|  |  |  |
|---|---|---|
| | ) | |
| **In re** | ) | **Chapter 11** |
| | ) | |
| **STEWARD HEALTH CARE SYSTEM LLC, et al.** | ) ) | **Case No. 24-90213 (CML)** |
| | ) | |
| **Debtors.** | ) | **(Jointly Administered)** |
| | ) | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR

### Steward Health Care System LLC

### CASE NO. 24-90213

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § | Chapter 11 |
|  | § |  |
| **STEWARD HEALTH CARE SYSTEM** | § | Case No. 24-90213 (CML) |
| **LLC,** *et al.*, | § |  |
|  | § | (Jointly Administered) |
| Debtors.[1] | § |  |

GLOBAL NOTES AND
STATEMENTS OF LIMITATION, METHODOLOGY,
AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES
OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

---

**General**

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Steward Health Care System LLC ("Steward" or the "Company") and its debtor affiliates in the above-captioned chapter 11 cases, as debtors and debtors in possession (the "Debtors") pending in the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court") were prepared, pursuant to section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), by management of the Debtors, with the assistance of the Debtors' advisors.

These Global Notes and Statements of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (collectively, the "Global Notes") pertain to, are incorporated by reference in, comprise an integral part of, and should be referred to and considered in connection with any review of the Schedules and Statements.  The Global Notes are in addition to the specific notes set forth below with respect to particular Schedules and Statements (the "Specific Notes").[2]

---

[1]   A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Steward.  The Debtors' service address for these chapter 11 cases is 1900 N. Pearl Street, Suite 2400, Dallas, Texas 75201.

[2]   The fact that the Debtors have prepared a Global Note with respect to any of Debtor's individual Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

Although the Debtors' management has made reasonable efforts to prepare and file Schedules and Statements as complete and accurate as possible under the circumstances, based on information available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors, inaccuracies, or omissions may have occurred. Notwithstanding any subsequent information or discovery, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Schedules and Statements are unaudited and subject to potential adjustment. Because the Schedules and Statements contain unaudited information and remain subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are complete. Nothing contained in the Schedules and Statements shall constitute a waiver of any right of the Debtors or an admission with respect to their chapter 11 cases (including, but not limited to, issues involving claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers), and the Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

The Schedules and Statements have been signed by John R. Castellano, Chief Restructuring Officer of Steward Health Care System LLC and is an authorized representative of the other Debtors. Accordingly, in reviewing and signing the Schedules and Statements, Mr. Castellano necessarily relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals. Mr. Castellano has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and respective creditors' addresses.

The Schedules and Statements, the Global Notes, and the Specific Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performances of the Debtors.

**Description of the Cases and Reporting Date**

On May 6, 2024 (the "Petition Date"), the Debtors each commenced with this Court a voluntary case under chapter 11 of title 11 of the Bankruptcy Code. The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Rule 1015(b) of the Bankruptcy Rules and Rule 1015-1 of the Bankruptcy Local Rules for the Southern District of Texas under Case No. 24-90213 (CML). On May 16, 2024, the U.S. Trustee for Region 7 appointed an official committee of unsecured creditors. Two Patient Care Ombudsmen have been appointed to these

chapter 11 cases.[3]   No trustee or examiner has been appointed in these chapter 11 cases. Additional information about these chapter 11 cases, court filings, and claims information is available on the Debtors' restructuring website: https://restructuring.ra.kroll.com/steward/.

Except as otherwise noted, the asset and liability information provided herein represents the asset and liability data of the Debtors as of April 30, 2024 and May 5, 2024 (as applicable, the "Reporting Date").

**Basis of Presentation**

For financial reporting purposes, prior to the Petition Date, the Debtors and certain of their non-Debtor affiliates ordinarily prepared consolidated financial statements.  Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP").  Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the consolidated financial statements prepared by the Debtors.  Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated.  Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent a Debtor shows more assets than liabilities, it is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date.  Likewise, to the extent a Debtor shows more liabilities than assets, it is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.  For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value or the fair market value of the Debtors' Stewardship Health (the Debtors' valued managed-care business), hospitals, or other assets.

**Amendment**

While reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and/or supplement the Schedules and Statements from time to time as is necessary or appropriate.

---

[3]   Mrs. Suzanne Koenig has been appointed as the Patient Care Ombudsman for the Debtors' hospitals and healthcare facilities in Massachusetts, Ohio, Pennsylvania, and Miami-Dade Florida Locations (Coral Gables, Hialeah, and Miami) (Docket No. 311).  Mrs. Susan Nielsen Goodman has been appointed as the Patient Care Ombudsman for the Debtors' hospitals and healthcare facilities in Arizona, Arkansas, Central/North Florida locations (Lauderdale Lakes, Sebastian River, Rockledge, and Melbourne), Louisiana, and Texas (Docket No. 312).

## General Disclosures Applicable to Schedules and Statements

1.      **Causes of Action**.  Despite their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, causes of action arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all of their rights with respect to any claims or causes of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment, and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither of these are in the Global Notes nor the Schedules and Statement.  These Global Notes and the Schedules and Statements shall not be deemed a waiver of any such claims or Causes of Action or in any way prejudice or impair the assertion of such claims.

2.      **Recharacterization**.  The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  However, the Debtors may have improperly characterized, classified, categorized, or designated certain items.  The Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

3.      **Claim Designations**.  Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed."  The Debtors reserve all of their rights to dispute, and to assert setoff rights, counterclaims, and defenses to any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed."   Listing a claim does not constitute an admission of (a) liability or (b) amounts due or owed, if any, in each case, by the Debtor against whom the claim is listed or by any of the other Debtors.

Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured" or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

4.      **Contingent Claim**.  A claim that is dependent on the realization of some uncertain future event is a "contingent" claim.

5.   **Disputed Claim**.  A claim with respect to which the applicable Debtor and the claimant disagree as to the amount owed, whether any amount is owed, or the claim classification, is a "disputed" claim.

6.   **Unliquidated Claim Amounts**.  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

7.   **Undetermined Amounts**.  The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

8.   **Zero Dollar Amounts**.  Amounts listed as zero are either $0, unliquidated, or undetermined.

9.   **Court Orders**.  Pursuant to certain orders of the Bankruptcy Court in the Debtors' chapter 11 cases entered on or about May 8, 2024 (the "First Day Orders"), the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, taxing authorities, insurance related obligations, obligations to customers, obligations to critical vendors, lien claimants, and 503(b)(9) claimants.  Accordingly, these liabilities may have been or may be satisfied in accordance with such orders. To the extent any such liabilities have been satisfied pursuant to a First Day Order, such liabilities generally are not listed in the Schedules and Statements.  Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary or appropriate.

10.   **Valuation**.  In many instances, current market valuations are not maintained by or readily available to the Debtors.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets.  Accordingly, unless otherwise indicated, net book values as of the Reporting Date are reflected on the Schedules and Statements.  Exceptions to this include operating cash, cash equivalents, and certain other assets.  Operating cash is presented as bank balances as of the Petition Date.  Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may vary materially from fair market values.  Amounts ultimately realized may vary from net book value (or other value so ascribed) and such variance may be material.  Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the value of each asset set forth herein.  In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. Furthermore, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be an admission that any Debtor was solvent or insolvent as of the Petition Date.

11.     **Allocation of Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

12.     **Excluded Assets and Liabilities**.  The Debtors believe that they have identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules and Statements.  The Debtors have excluded certain categories of assets, goodwill, tax accruals, and liabilities from the Schedules and Statements, including accrued salaries, employee benefit accruals, accrued paid time off, accrued accounts payable, and deferred gains.  The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected (if any), to the extent such damage claims exist.  In addition, certain immaterial assets and liabilities may have been excluded.

13.     **Confidential Information and Personally Identifiable Information**.  There may be instances where certain information in the Schedules and Statements was not included or redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential nature of certain information (including personally identifiable information), concerns for the privacy of an individual, and/or due to privacy-related laws and/or regulatory regimes. Pursuant to the *Order (I) Authorizing the Implementation of Procedures to Protect Confidential Patient Information and (II) Granting Related Relief* (Docket No. 88), the Debtors are authorized to redact the "protected health information"[4] of current or former patients in their Schedules and Statements.  The omissions are limited to only what is necessary to protect the Debtor or a third party and will provide interested parties with sufficient information to discern the nature of the listing.

14.     **Unexpired Leases**.  The Debtors have not included in the Schedules and Statements the future obligations of any operating leases.  Additionally, the Debtors have not included in the Schedules any right-of-use operating lease assets or liabilities related to FASB Accounting Standards Update 2016-2 because the Debtors do not possess any ownership interest in the corresponding properties and believe that the addition of these items would be cumbersome and unnecessary for understanding the value of the Debtors' estate.  To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.  For certain property leases accounted for under GAAP as finance leases, the Debtors included the related leased property values as building assets in Schedule A/B, Part 9 and the related obligations as unsecured claims in Schedule E/F, Part 2.

15.     **Contingent Assets**.  The Debtors believe that they may possess certain claims and causes of action against various parties.  The Debtors may also possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws.  The Debtors, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their

---

[4] As defined by 45 C.F.R. § 160.103.

Schedules and Statements.  The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.  The Debtors may also possess contingent and unliquidated claims against non-Debtor affiliates for various financial accommodations and similar benefits they have extended from time to time, including contingent and unliquidated claims for contribution, reimbursement, and/or indemnification arising from, among other things, (i) letters of credit, (ii) notes payable and receivable, (iii) surety bonds, (iv) guarantees, (v) indemnities, and (vi) warranties.  Additionally, prior to the Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.  Refer to each Statement, Part 3 Question 7, for lawsuits commenced prior to the Petition Date in which the Debtor was a plaintiff.

16.     **Receivables**.  The Debtors have included only the aggregate net book value of accounts receivables and have not listed individual customer receivable balance information as the Company considers its customer list to be proprietary and confidential.  The reported net book value of accounts receivable are at net amounts after the established gross charges for goods and services charges are reduced by contractual adjustments provided to third-party payors and reduced by discounts provided to certain parties.

17.     **Inventories**.  Inventories are stated at lower of cost or net realizable value using the first-in, first-out method.  On a periodic basis, personnel from the applicable region are assigned to observe inventory counts, procedures, and to spot check certain counts.  All inventories are presented without consideration of any mechanics' liens.

18.     **Intercompany Accounts**.  The Debtors maintain intercompany accounts in their books and records that record transfers of cash and other intercompany transactions among Steward subsidiaries and affiliates.  Although efforts have been made to attribute these transactions to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such transactions to a different legal entity, as is necessary or appropriate. For additional information regarding the Debtors' intercompany transactions and related cash management protocols, see *Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to (A) Continue Their Existing Cash Management System, (B) Maintain Existing Business Forms and Intercompany Arrangements, (C) Continue Intercompany Transactions, and (D) Continue Employee Credit Card Program; (II) Extending Time to Comply with Requirements of 11 U.S.C. § 345(b); and (III) Granting Related Relief* (Docket No. 5) (the "Cash Management Motion").

Receivables and payables among the Debtors in these cases (each an "Intercompany Receivable" or "Intercompany Payable") are reported in the Schedules based upon the net intercompany balances.  To the extent that a Debtor owes an Intercompany Payable, it is reported on Schedule F as a liability of such Debtor.  To the extent that a Debtor has an Intercompany Receivable, it is reported on Schedule B as an asset of such Debtor.  It would be unduly burdensome and require significant resources for the Debtors to allocate individual Intercompany Receivables and Intercompany Payables to specific Debtors, so such allocations are not reported in the Schedules.

19.     **Guarantees and Other Secondary Liability Claims**.  The Debtors have exercised reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, "Guarantees") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  Where such Guarantees have been identified, they have been included in the relevant Schedule H for the Debtor or Debtors affected by such Guarantees.  However, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been inadvertently omitted.  The Debtors reserve all of their rights to amend, supplement, and otherwise modify the Schedules to the extent that additional Guarantees are identified.

20.     **Intellectual Property Rights**.  Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

21.     **Executory Contracts**.  The Debtors have not set forth executory contracts as assets in the Schedules and Statements.  The Debtors' executory contracts have been set forth in Schedule G.  Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend, supplement, or otherwise modify Schedule G.

22.     **Mechanics' Liens**.   The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, shippers', or similar liens that may attach, or have attached, to such inventories, property, and equipment.

23.     **Estimates and Assumptions**.  To prepare and file the Schedules and Statements in accordance with the deadline under the *Order Extending Time for Debtors to File (A) Schedules of Assets and Liabilities, (B) Schedules of Current Income and Expenditures, (C) Schedules of Executory Contracts and Unexpired Leases, (D) Statements of Financial Affairs, and (E) Rule 2015.3 Financial Reports* (Docket No. 92), management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

24.     **Fiscal Year**.  Each Debtor's fiscal year ends on December 31.

25.     **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

26. **Property and Equipment**. Unless otherwise indicated, owned property (including real property) and equipment are stated at net book value. The Debtors may lease furniture, fixtures, and equipment from certain third party lessors. Any such leases are set forth in the Schedules and Statements. Nothing in the Schedules and Statements is or should be construed as an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to same.

27. **Claims of Third-Party Related Entities**. While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to such parties. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered disputed, whether or not they are designated as such.

28. **Interest in Subsidiaries and Affiliates**. Steward Health Care Holdings LLC is the sole owner of Steward Health Care System LLC, and Steward Health Care System LLC owns directly or indirectly all of the equity interest in the other 165 Debtor subsidiaries and affiliates as well as 23 additional non-Debtor subsidiaries and affiliates that are not Debtors in these chapter 11 cases. Interests in subsidiaries arise from stock ownership or ownership through a membership interest. Each Debtor's <u>Schedule A/B, Part 4, Question 15</u> and <u>Statements, Part 13, Question 25</u> schedules its ownership interests, if any, in subsidiaries and affiliates. Assets such as investments in subsidiaries are listed as undetermined amounts as of the Petition Date because the book values may materially differ from market values.

29. **Umbrella or Master Agreements**. Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements may have been listed in the Schedules and Statements of only the Debtor(s) that signed the original umbrella or master agreement. Other Debtors, however, may be liable together with such Debtor(s) on account of such agreements. The Debtors reserve all rights to amend the Schedules and Statements to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate. Additionally, by listing an umbrella or master agreement in these Schedules and Statements, the Debtors make no representation as to the severability of such agreements and their related contracts and leases, including any subleases, and the Debtors reserve any and all rights with respect to any arguments or claims it may have in regard to the severability of such agreements.

30. **Paid Claims**. Pursuant to the First Day Orders, the Debtors were authorized to pay, among other things, certain prepetition claims of employees, taxing and regulatory agencies, insurance, health plan, and lien claimants, and critical vendors and claimants under section 503(b)(9) of the Bankruptcy Code. Accordingly, these liabilities may have been or may be satisfied in accordance with such First Day Orders. To the extent any such liabilities have been satisfied pursuant to a First Day Order, such liabilities generally are not listed in the Schedules and Statements. Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to an order of the Bankruptcy Court (including the First

Day Orders), the Debtors reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements.

31. **Other Paid Claims.** To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

32. **Setoffs and Recoupment**. The Debtors routinely take and are subject to setoffs with customers and vendors in the ordinary course of business. Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, returns, refunds, chargebacks, discounts, and negotiations and/or other disputes between the Debtors and their customers or vendors. These setoffs are consistent with the ordinary course of business in the Debtors' industry and can be particularly voluminous, unduly burdensome and costly for the Debtors to regularly document. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, the Debtors did not independently verify these ordinary course setoffs and, therefore, certain ordinary course setoff are or may not be included separately in the Schedules and Statements. In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

33. **Insiders**. In the circumstances where the Schedules and Statements require information regarding "insiders," the Debtors define "insiders" as (a) officers, directors, and anyone in control of a corporate debtor and their relatives; and (b) affiliates of the Debtor and insiders of such affiliates. The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for: (1) the purposes of determining (a) control of the Debtors; (b) the extent to which any individual exercised management responsibilities or functions; (c) corporate decision-making authority over the Debtors; or (d) whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability; or (2) any other purpose.

34. **Indemnification**. Statement 18 of Steward's *Seventh Amended and Restated Limited Liability Company Agreement* (the "Agreement") provides indemnification, on the particular terms set forth in the Agreement, for persons made a party to any action, suit or proceeding by reason of the fact that he or she is a managing member, director or officer of Steward, or is serving at the request of Steward as a director or officer of any other entity, including any subsidiary of the Company. Certain other Debtors also provide indemnification to certain such persons. The Debtors have not reached a determination as to whether certain potentially

indemnified persons are ineligible for indemnification under the terms of the Agreement and such persons are therefore listed on Steward's Schedule E/F.  To the extent that Steward has entered into separate contracts with certain directors and officers and former directors and officers, agreeing to indemnify them in certain circumstances according to the particular terms and conditions set forth in those contracts, such contracts are listed on Steward's Schedule G.  The Debtors have not reached a determination as to whether the persons who are parties to these contracts are eligible for indemnification.  Consequently, the Debtors have separately listed on Schedule G all contracts with such persons, but Debtors reserve all rights with respect thereto, including the right to assert that the individual is not entitled to indemnification and that the provisions do not constitute executory contracts.

35.     **Payments**.  The financial affairs and businesses of the Debtors are complex.  Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses (the "Cash Management System") (as described in the Cash Management Motion).  Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, as is necessary or appropriate.  Payments made are listed by the legal entity making such payment notwithstanding that many such payments may have been made on behalf of another legal entity.

36.     **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.  To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

37.     **Global Notes Control**.  These Global Notes pertain to and comprise an integral part of each of the Debtors' Schedules and Statements and should be referenced in connection with any review thereof.  In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

38.     **"As Of" Information Date**.  To the best of the Debtors' knowledge and except as otherwise noted herein, the asset information provided herein represents the asset data of the Debtors as of April 30, 2024, the date of the Debtors' month-end closure to their balance sheet, and the liability information herein represents the liability data of the Debtors as of the close of business on the May 5, 2024.  Amounts ultimately realized may vary from net book value (or the applicable value ascribed herein) and such variance may be material.  Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts showing for total liabilities exclude items identified as "unknown," "disputed," "contingent," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

39.     **Duplication**. Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules.  To the extent these disclosure would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

40. **Deferred Compensation Plans.**      Steward and certain of its affiliates, including the Debtors, sponsored two non-qualified deferred compensation plans designed to provide benefits to a select group of current and former employees upon certain eligible events (the "Deferred Compensation Plans"), both of which were terminated in connection with the Debtors' filing for bankruptcy.  The Debtors maintain two "rabbi trusts" for the purpose of paying benefits to participants of the Deferred Compensation Plans.  The rabbi trusts hold various corporate-owned life insurance policies (the "COLIs") and other investment vehicles (collectively with the COLI policies, the "Rabbi Trust Assets") to fund the account balance liabilities associated with the Deferred Compensation Plans.  However, in the event of bankruptcy, the Rabbi Trusts Assets are subject to the claims of the Debtors' general creditors.  The Debtors listed the Rabbi Trust Assets on Debtor Steward Health Care System LLC's Schedule A/B 73.  Claims related to the Deferred Compensation Plans have been consolidated and reported on Debtor Steward Health Care System LLC's Schedule E/F.  The liabilities related to the Deferred Compensation Plans are listed on Steward Health Care System LLC's Schedule H.  With respect to all information regarding Deferred Compensation Plans presented herein, employee names and addresses have been redacted for privacy purposes.  The listing of any asset or liability related to the Deferred Compensation Plans in the Schedules and Statements do not constitute any admission, conclusion, or waiver of any claim or right in any respect.  The Debtors reserve all of their rights to dispute, recharacterize, reallocate, and otherwise restate, as applicable, their rights and obligations in respect of the Deferred Compensation Plans.

41. **MPT Lease Obligations.**      Steward and certain of its affiliates, including the Debtors, lease, as tenants, 36 facilities from affiliates of Medical Properties Trust, Inc., a publicly traded real estate investment trust that owns and leases healthcare facilities, pursuant to those certain (i) *Second Amended and Restated Master Lease Agreement*, dated as of March 14, 2022 (as amended, restated, amended and restated, the "Master Lease I"), by and among the lessors and lessees party thereto, and (ii) *Master Lease Agreement*, dated as of March 14, 2022, by and among the lessors and lessees party thereto (as amended, restated, amended and restated, the "Master Lease II" and, together with the Master Lease I, the "Master Leases").  The Debtors conduct substantially all of their hospital operations on the properties subject to the Master Leases.  The Debtors have not included in the Schedules and Statements the future obligations of any operating leases.  Additionally, the Debtors have not included in the Schedules any right-of-use operating lease assets or liabilities related to FASB Accounting Standards Update 2016-2 because the Debtors do not possess any ownership interest in the corresponding properties and believe that the addition of these items would be cumbersome and unnecessary for understanding the value of the Debtors' estate.  To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.  For certain property leases accounted for under GAAP as finance leases, the Debtors included the related leased property values as building assets in Schedule A/B, Part 9 and the related obligations as unsecured claims in Schedule E/F, Part 2.

42. **Captive Insurance Program**.  The Debtors and certain of their employed and affiliated physicians obtain medical malpractice and comprehensive general liability coverages from TRACO International Group S. DE R.L. ("TRACO"), a captive insurance company domiciled in the Country of Panama (the "Captive Insurer Program").  The Debtors have made reasonable efforts to ascertain their rights and obligations related to the Captive Insurer Program based on a diligent review of their books and records.  The Debtors have listed medical malpractice

claims and general liability claims covered under the Captive Insurer Program on the applicable Debtor's Schedule E/F.  The names and addresses of claimants holding medical malpractice and general liability claims against a Debtor have been redacted for privacy purposes and pursuant to the *Order (i) Authorizing Debtors to (A) File a Consolidated Creditors Matrix and a Consolidated List of 30 Largest Unsecured Creditors, And (B) Redact Certain Personal Identification Information; (II) Authorizing Service of Parties in Interest by Email; and (III) Approving Form and Manner of Notifying Creditors of Commencement of Chapter 11 Cases and Other Information* (Docket No. 90).  The listing of any medical malpractice or general liability claim in Schedule E/F does not constitute an admission, conclusion, or waiver in any respect.

**Specific Notes Regarding Schedule A/B**

1.  **Schedule A/B, Part 1, Question 3 – Checking, savings, or other financial accounts, CDs, etc**.  Schedule A/B, Part 1, Question 3 lists closing bank balances as of the Reporting Date.

2.  **Schedule A/B, Part 2, Questions 5-8 – Deposits and prepayments**.  Certain prepaid or amortized assets are listed in Part 2 in accordance with the Debtors' books and records.  The amounts listed in Part 2 do not necessarily reflect assets the Debtors will be able to collect or realize.  The amounts listed in Part 2 include, among other things, prepaid rent, prepaid IT maintenance, and prepaid professional expenses.

The Debtors have numerous deposits with utility companies serving certain geographies with multiple facilities.  The carrying value of the deposits, as reflected in each of the Debtors' records, are listed in Part 2.

The Debtors also maintain security deposits in connection with the Debtors' non-residential real property leases.  These deposits are included in the Schedules for the appropriate legal entity.

Prepaid expenses primarily consist of cash in advance amounts paid to numerous vendors in connection with the Debtors' operations.

3.  **Schedule A/B Part 3, Questions 10-12 – Accounts receivable**.  The Debtors' accounts receivable information includes receivables from the Debtors' customers, vendors, or other outside parties, which are reported net of any amounts that, as of the Reporting Date, may be owed to such parties in the form of offsets or other contractual price adjustments pursuant to the Debtors' customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances.  The accounts receivable balances in this section exclude intercompany related receivables.

4.  **Schedule A/B, Part 4, Question 14.**  Ownership interests in subsidiaries and affiliates primarily arise from common stock ownership or member or partnership interests.  Unless otherwise listed in the Schedules, the Debtors' respective ownership interests in subsidiaries are listed in Schedule A/B, Part 4 as undetermined amounts because the fair market value of such interests is dependent on numerous variables and factors.

5.        **Schedule A/B, Part 4, Question 15 – Stock and interests in incorporated and unincorporated businesses**.  See Schedule A/B, Part 4, Question 15 for additional businesses the Debtor was a parent of or owned a significant interest in.

6.        **Schedule A/B, Part 7, Question 39 – Office equipment**.  Certain of the Debtors' office equipment, furnishings, and supplies are not capitalized based on its accounting policies and procedures. These assets are not listed herein.

7.        **Schedule A/B, Part 7, Question 40 – Business equipment and spare parts**. Certain of the Debtors' machinery, fixtures, equipment, and supplies used in business are not capitalized based on its accounting policies and procedures. These assets are not listed herein.

8.        **Schedule A/B, Part 8, Question 47 – Automobiles**. The Debtor's automobiles are consolidated under Schedules A/B Part 7, Question 41 (Equipment) based on its accounting policies and procedures. These assets are not listed herein.

9.        **Schedule A/B, Part 8, Question 50 – Business equipment and spare parts**. Certain of the Debtors' machinery, fixtures, equipment, and supplies used in business are not capitalized based on its accounting policies and procedures. These assets are not listed herein.

**Specific Notes Regarding Schedule D**

Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.  Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien.  Conversely, the Debtors made reasonable, good faith efforts to include all liens on Schedule D, but may have inadvertently failed to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.  Moreover, the Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights. The Debtors have reported outstanding letters of credit in Schedule D.  Although there are multiple parties that may hold a portion of the Debtors' funded debt, only the administrative agents have been listed for purposes of Schedule D.  The amounts reflect outstanding principal (including capitalized payment-in-kind amounts as applicable) and accrued and unpaid interest of the Debtors' prepetition loan facilities as of the Petition Date.

In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule D are intended only as a summary.  Reference to

the applicable loan agreements, notes, indenture, and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, certain real property lessors, equipment lessors, utility companies, and other parties which may hold security deposits or other security interests have not been listed on Schedule D and have not filed a UCC-1 financing statement.

Any changes to the status of any liens or security rights since the Petition Date may not be adequately reflected in Schedule D. Therefore, the Debtors may have listed claims with secured status that have changed, or failed to list certain parties whose claims may be secured through rights of setoff, deposits or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights on Schedule D.

**Specific Notes Regarding Schedule E/F**

1.      **Schedule E/F, Part 1, Question 1 – Creditors Holding Priority Unsecured Claims**. The listing of any claim on Schedule E/F does not constitute an admission by the Debtors that such claim is entitled to priority treatment under sections 503 and/or 507 of the Bankruptcy Code. The Debtors reserve all rights to dispute the amount and/or the priority status of any claim on any basis at any time.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to ongoing audits and/or the Debtors otherwise are unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues.

As noted above, the Bankruptcy Court entered a First Day Order granting authority to the Debtors to pay certain prepetition employee wage and other obligations in the ordinary course (Docket No. 86) (the "Employee Wage Order"). Pursuant to the Employee Wage Order, the Bankruptcy Court granted the Debtors authority to pay or honor certain prepetition obligations for employee wages, salaries, bonuses and other compensation, reimbursable employee expenses, and employee medical and similar benefits. The Debtors have not listed on Schedule E/F any wage or wage-related obligations for which the Debtors have been granted authority to and intend to pay pursuant to the Employee Wage Order. The Debtors have not included accrued paid time off balances as of the Petition Date in the Schedules and Statements. The Debtors will make available to their employees accrued paid time off balances as of the date of their termination of employment with the Debtors and supplement the Schedules and Statements as necessary.

2.      **Schedule E/F, Part 2, Question 3 – Creditors Holding Nonpriority Unsecured Claims**. The Debtors have used commercially reasonable efforts to list all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims, and the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F Part 2.

The Debtors record certain liabilities at Steward Health Care System LLC, with specific information contained in their accounting systems, these liabilities are specifically identified to that related Debtor.

Schedule E/F, Part 2, does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves.  Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

Schedule E/F, Part 2, does not include certain reserves for potential unliquidated contingencies that historically were carried on the Debtors' books as of the Petition Date; such reserves were for potential liabilities only and do not represent actual liabilities as of the Petition Date.

The claims listed in Schedule E/F, Part 2, arose or were incurred on various dates.  In certain instances, the date on which a claim arose is an open issue of fact.  Determining the date upon which each claim in Schedule E/F, Part 2, was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F, Part 2.

Schedule E/F, Part 2 and Statements, Part 3, Question 7, contain information regarding potential and pending litigation involving the Debtors.  In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined.  The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.  To the extent that litigation involving a particular Debtor has been identified, however, such information is contained in the Schedule for that Debtor (even though the litigation may actually impact another Debtor or non-Debtor affiliate). For the avoidance of doubt, demand letters received from potential litigants that do not list a specific Debtor are listed in the Schedules and Statements for Steward Health Care System LLC.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease.  In addition, Schedule E/F, Part 2, does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim(s).

As of the time of filing of the Schedules and Statements, the Debtors may not have received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained on Schedules D and E/F may be incomplete. The

Debtors reserve their rights to, but undertake no obligations to, amend Schedules D and E/F if and as they receive such invoices.

Except in certain limited circumstances, the Debtors have not scheduled contingent and unliquidated liabilities related to guaranty obligations on Schedule E/F, Part 2. Such guaranties are, instead, listed on Schedule H.

The claims of individual creditors for, among other things, goods, services, or taxes listed on the Debtors' books and records may not reflect credits or allowances due from such creditors. The Debtors reserve all of their rights in respect of such credits or allowances. The dollar amounts listed may be exclusive of contingent or unliquidated amounts.

Unless the Debtors were required to pay ancillary costs, such as freight, miscellaneous fees and taxes, such costs are not included in the liabilities scheduled, as such amounts do not represent actual liabilities of the Debtor.

Although the Debtors have made commercially reasonable efforts to identify all known general unsecured Equal Employment Opportunity Commission and Occupational Safety and Health Administration claims, the Debtors may not have identified and/or set forth all such claims.

3. **Schedule E/F, Part 2, Question 3 – Trade Payables**. Trade payables listed on Schedule E/F contain the prepetition liability information available to the Debtors as of the filing date of the Schedules and exclude invoices that were paid subsequent to the Petition Date related to prepetition obligations pursuant to the certain First Day Orders.

4. **Schedule – Intercompany**. The Debtors maintain business relationships among each other and with their twenty-three subsidiaries (collectively, the "non-Debtor Subsidiaries"), resulting in intercompany receivables and payables in the ordinary course of business. Such Intercompany Claims (defined below) arise (a) among the Debtors and (b) between Steward and non-Debtor Subsidiaries pursuant to prepetition management service agreements, intercompany trade arrangements, intercompany loan agreements, and other intercompany arrangements. The respective intercompany accounts payable and accounts receivable are listed at the net amount due to/due from the Debtor as of the Reporting Date on Schedule E/F for each Debtor.

## Specific Notes Regarding Schedule G

While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts on each of the Debtor's Schedule G, and while the Debtors have devoted substantial internal and external resources to identifying and providing the requested information for as many executory contracts as possible and to ensuring the accuracy of Schedule G, inadvertent errors, omissions, or over-inclusions may have occurred. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or supplement Schedule G as necessary. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not

be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument or other document is listed thereon.

In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

In the ordinary course of business, the Debtors may have issued numerous purchase orders for supplies, product, and related items which, to the extent that such purchase orders constitute executory contracts, are not listed individually on Schedule G. To the extent that goods were delivered under purchase orders prior to the Petition Date, vendors' claims with respect to such delivered goods are included on Schedule E/F. Similarly, in the ordinary course of business, the Debtors may have issued numerous statements of work or similar documents for services which, to the extent that such statements of work or similar documents constitute executory contracts, are not listed individually on Schedule G. To the extent that services were delivered under statements of work prior to the Petition Date, vendors' claims with respect to such services are included on Schedule E/F.

As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in more than one category. In those instances, one category has been chosen to avoid duplication. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, rights of way, subordination, nondisturbance, and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements, employment-related agreements, and confidentiality and non-disclosure agreements. Such documents may not be set forth in Schedule G.

The Debtors hereby reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary. Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Debtors reserve all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.  The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, or any document or instrument (including, without limitation, any intercreditor or intercompany agreement) related to a creditor's claim.  Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors.  Further, the specific Debtor obligor to certain of the executory contracts or unexpired leases could not be specifically ascertained in every circumstance.  In such cases, the Debtors used their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

In the ordinary course of business, the Debtors have entered into numerous contracts or agreements, both written and oral, regarding the provision of certain services on a month to month basis. To the extent such contracts or agreements constitute executory contracts, these contracts and agreements may not be listed individually on Schedule G.

Certain of the executory contracts may not have been memorialized and could be subject to dispute; executory agreements that are oral in nature have not been included in Schedule G.

Certain of the executory contracts and unexpired leases listed in Schedule G were assigned to, assumed by, or otherwise transferred to certain of the Debtors in connection with, among other things, acquisitions by the Debtors.  The Debtors used their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

The Debtors generally have not included on Schedule G any insurance policies, the premiums for which have been prepaid.  The Debtors submit that prepaid insurance policies are not executory contracts pursuant to section 365 of the Bankruptcy Code because no further payment or other material performance is required by the Debtors.  Nonetheless, the Debtors recognize that in order to enjoy the benefits of continued coverage for certain claims under these policies, the Debtors may have to comply with certain non-monetary obligations, such as the provision of notice of claims and cooperation with insurers. In the event that the Bankruptcy Court were to ever determine that any such prepaid insurance policies are executory contracts, the Debtors reserve all of their rights to amend Schedule G to include such policies, as necessary or appropriate.  A description of the Debtors' insurance policies and insurance programs is included in the *Emergency Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Continue Insurance Programs, Surety Bonds, and Letters of Credit and (B) Satisfy Obligations with Respect Thereto; (II) Granting the Automatic Stay to Permit Employees to Proceed with Worker's Compensation Claims; and (III) Granting Related Relief* (Docket No. 6) and the exhibits attached thereto.

## Specific Notes Regarding Schedule H

The Debtors are party to various debt agreements, which were executed by multiple Debtors.  In the ordinary course of their business, the Debtors pay certain expenses on behalf of their affiliates.  The Debtors may not have identified certain guarantees that are embedded in the

Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Further, certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified, or such guarantees are discovered to have expired or become unenforceable.

In the ordinary course of their business, the Debtors may become subject to pending or threatened litigation and claims arising out of certain ordinary course of business transactions. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are contingent, disputed, and/or unliquidated, such claims have not been set forth individually on Schedule H. However, some such claims may be listed elsewhere in the Schedules and Statements.

The inclusion of or failure to include any entity on Schedule H does not constitute a waiver or an admission that such entity is a co-debtor or co-liable with respect to any pending or threatened litigation. The Debtors reserve all rights with respect to any claims related to any pending or threatened litigation.

**Specific Notes Regarding Statements**

1. **Statements, Part 1, Question 1 – Gross Revenues.** The reported revenues are at net amounts after the established gross charges for goods and services are reduced by contractual adjustments provided to third-party payors and discounts provided to certain parties.

2. **Statements, Part 2, Question 3 and 4 – List certain transfers made before filing for bankruptcy**. In the ordinary course of their businesses, the Debtors maintain a complex cash management system. The Debtors maintain a Master Disbursement Account (as defined in the Cash Management Motion) from which the majority of disbursements are made along with separate disbursement bank accounts for, among other things, Steward's payroll, employee healthcare benefit plans, and accounts payable (collectively, the "Disbursement Accounts"). The Disbursement Accounts are used to satisfy their ordinary course operating expenses and financial obligations as further explained in the Cash Management Motion. Consequently, most, if not all, payments to creditors and insiders listed in response to Questions 3 and 4 on each of the Debtors' Statements reflect payments made by Steward from one of its Disbursement Accounts pursuant to the Debtors' cash management system described in the Cash Management Motion. The Disbursement Accounts are typically funded by draws from Steward's Master Disbursement Account on a daily basis in the amount of upcoming disbursements. The Debtors conduct various business transactions among themselves (the "Intercompany Transactions"), including moving cash within the Cash Management System between different bank accounts. The Debtors are able to track and account for each Intercompany Transaction and the resulting intercompany claims ("Intercompany Claims"). Intercompany Transactions are not required to be, and typically are not, settled by actual transfers of cash among the Debtors. The Debtors maintain records of ordinary course Intercompany Transactions and can ascertain, trace, and account for the Intercompany Transactions.

3. **Statements, Part 2, Question 3 – Certain payments or transfers to creditors within 90 days before filing this case.** Prior to the Petition Date, the Debtors maintained a

centralized cash management system through which certain Debtors made payments on behalf of certain Debtor affiliates and certain non-Debtor affiliates, as further explained in the Cash Management Motion.  As further described in the Cash Management Motion, these payments resulted in the creation of corresponding intercompany payables and receivables. Consequently, the payments to creditors listed in response to Statements, Part 2, Question 3 in each of the Debtors' Statements reflect payments made from bank accounts maintained by Steward Health Care System LLC, notwithstanding that certain obligations may be obligations of one or more of the other Debtors.

The payments disclosed in Statements, Part 2, Question 3 are based on payments made by the Debtors with payment dates from February 6, 2024 through May 5, 2024.  The actual dates that cash cleared the Debtors' bank accounts were not considered.  The Debtors' accounts payable system does not include the corresponding payment clear dates and compiling this data would have required a significant manual review of individual bank statements.  It is expected, however, that many payments included in Statements, Part 2, Question 3 have payment clear dates that are the same as payment dates (*e.g.*, wires and other forms of electronic payments).  The response to Statements, Part 2, Question 3 excludes disbursements or transfers listed on Statements, Part 2 Question 4.  Amounts still owed to creditors will appear on the Schedules for each of the Debtors, as applicable.

All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are listed on Statements, Part 6, Question 11 and are not listed on Statements, Part 2, Question 3.

4.      **Statements, Part 2, Question 4 – Payments or other transfers of property made within 1 year before filing this case that benefited any insider.**  The listing of any individual or entity as an insider does not constitute an admission or a final determination that any such individual or entity is or is not an insider. Distributions by the Debtors to their directors and officers are listed in the attachment to Statements, Part 2, Question 4. Certain directors and executive officers are directors and executive officers of multiple Debtor entities. Individual payments to Debtor affiliates are reflected in the Debtors' responses to Question 4.

5.      **Statements, Part 2, Question 6 – Setoffs.**  For a discussion of setoffs and nettings incurred by the Debtors, refer to section 32 of the Global Notes.

6.      **Statements, Part 3, Question 7 – Legal actions**.  Information provided on Statements, Part 3, Question 7 includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum.  While the Debtors believe they were diligent in their efforts, it is possible that certain suits and proceedings may have been inadvertently excluded in the Debtors' response to Statements, Part 3, Question 7. Additionally, the Debtors may have causes of action against other parties that have not formally been commenced, and thus any such causes of action have not been included on SOFA Part 3, Question 7.  The Debtors reserve all of their rights to amend or supplement their response to Statements, Part 3, Question 7.

7.      **Statements, Part 4, Question 9 – Certain gifts and charitable contributions**. The donations and/or charitable contributions listed in response to SOFA 9 represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors books and records.

8.      **Statements, Part 6, Question 11 – Payments related to bankruptcy**.   All disbursements listed in Question 11 were initiated and disbursed by Steward Health Care System LLC, but were for the benefit of all Debtors.  All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are listed on that Debtor's response to SOFA Part 6, Question 11.  Additional information regarding the Debtors' retention of professional service firms is more fully described in individual retention applications and related orders.  In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of postpetition lenders or other parties on account of any applicable fee arrangements.

9.      **Statements, Part 6, Question 13 – Other Transfers**.  The total amount or value of the transferred properties for each transaction noted in response to Question 13 reflects the aggregate amount of value of transferred property for all applicable Debtors under each transaction.

10.     **Statements, Part 10, Question 20 – Off-premises storage**.  The locations listed for off-premises storage do not include shippers that are holding goods in-transit, including but not limited to goods on ships, in trucks, or in warehouses where they may be temporarily stored during the transport process.  In addition, the Debtors have excluded off premise storage for documentation retention held at multiple locations.

11.     **Statements, Part 12, Questions 22-24 – Details about environmental information**.  The Debtors have or in the past have had operations in many locations.  In certain locations, the Debtors no longer have any operations and may no longer have relevant records, or the records may no longer be complete or reasonably accessible or reviewable.  Some individuals who once possessed responsive information are no longer employed by the Debtors.  For all these reasons, it may not be possible to identify and supply the requested information for every "site" and "proceeding" responsive to Questions 22-24.  The Debtors have devoted substantial internal and external resources to identifying and providing the requested information for as many responsive sites and proceedings as reasonably possible.  The Debtors may supplement or amend this response in the future. Due to the number of potentially responsive matters, the practical burdens in compiling information on inactive matters and the presumably lower relevance of information on inactive matters, information is presented only for matters that have been active within the last few years and that the Debtors do not consider to be closed.  When some requested categories of information were not reasonably available for a listed "site" or "proceeding," the Debtors' response gives as much information as was reasonably available.  When a site is the subject of a proceeding, settlement or order listed in the response to Question 22, the site and notices related to it are not also listed in the responses to Questions 23 or 24.  Similarly, sites that are listed in the response to Question 23 (sites for which the Debtors have received notice from a governmental unit) are not repeated in response to Question 24 (sites for which the Debtors have provided notice to a governmental unit).  To avoid duplication, notices are not listed to the extent

they refer to another notice or proceeding already identified in Questions 22, 23 or 24.  This response does not include sites or proceedings related to non-environmental laws such as occupational safety and health laws or transportation laws.  The Debtors make routine reports and submissions concerning discharges resulting from normal operations consistent with regulatory requirements, such as discharge monitoring reports, toxic release inventory submissions and submissions concerning air emissions. This response is limited to those reports and submissions that identify uncontrolled releases and hazardous materials and does not purport to identify all routine reports and submissions.

12.     **Statements, Part 13, Question 25 – Details about the Debtors' business or connections to any business**.  The Debtors have used their reasonable efforts to identify the beginning and ending dates of all businesses in which the Debtors were a partner or owned five percent or more of the voting or equity securities within the six years immediately preceding the Petition Date.  In certain instances, however, the dissolution dates of certain entities that are no longer in existence were not readily available and, therefore, are not included in Statements, Part 13, Question 25.

13.     **Statements, Part 13, Question 26 – Books, records, and financial statements**. The Debtors routinely provide financial statements to banks, customers, suppliers, tax authorities, landlords, factors, potential investors, and other financial institutions in the ordinary course, as well as in association with its restructuring efforts. The Debtors have not completed their audit financial statement for 2022 and have not engaged a firm to perform an audit for 2023.

14.     **Statements, Part 13, Question 30 – Payments to insiders**.  Any and all known disbursements to insiders of the Debtors have been listed in response to Statements, Part 2, Question 4.

Steward Health Care System LLC    Case Number: 24-90213

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**    Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| 2. **Cash on hand** | | | |
| 3. **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1  BANK OF AMERICA | AP ACCOUNT | 7304 | $1,331,115.99 |
| 3.2  BANK OF AMERICA | AP ACCOUNT | 7312 | $4,162.91 |
| 3.3  BANK OF AMERICA | STANDALONE ACCOUNT | 0705 | $22,961.61 |
| 3.4  BANK OF AMERICA | AP ACCOUNT | 1913 | $56.80 |
| 3.5  BANK OF AMERICA | BOA RECEIPT ACCOUNT | 7203 | $0.00 |
| 3.6  BANK OF AMERICA | PAYROLL ACCOUNT | 0243 | $0.00 |
| 3.7  BANK OF AMERICA | STANDALONE ACCOUNT | 0748 | $0.00 |
| 3.8  BANK OF AMERICA | CORPORATE CONCENTRATION ACCOUNT | 3237 | $5,751,626.89 |
| 3.9  BANK OF AMERICA | BOA RECEIPT ACCOUNT | 3732 | $7,200.00 |
| 3.10  BANK OF AMERICA | BOA RECEIPT ACCOUNT | 9707 | $0.00 |
| 3.11  BANK OF AMERICA | MASTER DISBURSEMENT ACCOUNT | 6484 | $0.00 |
| 3.12  BANK OF AMERICA | STANDALONE ACCOUNT | 3332 | $353,665.97 |
| 3.13  BANK OF AMERICA | STANDALONE ACCOUNT (EPAY CASH COLLATERAL) | 5513 | $9,476.95 |
| 3.14  BANK OF AMERICA | DIP FUNDING ACCOUNT | 4980 | $0.00 |
| 3.15  BANK OF AMERICA | STANDALONE ACCOUNT | 4231 | $0.00 |
| 3.16  U.S. BANK | STANDALONE ACCOUNT | 4210 | $0.00 |

4. **Other cash equivalents (Identify all)**

Steward Health Care System LLC

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**   **Cash and cash equivalents**

5. **Total of Part 1.**
   Add lines 2 through 4. Copy the total to line 80.

   **$7,480,267.12**

Steward Health Care System LLC

# Schedule A/B: Assets - Real and Personal Property

**Part 2:**   **Deposits and prepayments**

6. **Does the debtor have any deposits or prepayments?**
   - ☐ No. Go to Part 3.
   - ☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|
| 7. **Deposits, including security deposits and utility deposits** Description, including name of holder of deposit | |
| 7.1  LOC | $23,307,174.90 |
| 7.2  RENT | $1,488,238.47 |
| 7.3  VENDOR - CERNER | $170,000.00 |
| 7.4  CAPITAL LEASE DEPOSIT | $17,805.07 |
| 8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent** Description, including name of holder of prepayment | |
| 8.1  PROPERTY TAXES | $259,130.34 |
| 8.2  INSURANCE | $7,400,798.99 |
| 8.3  VENDOR - FOOD | $224,625.26 |
| 8.4  VENDOR - IT & ADMIN | $10,472,204.88 |
| 8.5  VENDOR - OTHER | $6,415,288.31 |
| 8.6  VENDOR - PATIENT CARE | $2,700,376.87 |
| 8.7  VENDOR - PROFESSIONAL SERVICES | $3,078,899.44 |

9. **Total of Part 2.**
   Add lines 7 through 8. Copy the total to line 81.

**$55,534,542.53**

# Schedule A/B: Assets - Real and Personal Property

**Part 3:**    **Accounts receivable**

10.  **Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.
☐ Yes. Fill in the information below.

| General Description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---|---|---|---|

11.  **Accounts receivable**

12.  **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

## Schedule A/B: Assets - Real and Personal Property

**Part 4:**    **Investments**

---

13. **Does the debtor own any investments?**
    - ☐ No. Go to Part 5.
    - ☑ Yes. Fill in the information below.

| General Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
    Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
    Name of entity:

| | General Description | Valuation method | Current value |
|---|---|---|---|
| 15.1 | APICE HEALTH LLC (OWNERSHIP 99%) | N/A | UNDETERMINED |
| 15.2 | IASIS HEALTHCARE CORPORATION (OWNERSHIP 100%) | N/A | UNDETERMINED |
| 15.3 | STEWARD ASC HOLDINGS LLC (OWNERSHIP 100%) | N/A | UNDETERMINED |
| 15.4 | STEWARD EMPLOYER SOLUTIONS LLC (OWNERSHIP 100%) | N/A | UNDETERMINED |
| 15.5 | STEWARD FLORIDA HOLDINGS LLC (OWNERSHIP 100%) | N/A | UNDETERMINED |
| 15.6 | STEWARD HOSPITAL HOLDINGS LLC (OWNERSHIP 100%) | N/A | UNDETERMINED |
| 15.7 | STEWARD IMAGING & RADIOLOGY HOLDINGS LLC (OWNERSHIP 100%) | N/A | UNDETERMINED |
| 15.8 | STEWARD MEDICAL GROUP, INC. (OWNERSHIP 100%) | N/A | UNDETERMINED |
| 15.9 | STEWARD MEDICAL HOLDINGS LLC (OWNERSHIP 100%) | N/A | UNDETERMINED |
| 15.10 | STEWARD OHIO HOLDINGS LLC (OWNERSHIP 100%) | N/A | UNDETERMINED |
| 15.11 | STEWARD OPERATIONS HOLDINGS LLC (OWNERSHIP 100%) | N/A | UNDETERMINED |
| 15.12 | STEWARD PENNSYLVANIA HOLDINGS LLC (OWNERSHIP 100%) | N/A | UNDETERMINED |
| 15.13 | TRACO INTERNATIONAL GROUP S DE R.L. (OWNERSHIP 99%) | N/A | UNDETERMINED |
| 15.14 | TRACO INVESTMENT MANAGEMENT LLC (OWNERSHIP 0.01%) | N/A | UNDETERMINED |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
    Describe:

17. **Total of Part 4.**
    Add lines 14 through 16. Copy the total to line 83.      **UNDETERMINED**

# Schedule A/B: Assets - Real and Personal Property

**Part 5:**   Inventory, excluding agriculture assets - detail

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
☑ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 22. **Other Inventory or supplies** | | | | |
| 22.1  INVENTORY | N/A | $3,392,685.11 | NET BOOK VALUE | $3,392,685.11 |

23. **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.                    **$3,392,685.11**

24. **Is any of the property listed in Part 5 perishable?**

☐ No.
☑ Yes.

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No.
☐ Yes.

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 6:**   Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
    ☑ No. Go to Part 7.
    ☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops-either planted or harvested** | | | |
| 29. **Farm animals** | | | |
| 30. **Farm machinery and equipment** | | | |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |

33. **Total of Part 6.**
    Add lines 28 through 32. Copy the total to line 84.

34. **Is the debtor a member of an agricultural cooperative?**
    ☐ No.
    ☐ Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
    ☐ No.
    ☐ Yes.

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
    ☐ No.
    ☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
    ☐ No.
    ☐ Yes.

Steward Health Care System LLC                                          Case Number: 24-90213

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**   Office furniture, fixtures, and equipment; and collectibles - detail

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1  ASSET IN TRANSITION | $173,368.37 | NET BOOK VALUE | $173,368.37 |
| 41.2  CONSTRUCTION IN PROGRESS | $824,459.44 | NET BOOK VALUE | $824,459.44 |
| 41.3  MEDICAL EQUIPMENT, OFFICE EQUIPMENT, COMPUTER EQUIPMENT, SOFTWARE AND FURNITURE/FIXTURES | $146,072,204.59 | NET BOOK VALUE | $146,072,204.59 |
| 42. **Collectibles** | | | |

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 84.

**$147,070,032.40**

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No.
☑ Yes.

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

Steward Health Care System LLC                                                                   Case Number: 24-90213

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**   Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

48. **Watercraft, trailers, motors, and related accessories**

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 84.

51. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No.
☐ Yes.

52. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

Steward Health Care System LLC | Case Number: 24-90213

# Schedule A/B: Assets - Real and Personal Property

**Part 9:** Real property - detail

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.1  BUILDING | LEASE | $6,063,749.73 | NBV | $6,063,749.73 |
| 55.2  LEASEHOLD IMPROVEMENTS | LEASE | $48,139,947.97 | NBV | $48,139,947.97 |
| 55.3  CIP - LEASEHOLD IMPROVEMENTS | LEASE | $9,693,170.26 | NBV | $9,693,170.26 |

56. **Total of Part 9.**
    Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

    **$63,896,867.96**

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No.
☑ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** Intangibles and intellectual property - detail

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 PATENT: METHOD FOR DIAGNOSIS AND DOCUMENTATION OF HEALTHCARE INFORMATION (RN: 11710554) | UNDETERMINED | N/A | UNDETERMINED |
| 60.2 PATENT: METHOD FOR DIAGNOSIS AND DOCUMENTATION OF HEALTHCARE INFORMATION (APP. NO.: 18207299; PENDING REGISTRATION) | UNDETERMINED | N/A | UNDETERMINED |
| 60.3 PATENT: SYSTEM AND METHOD FOR DETERMINING PREDICTED ALLOCATIONS OF RESOURCES FOR A HEALTHCARE FACILITY (APP. NO.:63536893) | UNDETERMINED | N/A | UNDETERMINED |
| 60.4 TRADEMARK: S AND DESIGN (RN: 4321430) | UNDETERMINED | N/A | UNDETERMINED |
| 60.5 TRADEMARK: S AND DESIGN (RN: 4321431) | UNDETERMINED | N/A | UNDETERMINED |
| 60.6 TRADEMARK: S STEWARD AND DESIGN (RN: 4254631) | UNDETERMINED | N/A | UNDETERMINED |
| 60.7 TRADEMARK: S STEWARD AND DESIGN (RN: 4254632) | UNDETERMINED | N/A | UNDETERMINED |
| 60.8 TRADEMARK: S STEWARD COMMUNITY CARE (STYLIZED) (RN: 4302762) | UNDETERMINED | N/A | UNDETERMINED |
| 60.9 TRADEMARK: S STEWARD COMMUNITY CHOICE (STYLIZED) (RN: 4302763) | UNDETERMINED | N/A | UNDETERMINED |
| 60.10 TRADEMARK: STEWARD (RN: 4183816) | UNDETERMINED | N/A | UNDETERMINED |
| 60.11 TRADEMARK: STEWARD (RN: TMA878029) | UNDETERMINED | N/A | UNDETERMINED |
| 60.12 TRADEMARK: WUESTHOFF HEALTH SYSTEM (RN: 3078850) | UNDETERMINED | N/A | UNDETERMINED |
| 60.13 TRADEMARK: WUESTHOFF HEALTH SYSTEM AND DESIGN (RN: 3078851) | UNDETERMINED | N/A | UNDETERMINED |
| 60.14 COPYRIGHT: CARITAS ASSESSMENT SYSTEM: PHASE I (RN: TX6521753) | UNDETERMINED | N/A | UNDETERMINED |
| 60.15 COPYRIGHT: CARITAS ASSESSMENT SYSTEM: PHASE II (RN: TX6521751) | UNDETERMINED | N/A | UNDETERMINED |
| 60.16 COPYRIGHT: CARITAS ASSESSMENT SYSTEM: PHASE III (RN: TX6521752) | UNDETERMINED | N/A | UNDETERMINED |
| 60.17 COPYRIGHT: MASSACHUSETTS RISK MANAGEMENT SURVEY (RN: PA689284) | UNDETERMINED | N/A | UNDETERMINED |

61. **Internet domain names and websites**

## Schedule A/B: Assets - Real and Personal Property

**Part 10:**   Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 61.1  4MAMMOS.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.2  AHEARTVI.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.3  ARIZONAORTHOPEDICCENTERS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.4  ARIZONAORTHOPEDICCENTERS.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.5  ARIZONAPERINATOLOGY.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.6  AUSTINTOWNREHAB.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.7  AUSTINTOWNURGENTCARE.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.8  AZWOMENSHEALTHCARE.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.9  BARIATRICMIAMI.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.10  BOSTONORTHOANDSPORTS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.11  BOSTONORTHOANDSPORTS.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.12  BOSTONORTHOPEDICCENTER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.13  BOSTONORTHOPEDICCENTER.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.14  BOSTONSPORTSINSTITUTE.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.15  BOSTONSPORTSPERFORMANCE.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.16  BRIDGESAZ.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.17  BUILDINGWADLEY.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.18  BUILDINGWADLEY.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.19  CARDIACPGH.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.20  CARNEYHOSPITAL.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.21  CARNEYORTHOPEDICS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.22  CENTERFORADVANCEDSURGICALONCOLOGY.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.23  COMPLETECARETEXAS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.24  CORALGABLESHOSPITAL.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.25  CORALGABLESHOSPITAL.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.26  CORALGABLESHOSPITAL.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.27  CORALGABLESMEDICALCENTER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.28  CORALGABLESMEDICALCENTER.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.29  CORALGABLESMEDICALCENTER.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.30  CORPORATEJOBS.STEWARD.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.31  DESERTGROVE.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.32  DRIKNAKRYSIAK.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.33  DRJOSEDAVIDMORGAN.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.34  DRJOSEMORGAN.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.35  DRJUANVELASQUEZ.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.36  DRLANCESIMKINS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.37  DRSTEVENPLATO.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.38  FAMILYDOCTORSOFNELA.COM | UNDETERMINED | N/A | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

**Part 10:**   Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 61.39  FLORENCEHOSPITAL.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.40  FLORIDAMEDCTR.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.41  FLORIDAMEDCTR.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.42  FLORIDAMEDCTR.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.43  GLENWOODER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.44  GLENWOODER.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.45  GLENWOODMAMMO.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.46  GLENWOODREGIONAL.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.47  GOODSAMARITANMEDICAL.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.48  GRMC.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.49  HEALTHCHOICEPREFERRED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.50  HEYWOODSPORTSMED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.51  HIALEAHCOUNTDOWN.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.52  HIALEAHHOSP.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.53  HIALEAHHOSP.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.54  HIALEAHHOSP.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.55  HIALEAHLIVEBETTER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.56  HIALEAHMEDICALCENTER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.57  HIALEAHMEDICALCENTER.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.58  HIALEAHMEDICALCENTER.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.59  HILLSIDEREHABHOSPITAL.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.60  HILLSIDEREHABHOSPITAL.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.61  HOLYFAMILYHOSPITAL.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.62  HOUSTONQUICKER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.63  IAMASTEWARD.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.64  IASISHEALTHCARE.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.65  JOBS.STEWARD.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.66  JOINTREPLACEMENTFMC.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.67  MCSETER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.68  MEDICALASSOCIATESHOUSTON.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.69  MEDICALCENTERSETEXAS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.70  MEDICALCENTERSETEXAS.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.71  MEDICALCENTERSETEXAS.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.72  MELBOURNEREGIONAL.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.73  MELBOURNEREGIONAL.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.74  MELBOURNEREGIONAL.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.75  MORTONHOSPITAL.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.76  MVMEDICALCENTER.COM | UNDETERMINED | N/A | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

**Part 10:**    Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 61.77  MVMEDICALCENTER.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.78  MYAZER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.79  MYGLENWOODCLINIC.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.80  MYSEMC.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.81  MYSTEWARDHEALTHCARE.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.82  MYSTEWARDHEALTHCARE.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.83  MYSTEWARDHEALTHCARE.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.84  MYTXDOCS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.85  NASHOBAMED.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.86  NEWENGLANDSINAI.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.87  NORTHSHOREMC.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.88  NORTHSHOREMC.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.89  NORTHSHOREMC.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.90  NORTHSHOREMEDICAL.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.91  NORWOOD-HOSPITAL.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.92  NORWOODHOSPITAL.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.93  NORWOODHOSPITALORTHOPEDICS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.94  ODESSAMATERNITY.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.95  ODESSAREGIONAL.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.96  ODESSAREGIONALMEDICALCENTER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.97  ODESSAREGIONALMEDICALCENTER.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.98  PALMETTOCOUNTDOWN.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.99  PALMETTOEMERGENCY.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.100  PALMETTOEMERGENCYROOM.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.101  PALMETTOER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.102  PALMETTOGENERAL.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.103  PALMETTOGENERAL.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.104  PALMETTOGENERAL.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.105  PALMETTOGENERALER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.106  PALMETTOLIVEBETTER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.107  PALMETTOREGIONALMEDICALCENTER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.108  PALMETTOREGIONALMEDICALCENTER.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.109  PALMETTOREGIONALMEDICALCENTER.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.110  PERMIANPREMIER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.111  PGASURGICAL.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.112  PGHGME.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.113  PORTARTHUREMERGENCY.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.114  PROVIDERS.STEWARD.ORG | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 61.115  RALPH-DE-LA-TORRE.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.116  RALPHDELATORRE.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.117  RALPHDELATORRE.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.118  RALPHDELATORRE.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.119  RALPHDELATORREMD.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.120  RALPHDELATORRESTEWARD.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.121  RBHA.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.122  ROCKLEDGEREGIONAL.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.123  ROCKLEDGEREGIONAL.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.124  SAINTANNESHOSPITAL.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.125  SALESFORCESTEWARD.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.126  SALESFORCESTEWARD.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.127  SANANTONIOEMERGENCY.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.128  SANANTONIOER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.129  SCENICMOUNTAINMEDICAL.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.130  SCENICMOUNTAINMEDICAL.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.131  SCENICMOUNTAINMEDICALCENTER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.132  SCENICMOUNTAINMEDICALCENTER.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.133  SEBASTIANBARIATRICS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.134  SEBASTIANBARIATRICS.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.135  SEBASTIANRIVERMEDICAL.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.136  SEBASTIANRIVERMEDICAL.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.137  SEBASTIANRIVERMEDICALEVENTS.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.138  SEBASTIANRIVERMEDICALGROUP.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.139  SEMC.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.140  SETMA.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.141  SHARONREGIONALHEALTH.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.142  SHARONREGIONALMEDICAL.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.143  SHARONREGIONALMEDICAL.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.144  SHARONREGIONALMEDICALCENTER.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.145  SJMCHEIGHTS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.146  SJMCTX.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.147  SJMCTX.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.148  SJMCTX.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.149  SMGNEURO.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.150  SMMGCARES.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.151  SNHSPORTSMED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.152  STEWARD.ORG | UNDETERMINED | N/A | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 61.153 STEWARDAUSTINTOWN.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.154 STEWARDBENEFITSERVICES.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.155 STEWARDBENEFITSERVICES.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.156 STEWARDBENEFITSERVICES.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.157 STEWARDBRIDGE.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.158 STEWARDBRIDGE.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.159 STEWARDBRIDGE.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.160 STEWARDBRIDGEWATERPORTAL.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.161 STEWARDBROCKTONPORTAL.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.162 STEWARDCARECHOICE.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.163 STEWARDCARECHOICE.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.164 STEWARDCMAPPLICATIONSUPPORT.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.165 STEWARDCMAPPLICATIONSUPPORT.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.166 STEWARDCNS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.167 STEWARDCNS.INFO | UNDETERMINED | N/A | UNDETERMINED |
| 61.168 STEWARDCNS.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.169 STEWARDCNS.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.170 STEWARDCOMMUNITYCONNECTION.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.171 STEWARDCOMMUNITYCONNECTION.INFO | UNDETERMINED | N/A | UNDETERMINED |
| 61.172 STEWARDCOMMUNITYCONNECTION.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.173 STEWARDCOMMUNITYCONNECTION.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.174 STEWARDCOMMUNITYCONNECTIONSTAFF.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.175 STEWARDCOMMUNITYCONNECTIONSTAFF.INFO | UNDETERMINED | N/A | UNDETERMINED |
| 61.176 STEWARDCOMMUNITYCONNECTIONSTAFF.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.177 STEWARDCOMMUNITYCONNECTIONSTAFF.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.178 STEWARDCONNECTAR.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.179 STEWARDCONNECTAZ.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.180 STEWARDCONNECTFL.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.181 STEWARDCONNECTLA.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.182 STEWARDCONNECTMA.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.183 STEWARDCONNECTOH.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.184 STEWARDCONNECTPA.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.185 STEWARDCONNECTTX.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.186 STEWARDCONNECTUT.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.187 STEWARDEHRFUNDING.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.188 STEWARDEHRFUNDING.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.189 STEWARDELMROAD.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.190 STEWARDERMESA.COM | UNDETERMINED | N/A | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

**Part 10:**   Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 61.191  STEWARDERMESA.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.192  STEWARDFL.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.193  STEWARDFL.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.194  STEWARDFL.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.195  STEWARDHEALTHCARE.INFO | UNDETERMINED | N/A | UNDETERMINED |
| 61.196  STEWARDHEALTHCHOICE.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.197  STEWARDHEALTHCHOICE.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.198  STEWARDHUBBARD.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.199  STEWARDINYOURCOMMUNITY.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.200  STEWARDINYOURCOMMUNITY.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.201  STEWARDJUVO.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.202  STEWARDJUVO.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.203  STEWARDJUVO.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.204  STEWARDMEDICALGROUP.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.205  STEWARDMESAHOSPITAL.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.206  STEWARDMESAHOSPITAL.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.207  STEWARDMESAHOSPITAL.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.208  STEWARDONDEMAND.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.209  STEWARDORTHOAZ.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.210  STEWARDORTHOAZ.INFO | UNDETERMINED | N/A | UNDETERMINED |
| 61.211  STEWARDORTHOAZ.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.212  STEWARDORTHOAZ.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.213  STEWARDORTHOUT.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.214  STEWARDORTHOUT.INFO | UNDETERMINED | N/A | UNDETERMINED |
| 61.215  STEWARDORTHOUT.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.216  STEWARDORTHOUT.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.217  STEWARDPHYSICIANS.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.218  STEWARDPORTAL.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.219  STEWARDPORTAL.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.220  STEWARDREFERRALS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.221  STEWARDREFERRALSNETWORK.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.222  STEWARDRELIEFFOUNDATION.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.223  STEWARDRISKTRAINING.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.224  STEWARDRISKTRAINING.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.225  STEWARDRISKTRAINING.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.226  STEWARDTODAY.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.227  STEWARDTODAY.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.228  STEWARDTODAY.ORG | UNDETERMINED | N/A | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

**Part 10:** Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 61.229  STEWARDURGENTUT.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.230  STEWARDWORKMED.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.231  STEWARDYOUNGSTOWN.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.232  STJOSEPHEMERGENCY.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.233  STJOSEPHMAMMO.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.234  STLUKESBEHAVIORALHEALTH.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.235  STLUKESBEHAVIORALHEALTH.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.236  SUNRISEMEDICALGROUP.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.237  SUNRISEMEDICALGROUP.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.238  SUNRISEPRACTICES.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.239  TEMPESTLUKESHOSPITAL.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.240  TEMPESTLUKESHOSPITAL.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.241  TEXASVISTAMEDICALCENTER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.242  TEXASVISTAMEDICALCENTER.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.243  TEXASVISTAMEDICALCENTER.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.244  TITANRISKRETENTION.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.245  TITANRISKRETENTIONGROUP.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.246  TITANRRG.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.247  TRUMBULLMEMORIAL.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.248  TRUMBULLREGIONAL.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.249  TRUMBULLREGIONAL.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.250  TXKOBGYN.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.251  VALLEYVEINCENTERAZ.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.252  VISITASTEWARD.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.253  VISITASTEWARD.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.254  VISITSTEWARD.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.255  VISITSTEWARD.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.256  WADLEY2025.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.257  WADLEY2025.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.258  WADLEYHEALTH.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.259  WADLEYHEALTH.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.260  WADLEYHEALTH.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.261  WADLEYHEALTHATHOPE.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.262  WADLEYHEALTHATHOPE.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.263  WADLEYMAMMO.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.264  WADLEYRMC.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.265  WOMENSHEALTHASSOCIATESAZ.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.266  WOMENSHEALTHASSOCIATESAZ.ORG | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:**   **Intangibles and intellectual property - detail**

| | | | |
|---|---|---|---|
| 61.267  WUESTHOFFMELBOURNE.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.268  WUESTHOFFROCKLEDGE.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.269  YOURARIZONAER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.270  YOURAZER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.271  YOURAZHEALTH.COM | UNDETERMINED | N/A | UNDETERMINED |

62.  **Licenses, franchises, and royalties**

63.  **Customer lists, mailing lists, or other compilations**

64.  **Other intangibles, or intellectual property**

65.  **Goodwill**

66.  **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

**UNDETERMINED**

67.  **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☑ No.
☐ Yes.

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No.
☐ Yes.

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

## Schedule A/B: Assets - Real and Personal Property

**Part 11:**  All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

    ☐ No. Go to Part 12.
    ☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|
| **71.  Notes receivable** | |
| 71.1  MANAGEMENT HEALTH SERVICES LLC | $22,164,409.74 |
| 71.2  CORDIANT HEATLH SERVICES COLOMBIA SAS | $3,849,638.11 |
| 71.3  STEWARD HEALTH CARE INTERNATIONAL SL | $22,987,713.54 |
| 71.4  STEWARD MALTA MANAGEMENT LTD | $1,431,787.31 |
| 71.5  STEWARD ALF GLOBAL HEALTHCARE CO LTD | $1,836,999.94 |
| 71.6  HERBERT HOLTZ | UNDETERMINED |
| | |
| **72.  Tax refunds and unused net operating losses (NOLs)** | |
| 72.1  TAX REFUND - LOUISIANA | $223.00 |
| 72.2  TAX REFUND - PENNSYLVANIA | UNDETERMINED |
| 72.3  TAX REFUND - TENNESSEE | $1,111.00 |
| | |
| **73.  Interests in insurance policies or annuities** | |
| 73.1  LIFE INSURANCE POLICY | $1,961,667.80 |
| 73.2  PRINCIPAL DEFERRED COMPENSATION PLAN | $9,839,779.79 |
| 73.3  NFP DEFERRED COMPENSATION PLAN | $46,522,968.58 |
| | |
| **74.  Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| | |
| **75.  Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| | |
| **76.  Trusts, equitable or future interests in property** | |
| | |
| **77.  Other property of any kind not already listed Examples: Season tickets, country club membership** | |
| 77.1  NEW ENGLAND PATRIOTS SUITE | UNDETERMINED |
| 77.2  DALLAS COWBOY SUITE | UNDETERMINED |
| 77.3  DALLAS MAVERICKS SUITE | UNDETERMINED |
| 77.4  INTERCOMPANY RECEIVABLE - STEWARD PET IMAGING, LLC | $1,039,023.37 |
| 77.5  INTERCOMPANY RECEIVABLE - QUINCY MEDICAL CENTER, A STEWARD FAMILY HOSPITAL, INC. | $98,448,394.69 |

## Schedule A/B: Assets - Real and Personal Property

**Part 11:**   All other assets

| | |
|---|---:|
| 77.6  INTERCOMPANY RECEIVABLE - SALT LAKE REGIONAL MEDICAL CENTER, LP | $7,099,492.71 |
| 77.7  INTERCOMPANY RECEIVABLE - STEWARD GOOD SAMARITAN OCCUPATIONAL HEALTH SERVICES, INC. | $652,707.05 |
| 77.8  INTERCOMPANY RECEIVABLE - BRIM HOLDING COMPANY, INC. | $6,434,851.24 |
| 77.9  INTERCOMPANY RECEIVABLE - STEWARD ROCKLEDGE HOSPITAL, INC. | $155,699.99 |
| 77.10  INTERCOMPANY RECEIVABLE - HERITAGE TECHNOLOGIES, LLC | $1,690,062.96 |
| 77.11  INTERCOMPANY RECEIVABLE - SOUTHWEST GENERAL HOSPITAL, LP | $5,072,159.26 |
| 77.12  INTERCOMPANY RECEIVABLE - MOUNTAIN POINT HOLDINGS, LLC | $183,818.36 |
| 77.13  INTERCOMPANY RECEIVABLE - IASIS FINANCE, INC. | $158,214.69 |
| 77.14  INTERCOMPANY RECEIVABLE - STEWARD HEALTHCARE MANAGEMENT SERVICES LLC | $11,254,729.61 |
| 77.15  INTERCOMPANY RECEIVABLE - STEWARD ST. ELIZABETH'S REALTY CORP. | $450,319,619.74 |
| 77.16  INTERCOMPANY RECEIVABLE - STEWARD TRUMBULL MEMORIAL HOSPITAL, INC. | $107,223,757.63 |
| 77.17  INTERCOMPANY RECEIVABLE - STEWARD VALLEY REGIONAL VENTURES, INC. | $3,506,811.15 |
| 77.18  INTERCOMPANY RECEIVABLE - STEWARDSHIP HEALTH, INC. | $18,732,794.50 |
| 77.19  INTERCOMPANY RECEIVABLE - NEW ENGLAND SINAI HOSPITAL, A STEWARD FAMILY HOSPITAL, INC. | $41,715,378.88 |
| 77.20  INTERCOMPANY RECEIVABLE - STEWARDSHIP HEALTH MEDICAL GROUP, INC. | $21,130,159.52 |
| 77.21  INTERCOMPANY RECEIVABLE - STEWARD MEDICAL GROUP EXPRESS CARE, INC. | $7.02 |
| 77.22  INTERCOMPANY RECEIVABLE - STEWARD CGH, INC. | $6,683,303.78 |
| 77.23  INTERCOMPANY RECEIVABLE - STEWARD EASTON HOSPITAL, INC. | $87,113,031.90 |
| 77.24  INTERCOMPANY RECEIVABLE - STEWARD MEDICAL GROUP, INC. | $1,334,965,115.26 |
| 77.25  INTERCOMPANY RECEIVABLE - STEWARD NEW ENGLAND INITIATIVES, INC. | $3,134,569.38 |
| 77.26  INTERCOMPANY RECEIVABLE - PERMIAN BASIN CLINICAL SERVICES, INC. | $1,290,010.41 |
| 77.27  INTERCOMPANY RECEIVABLE - STEWARD NSMC, INC. | $63,605,839.51 |
| 77.28  INTERCOMPANY RECEIVABLE - PHYSICIAN GROUP OF ARIZONA, INC. | $1,146,870.98 |
| 77.29  INTERCOMPANY RECEIVABLE - PHYSICIAN GROUP OF ARKANSAS, INC. | $2,333,737.48 |
| 77.30  INTERCOMPANY RECEIVABLE - PHYSICIAN GROUP OF LOUISIANA, INC. | $2,208,045.89 |
| 77.31  INTERCOMPANY RECEIVABLE - BREAST IMAGING CENTERS OF FLORIDA, LLC | $592,579.49 |
| 77.32  OTHER AR - THIRD PARTY | $5,232,352.57 |
| 77.33  OTHER AR - STATE SUPPLEMENTAL | $8,678,059.47 |
| 77.34  OTHER AR - ERTC | $1,831,636.02 |
| 77.35  OTHER AR - RENT | $848,604.85 |
| 77.36  OTHER AR - ROCHE DIAGNOSTIC | $501,396.57 |
| 77.37  OTHER AR - REBATE | $8,175,609.09 |
| 77.38  OTHER AR - CENTURA | $4,557,770.90 |
| 77.39  OTHER AR - CAREMAX | $939,616.66 |

78. **Total of Part 11.**
   Add lines 71 through 77. Copy the total to line 90.

   **$2,419,252,131.39** + UNDETERMINED

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

# Schedule A/B: Assets - Real and Personal Property

**Part 11:**  **All other assets**

☑ No.
☐ Yes.

**Steward Health Care System LLC**                                                                 Case Number: 24-90213

# Schedule A/B: Assets - Real and Personal Property

**Part 12:**   **Summary**

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80.  Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $7,480,267.12 | | |
| 81.  Deposits and prepayments. Copy line 9, Part 2. | $55,534,542.53 | | |
| 82.  Accounts receivable. Copy line 12, Part 3. | $0.00 | | |
| 83.  Investments. Copy line 17, Part 4. | **UNDETERMINED** | | |
| 84.  Inventory. Copy line 23, Part 5. | $3,392,685.11 | | |
| 85.  Farming and fishing-related assets. Copy line 33, Part 6. | $0.00 | | |
| 86.  Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $147,070,032.40 | | |
| 87.  Machinery, equipment, and vehicles. Copy line 51, Part 8. | $0.00 | | |
| 88.  Real property. Copy line 56, Part 9. | | $63,896,867.96 | |
| 89.  Intangibles and intellectual property. Copy line 66, Part 10. | **UNDETERMINED** | | |
| 90.  All other assets. Copy line 78, Part 11. | $2,419,252,131.39 **+ UNDETERMINED** | | |
| 91.  Total. Add lines 80 through 90 for each column. | $2,632,729,658.55 **+ UNDETERMINED** | $63,896,867.96 | |

| | |
|---|---|
| 92.  **Total of all property on Schedule A/B. Lines 91a + 91b = 92.** | **$2,696,626,526.51** + UNDETERMINED |

Steward Health Care System LLC                                                                                              Case Number: 24-90213

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   **List Creditors Who Have Secured Claims**

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in the information below.

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Letters of Credit** | | | | | | | |
| 2.1 BANK OZK<br>5202 SUMMERHILL ROAD<br>TEXARKANA, TX 75503<br>US<br>ACC NUMBER: 7648 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: STANDBY IRREVOCABLE LETTER OF CREDIT, EXPIRATION DATE OF JANUARY 29, 2025 FOR THE BENEFICIARY OF UNITEDHEALTHCARE INSURANCE COMPANY | ☑ ☐ ☐ | $2,000,000.00 | $2,100,000.00 |
| 2.2 BANK OZK<br>5202 SUMMERHILL ROAD<br>TEXARKANA, TX 75503<br>US<br>ACC NUMBER: 7640 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: STANDBY IRREVOCABLE LETTER OF CREDIT, EXPIRATION DATE OF JANUARY 14, 2025 FOR THE BENEFICIARY OF HARTFORD FIRE INSURANCE COMPANY | ☑ ☐ ☐ | $9,075,000.00 | $9,528,750.00 |
| 2.3 CITIBANK, N.A.<br>388 GREENWICH ST<br>NEW YORK, NY 10013<br>US<br>ACC NUMBER: 1025 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: STANDBY IRREVOCABLE LETTER OF CREDIT, EXPIRATION DATE OF JULY 19, 2024 FOR THE BENEFICIARY OF MCPF - NEEDHAM LLC | ☑ ☐ ☐ | $500,000.00 | $525,000.00 |
| 2.4 CITIBANK, N.A.<br>388 GREENWICH ST<br>NEW YORK, NY 10013<br>US<br>ACC NUMBER: 0019 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: STANDBY IRREVOCABLE LETTER OF CREDIT, EXPIRATION DATE OF MAY 16, 2024 FOR THE BENEFICIARY OF ACE AMERICAN INSURANCE COMPANY | ☑ ☐ ☐ | $1,532,567.00 | $1,609,195.35 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:** List Creditors Who Have Secured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.5 | CITIBANK, N.A.<br>388 GREENWICH ST<br>NEW YORK, NY 10013<br>US<br>ACC NUMBER: 0113 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: STANDBY IRREVOCABLE LETTER OF CREDIT, EXPIRATION DATE OF MAY 26, 2024 FOR THE BENEFICIARY OF U.S. DEPARTMENT OF EDUCATION | ☑ ☐ ☐ | $243,000.00 | $255,150.00 |

| | | | |
|---|---|---|---|
| | **Letters of Credit Total:** | **$13,350,567.00** | **$14,018,095.35** |

### Secured Debt

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.6 | BRIGADE AGENCY SERVICES LLC, "AS ADMINISTRATIVE AND COLLATERAL AGENT"<br>ATTN: MATT PERKAL<br>399 PARK AVENUE<br>16TH FLOOR<br>NEW YORK, NY 10022<br>UNITED STATES<br>EMAIL: MP@BRIGADECAPITAL.COM | ☐ | ☐ | ☑ | DATE: 02/21/2024<br>PROPERTY DESCRIPTION: PREPETITION BRIDGE CREDIT AGREEMENT, DATED AS OF FEBRUARY 21, 2024; MATURES ON JUNE 30, 2024; BRIDGE FACILITY (PIK AND INTEREST INCLUDED) | ☑ ☐ ☐ | $274,536,000.00 | UNDETERMINED |
| 2.7 | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"<br>ATTN: MATT PERKAL<br>399 PARK AVENUE<br>16TH FLOOR<br>NEW YORK, NY 10022<br>UNITED STATES<br>EMAIL: MP@BRIGADECAPITAL.COM | ☐ | ☐ | ☑ | DATE: 08/04/2023<br>PROPERTY DESCRIPTION: PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN | ☐ ☐ ☐ | $305,524,000.00 | UNDETERMINED |
| 2.8 | MPT TRS LENDER-STEWARD, LLC<br>C/O MPT DEVELOPMENT SERVICES, INC.<br>ATTN: LEGAL DEPARTMENT<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | ☐ | ☑ | ☑ | DATE: 06/20/2020<br>PROPERTY DESCRIPTION: MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041 | ☐ ☐ ☐ | $216,658,000.00 | UNDETERMINED |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   List Creditors Who Have Secured Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.9  SIEMENS FINANCIAL SERVICES, INC<br>ATTN: KEITH GERDING<br>170 WOOD AVENUE SOUTH<br>ISELIN, NJ 08830<br>EMAIL: KEITH.GERDING@SIEMENS.COM | ☐ | ☐ | ☑ | DATE: 08/04/2023<br>PROPERTY DESCRIPTION: PREPETITION<br>ABL/FILO CREDIT AGREEMENT FOR SENIOR<br>SECURED REVOLVING CREDIT FACILITY, DATED<br>AS OF AUGUST 4, 2023; MATURES ON AUGUST<br>4, 2027; ABL FIRST OUT; TRANCHE A LOAN<br>REVOLVER | ☐ ☐ ☐ | | $49,336,000.00 | UNDETERMINED |
| 2.10  SOUND POINT AGENCY LLC<br>ATTN: MORGAN DEAN<br>375 PARK AVENUE, 33RD FLOOR<br>NEW YORK, NY 10152<br>UNITED STATES<br>EMAIL: MDEAN@SOUNDPOINTCAP.COM | ☐ | ☐ | ☑ | DATE: 08/04/2023<br>PROPERTY DESCRIPTION: PREPETITION<br>ABL/FILO CREDIT AGREEMENT FOR SENIOR<br>SECURED REVOLVING CREDIT FACILITY, DATED<br>AS OF AUGUST 4, 2023; MATURES ON AUGUST<br>4, 2027; ABL FACILITY; ABL REVOLVER | ☐ ☐ ☐ | | $247,254,000.00 | UNDETERMINED |

**Secured Debt Total:  $1,093,308,000.00       UNDETERMINED**

### UCC and Other Liens

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.11  1 PRIORITY ENVIRONMENTAL SERVICES LLC<br>4028 DALEY AVE<br>NORTH RICHLAND HIL, TX 76180<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 07/10/23<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | | NOT AVAILABLE | UNDETERMINED |
| 2.12  36TH STREET CAPITAL PARTNERS, LLC<br>161 HEADQUARTERS PLAZA TOWER<br>FL5<br>MORRISTOWN, NJ 07960<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 02/12/20<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | | NOT AVAILABLE | UNDETERMINED |
| 2.13  AGILITI HEALTH INC.<br>PO BOX 851313<br>MINNEAPOLIS, MN 55485-1313<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 01/09/24<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | | NOT AVAILABLE | UNDETERMINED |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**  **List Creditors Who Have Secured Claims**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.14 | AMERISOURCEBERGEN DRUG CORPORATION 1300 MORRIS DRIVE CHESTERBROOK, PA 19087 ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 02/02/24 PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.15 | ASD SPECIALTY HEALTHCARE, LLC 5025 PLANO PARKWAY CARROLLTON, TX 75010 ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 02/02/24 PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.16 | BANC OF AMERICA LEASING & CAPITAL, LLC 555 CALIFORNIA ST SAN FRANCISCO, CA 94104 ACC NUMBER: NOT AVAILABLE | ☑ | ☐ | ☑ | DATE: 01/25/19 PROPERTY DESCRIPTION: UCC-1 LIEN CO-INTEREST: CRESTMARK EQUIPMENT FINANCE, A DIVISION OF METABANK | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.17 | BRIGADE AGENCY SERVICES LLC, AS COLLATERAL AGENT 399 PARK AVENUE 16TH FLOOR NEW YORK, NY 10022 ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 02/22/24 PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.18 | CAPITALSOURCE BANK 40 W. 57TH STREET SUITE 310 NEW YORK, NY 10019 ACC NUMBER: NOT AVAILABLE | ☑ | ☐ | ☑ | DATE: 03/30/12 PROPERTY DESCRIPTION: UCC-1 LIEN CO-INTEREST: BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.19 | CAPITALSOURCE BANK 40 W. 57TH STREET SUITE 310 NEW YORK, NY 10019 ACC NUMBER: NOT AVAILABLE | ☑ | ☐ | ☑ | DATE: 03/30/12 PROPERTY DESCRIPTION: UCC-1 LIEN CO-INTEREST: CRESTMARK EQUIPMENT FINANCE, A DIVISION OF METABANK | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.20 | CAPITALSOURCE BANK 40 W. 57TH STREET SUITE 310 NEW YORK, NY 10019 ACC NUMBER: NOT AVAILABLE | ☑ | ☐ | ☑ | DATE: 03/30/12 PROPERTY DESCRIPTION: UCC-1 LIEN CO-INTEREST: DEXT CAPITAL, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   List Creditors Who Have Secured Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.21 | CAPITALSOURCE BANK<br>40 W. 57TH STREET SUITE 310<br>NEW YORK, NY 10019<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☐ | ☑ | DATE: 03/30/12<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: ENCINA EQUIPMENT FINANCE<br>SPV, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.22 | CAPITALSOURCE BANK<br>40 W. 57TH STREET SUITE 310<br>NEW YORK, NY 10019<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☐ | ☑ | DATE: 03/30/12<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: ORIGIN BANK | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.23 | CAPITALSOURCE BANK<br>40 W. 57TH STREET SUITE 310<br>NEW YORK, NY 10019<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☐ | ☑ | DATE: 03/30/12<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: PACIFIC WESTERN BANK,<br>SUCCESSOR BY MERGER TO CAPITALSOURCE<br>BANK | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.24 | CAPITALSOURCE BANK<br>40 W. 57TH STREET SUITE 310<br>NEW YORK, NY 10019<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☐ | ☑ | DATE: 03/30/12<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: PEOPLE'S CAPITAL AND LEASING<br>CORP. | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.25 | CAPITALSOURCE BANK<br>40 W. 57TH STREET SUITE 310<br>NEW YORK, NY 10019<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☐ | ☑ | DATE: 03/30/12<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: PRESIDENTIAL BANK, FSB | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.26 | CAPITALSOURCE BANK<br>40 W. 57TH STREET SUITE 310<br>NEW YORK, NY 10019<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☐ | ☑ | DATE: 03/30/12<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: PRIME ALLIANCE BANK, INC. | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.27 | CARDINAL HEALTH 110 LLC, AS AGENT<br>7000 CARDINAL PLACE<br>DUBLIN, OH 43017<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 11/16/23<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.28 | CARDINAL HEALTH 200, INC.<br>105 EISENHOWER PARKWAY<br>ROSELAND, NJ 07068<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 05/22/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |

Steward Health Care System LLC

Case Number: 24-90213

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   **List Creditors Who Have Secured Claims**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.29 | CARDINAL HEALTH 200, INC.<br>105 EISENHOWER PARKWAY<br>ROSELAND, NJ 07068<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 07/09/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.30 | CARDINAL HEALTH 200, INC.<br>105 EISENHOWER PARKWAY<br>ROSELAND, NJ 07068<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 08/21/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.31 | CARDINAL HEALTH 200, INC.<br>105 EISENHOWER PARKWAY<br>ROSELAND, NJ 07068<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 09/10/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.32 | CARDINAL HEALTH 200, INC.<br>105 EISENHOWER PARKWAY<br>ROSELAND, NJ 07068<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 09/25/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.33 | CARDINAL HEALTH 200, INC.<br>105 EISENHOWER PARKWAY<br>ROSELAND, NJ 07068<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 11/25/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.34 | CARDINAL HEALTH 200, INC.<br>105 EISENHOWER PARKWAY<br>ROSELAND, NJ 07068<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 12/16/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.35 | CARDINAL HEALTH 200, INC.<br>105 EISENHOWER PARKWAY<br>ROSELAND, NJ 07068<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 12/17/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.36 | CARDINAL HEALTH 200, INC.<br>105 EISENHOWER PARKWAY<br>ROSELAND, NJ 07068<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 02/07/20<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |

Steward Health Care System LLC

Case Number: 24-90213

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**    List Creditors Who Have Secured Claims

---

2.37   CARDINAL HEALTH 200, INC.
      105 EISENHOWER PARKWAY
      ROSELAND, NJ 07068
      ACC NUMBER: NOT AVAILABLE
☐ ☐ ☐    DATE: 12/07/22
PROPERTY DESCRIPTION: UCC-1 LIEN
☑ ☑ ☑   NOT AVAILABLE    UNDETERMINED

2.38   CENTINEL SPINE, LLC
      ATTN: LESLIE A. BERKOFF, ESQ.
      400 GARDEN CITY PLAZA
      GARDEN CITY, NY 11530
      ACC NUMBER: NOT AVAILABLE
☐ ☐ ☐    DATE: 04/17/24
PROPERTY DESCRIPTION: UCC-1 LIEN
☑ ☑ ☑   NOT AVAILABLE    UNDETERMINED

2.39   CHAMBERLAIN COMMERCIAL FUNDING
      (CAYMAN) L.P., AS COLLATERAL AGENT
      375 PARK AVENUE, 33RD FLOOR
      NEW YORK, NY 10152
      ACC NUMBER: NOT AVAILABLE
☐ ☐ ☐    DATE: 08/04/23
PROPERTY DESCRIPTION: UCC-1 LIEN
☑ ☑ ☑   NOT AVAILABLE    UNDETERMINED

2.40   CHG-MERIDIAN USA CORP.
      PO BOX 850577
      MINNEAPOLIS, MN 55485-0577
      ACC NUMBER: NOT AVAILABLE
☐ ☐ ☐    DATE: 12/26/18
PROPERTY DESCRIPTION: UCC-1 LIEN
☑ ☑ ☑   NOT AVAILABLE    UNDETERMINED

2.41   CISCO SYSTEMS CAPITAL CORPORATION
      170 W TASMAN DRIVE
      SAN JOSE, CA 95134
      ACC NUMBER: NOT AVAILABLE
☐ ☐ ☐    DATE: 07/02/14
PROPERTY DESCRIPTION: UCC-1 LIEN
☑ ☑ ☑   NOT AVAILABLE    UNDETERMINED

2.42   CLAFLIN SERVICE COMPANY DBA CME
      CORP
      1306 JEFFERSON BLVD.
      WARWICK, RI 2886
      ACC NUMBER: NOT AVAILABLE
☐ ☐ ☑    DATE: 04/19/23
PROPERTY DESCRIPTION: UCC-1 LIEN
☑ ☑ ☑   NOT AVAILABLE    UNDETERMINED

2.43   CTL MEDICAL CORPORATION
      CO AMERICAN BANK PO BOX 650755
      DALLAS, TX 75265-0755
      ACC NUMBER: NOT AVAILABLE
☐ ☐ ☐    DATE: 08/24/23
PROPERTY DESCRIPTION: UCC-1 LIEN
☑ ☑ ☑   NOT AVAILABLE    UNDETERMINED

Steward Health Care System LLC

Case Number: 24-90213

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   List Creditors Who Have Secured Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.44 | DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>PO BOX 41602<br>PHILADELPHIA, PA 19101-1601<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 06/27/17<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.45 | DELL FINANCIAL SERVICES L.L.C.<br>ATTN: SABRINA L. STREUSAND<br>1801 S. MOPAC EXPRESSWAY<br>SUITE 320<br>AUSTIN, TX 78746<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 07/31/20<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.46 | EDWARD DON & COMPANY, LLC<br>2562 PAYSPHERE CIR<br>CHICAGO, IL 60674<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 01/17/24<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.47 | ERISA RECOVERY GROUP, LLC<br>3900 TELEPORT BLVD STE 141023<br>IRVING, TX 75014<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 07/27/23<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.48 | FX SHOULDER USA, INC<br>13465 MIDWAY ROAD<br>SUITE 101<br>DALLAS, TX 75244<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 11/01/23<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.49 | GE HFS, LLC<br>PO BOX 641419<br>PITTSBURG, PA 15264-1419<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☐ | ☑ | DATE: 06/16/14<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: GENERAL ELECTRIC CAPITAL CORPORATION | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.50 | GE HFS, LLC<br>PO BOX 641419<br>PITTSBURG, PA 15264-1419<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☐ | ☑ | DATE: 09/30/14<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: GENERAL ELECTRIC CAPITAL CORPORATION | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |

Steward Health Care System LLC                                                                                    Case Number: 24-90213

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   List Creditors Who Have Secured Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.51 | GE HFS, LLC<br>PO BOX 641419<br>PITTSBURG, PA 15264-1419<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☐ | ☐ | DATE: 11/24/14<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: GENERAL ELECTRIC CAPITAL<br>CORPORATION | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.52 | HEALTHTRONICS MOBILE SOLUTIONS LLC<br>PO BOX 95333<br>GRAPEVINE, TX 76099-9732<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 05/18/23<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.53 | HEMOSTASIS, LLC<br>5000 TOWNSHIP PARKWAY<br>ST PAUL, MN 55110<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 09/13/23<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.54 | HEWLETT-PACKARD FINANCIAL SERVICES<br>COMPANY<br>PO BOX 402582<br>ATLANTA, GA 30384-2582<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 07/16/20<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.55 | HQ MRI CORPORATION<br>3554 BUSINESS PARK DR<br>STE B<br>COSTA MESA, CA 92626<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 03/01/24<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.56 | IN2BONES USA LLC<br>6000 POPLAR AVE STE 115<br>MEMPHIS, TN 38119<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 01/18/24<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.57 | INTEGRITY IMPLANTS, INC<br>PO BOX 932205<br>ATLANTA, GA 31193-2205<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 01/17/24<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   List Creditors Who Have Secured Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.58 | INTERIOR SPECIALIST<br>1630 FARADAY AVE<br>CARLSBAD, CA 92008-7313<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 02/08/2024<br>PROPERTY DESCRIPTION: MECHANIC'S LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.59 | JENSEN HUGHES, INC.<br>3610 COMMERCE DR STE 817<br>BALTIMORE, MD 21227-1640<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 09/18/23<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.60 | LEASING ASSOCIATES OF BARRINGTON, INC.<br>220 N RIVER ST<br>EAST DUNDEE, IL 60118<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 12/02/15<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.61 | MIZUHO AMERICA, INC<br>30031 AHERN AVE<br>UNION CITY, CA 94587<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 04/24/24<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.62 | MPT OF BROCKTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☐ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF AYERS-STEWARD, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.63 | MPT OF BROCKTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☐ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF BRIGHTON-STEWARD, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.64 | MPT OF BROCKTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☐ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF DORCHESTER-STEWARD, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.65 | MPT OF BROCKTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☐ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF EASTON-STEWARD, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |

Steward Health Care System LLC

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**  **List Creditors Who Have Secured Claims**

| 2.66 | MPT OF BROCKTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☐ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF FALL RIVER-STEWARD<br>LENDER, LLC | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.67 | MPT OF BROCKTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☐ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF FALL RIVER-STEWARD,<br>LLC | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.68 | MPT OF BROCKTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☐ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF FLORENCE, LLC | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.69 | MPT OF BROCKTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☐ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF HILLSIDE-STEWARD, LLC | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.70 | MPT OF BROCKTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☐ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF HOUSTON RE-STEWARD,<br>LLC | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.71 | MPT OF BROCKTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☐ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF HOUSTON-STEWARD,<br>LLC | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.72 | MPT OF BROCKTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☐ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF LAYTON-STEWARD, LLC | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.73 | MPT OF BROCKTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☐ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF MELBOURNE-STEWARD,<br>LLC | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   List Creditors Who Have Secured Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.74 | MPT OF BROCKTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☐ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF METHUEN-STEWARD, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.75 | MPT OF BROCKTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☐ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF NORWOOD-STEWARD, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.76 | MPT OF BROCKTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☐ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF ROCKLEDGE-STEWARD, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.77 | MPT OF BROCKTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☐ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF SEBASTIAN-STEWARD, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.78 | MPT OF BROCKTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☐ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF SHARON-STEWARD, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.79 | MPT OF BROCKTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☐ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF TAUNTON-STEWARD, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.80 | MPT OF BROCKTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☐ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF WARREN-STEWARD, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.81 | MPT OF BROCKTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☐ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF WEST JORDAN-STEWARD, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:** List Creditors Who Have Secured Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.82 | MPT OF BROCKTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☐ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF YOUNGSTOWN-STEWARD, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.83 | MPT OF BROCKTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☐ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT SYCAMORE OPCO, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.84 | MPT OF BROCKTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☐ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT TRS LENDER-STEWARD, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.85 | OLYMPUS AMERICA INC.<br>PO BOX 200194<br>PITTSBURGH, PA 15251-0194<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 04/20/20<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.86 | OLYMPUS AMERICA INC.<br>PO BOX 200194<br>PITTSBURGH, PA 15251-0194<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 10/12/20<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.87 | OLYMPUS AMERICA INC.<br>PO BOX 200194<br>PITTSBURGH, PA 15251-0194<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 07/29/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.88 | OLYMPUS AMERICA INC.<br>PO BOX 200194<br>PITTSBURGH, PA 15251-0194<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 03/01/22<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.89 | OLYMPUS AMERICA INC.<br>PO BOX 200194<br>PITTSBURGH, PA 15251-0194<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 05/25/23<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**    **List Creditors Who Have Secured Claims**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.90 | OUTPOST CAPITAL FUNDING LLC<br>640 WEST PUTNAM AVENUE<br>2ND FLOOR<br>GREENWICH, CT 06830<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 01/15/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.91 | PENUMBRA INC<br>PO BOX 101836<br>PASADENA, CA 91189-1836<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 10/23/23<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.92 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/21/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.93 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 02/21/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.94 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/21/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.95 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/21/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.96 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/21/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.97 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 02/21/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   **List Creditors Who Have Secured Claims**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.98 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 02/21/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.99 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/21/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.100 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/21/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.101 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/21/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.102 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/21/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.103 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/26/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.104 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/26/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.105 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/26/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |

Steward Health Care System LLC

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   List Creditors Who Have Secured Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.106 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/26/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.107 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/26/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.108 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/26/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.109 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/26/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.110 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/26/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.111 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/26/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.112 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 02/26/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.113 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/26/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:** List Creditors Who Have Secured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.114 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 05/01/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ NOT AVAILABLE | UNDETERMINED |
| 2.115 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 05/01/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ NOT AVAILABLE | UNDETERMINED |
| 2.116 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 05/01/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ NOT AVAILABLE | UNDETERMINED |
| 2.117 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 05/01/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ NOT AVAILABLE | UNDETERMINED |
| 2.118 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 05/01/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ NOT AVAILABLE | UNDETERMINED |
| 2.119 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 05/30/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ NOT AVAILABLE | UNDETERMINED |
| 2.120 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 06/18/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ NOT AVAILABLE | UNDETERMINED |
| 2.121 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 07/29/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ NOT AVAILABLE | UNDETERMINED |

Steward Health Care System LLC                                                                Case Number: 24-90213

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**    List Creditors Who Have Secured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.122 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 08/30/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.123 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 08/30/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.124 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 08/30/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.125 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 08/30/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.126 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/07/20<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.127 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/07/20<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.128 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/07/20<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.129 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 08/06/20<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |

Steward Health Care System LLC                                                                                                    Case Number: 24-90213

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   List Creditors Who Have Secured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.130 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 08/06/20<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.131 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 01/11/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.132 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 01/11/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.133 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 01/11/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.134 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/03/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.135 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/03/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.136 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/03/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.137 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/03/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   **List Creditors Who Have Secured Claims**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.138 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/03/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.139 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/03/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.140 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/03/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.141 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/03/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.142 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/03/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.143 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/03/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.144 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/03/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.145 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/03/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |

Steward Health Care System LLC

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   **List Creditors Who Have Secured Claims**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.146 PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/03/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.147 PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/03/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.148 PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/03/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.149 PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/03/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.150 PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/03/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.151 PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/03/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.152 PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/03/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.153 PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/03/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**  List Creditors Who Have Secured Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.154 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/03/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.155 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/03/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.156 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/03/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.157 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 02/03/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.158 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/03/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.159 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 03/23/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.160 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 04/30/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.161 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 04/30/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |

Steward Health Care System LLC

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   List Creditors Who Have Secured Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.162 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 06/14/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE   UNDETERMINED |
| 2.163 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 06/14/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE   UNDETERMINED |
| 2.164 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 08/13/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE   UNDETERMINED |
| 2.165 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 08/13/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE   UNDETERMINED |
| 2.166 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 08/13/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE   UNDETERMINED |
| 2.167 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 10/01/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE   UNDETERMINED |
| 2.168 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 10/29/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE   UNDETERMINED |
| 2.169 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 12/31/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE   UNDETERMINED |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   List Creditors Who Have Secured Claims

| | | | | | |
|---|---|---|---|---|---|
| 2.170 PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ ☐ ☑ | DATE: 12/31/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.171 PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ ☐ ☑ | DATE: 06/15/22<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.172 POPULAR EQUIPMENT FINANCE, LLC<br>5050 LINCOLN DR STE 400<br>EDINA, MN 55436-1168<br>ACC NUMBER: NOT AVAILABLE | ☐ ☐ ☐ | DATE: 11/30/15<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.173 POWER STAFF HEALTHCARE, LLC<br>29455 N CAVE CREEK RD<br>STE 118 NO 503<br>CAVE CREEK, AZ 85331<br>ACC NUMBER: NOT AVAILABLE | ☐ ☐ ☐ | DATE: 12/29/23<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.174 PRIME FIRST HEALTH, LLC<br>5825 GLENRIDGE DR BLD3 STE 101<br>ATLANTA, GA 30328<br>ACC NUMBER: NOT AVAILABLE | ☐ ☐ ☐ | DATE: 12/04/23<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.175 PRIMETIME<br>15380 WEIR RD<br>OMAHA, NE 68137<br>ACC NUMBER: NOT AVAILABLE | ☐ ☐ ☐ | DATE: 06/03/2023<br>PROPERTY DESCRIPTION: MECHANIC'S LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.176 RENTOKIL NORTH AMERICA, INC.<br>PO BOX 13848<br>READING, PA 19612<br>ACC NUMBER: NOT AVAILABLE | ☐ ☐ ☐ | DATE: 10/20/23<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.177 SANOFI PASTEUR INC.<br>12458 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>ACC NUMBER: NOT AVAILABLE | ☐ ☐ ☐ | DATE: 03/13/24<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**  List Creditors Who Have Secured Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.178 | SIEMENS HEALTHCARE DIAG INC.<br>BLDG 500, MS #530 PO BOX 6101<br>NEWARK, DE 19714<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 03/18/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.179 | SIEMENS HEALTHCARE DIAG INC.<br>BLDG 500, MS #530 PO BOX 6101<br>NEWARK, DE 19714<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 03/18/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.180 | SIEMENS HEALTHCARE DIAG INC.<br>BLDG 500, MS #530 PO BOX 6101<br>NEWARK, DE 19714<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 03/18/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.181 | SIEMENS HEALTHCARE DIAG INC.<br>BLDG 500, MS #530 PO BOX 6101<br>NEWARK, DE 19714<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 07/06/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.182 | SIEMENS HEALTHCARE DIAG INC.<br>BLDG 500, MS #530 PO BOX 6101<br>NEWARK, DE 19714<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 07/06/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.183 | SIEMENS HEALTHCARE DIAG INC.<br>BLDG 500, MS #530 PO BOX 6101<br>NEWARK, DE 19714<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 10/08/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.184 | SIEMENS HEALTHCARE DIAG INC.<br>BLDG 500, MS #530 PO BOX 6101<br>NEWARK, DE 19714<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 10/08/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.185 | SIEMENS HEALTHCARE DIAG INC.<br>BLDG 500, MS #530 PO BOX 6101<br>NEWARK, DE 19714<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 10/08/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |

Steward Health Care System LLC

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   List Creditors Who Have Secured Claims

| 2.186 | SIEMENS HEALTHCARE DIAG INC.<br>BLDG 500, MS #530 PO BOX 6101<br>NEWARK, DE 19714<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 10/08/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.187 | SIEMENS HEALTHCARE DIAG INC.<br>BLDG 500, MS #530 PO BOX 6101<br>NEWARK, DE 19714<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 04/13/22<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.188 | SOLUTION MATRIX, INC D/B/A SMI COLD<br>THERAPY, LLC<br>60 COMMERCE ROAD<br>ROCKY MOUNT, VA 24151<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 01/23/24<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.189 | STERIS CORPORATION<br>PO BOX 676548<br>DALLAS, TX 75267-6548<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 11/11/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.190 | STERIS CORPORATION<br>PO BOX 676548<br>DALLAS, TX 75267-6548<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 12/17/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.191 | STERIS CORPORATION<br>PO BOX 676548<br>DALLAS, TX 75267-6548<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 02/07/24<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.192 | SYSMEX AMERICA, INC.<br>28241 NETWORK PLACE<br>CHICAGO, IL 60673-1282<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 07/19/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.193 | SYSMEX AMERICA, INC.<br>28241 NETWORK PLACE<br>CHICAGO, IL 60673-1282<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 02/02/22<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |

Steward Health Care System LLC                                                                                                          Case Number: 24-90213

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**    List Creditors Who Have Secured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.194 SYSMEX AMERICA, INC.<br>28241 NETWORK PLACE<br>CHICAGO, IL 60673-1282<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 02/02/22<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.195 SYSMEX AMERICA, INC.<br>28241 NETWORK PLACE<br>CHICAGO, IL 60673-1282<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 02/03/22<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.196 SYSMEX AMERICA, INC.<br>28241 NETWORK PLACE<br>CHICAGO, IL 60673-1282<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 02/03/22<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.197 SYSMEX AMERICA, INC.<br>28241 NETWORK PLACE<br>CHICAGO, IL 60673-1282<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 02/03/22<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.198 SYSMEX AMERICA, INC.<br>28241 NETWORK PLACE<br>CHICAGO, IL 60673-1282<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 02/03/22<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.199 SYSMEX AMERICA, INC.<br>28241 NETWORK PLACE<br>CHICAGO, IL 60673-1282<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 02/03/22<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.200 SYSMEX AMERICA, INC.<br>28241 NETWORK PLACE<br>CHICAGO, IL 60673-1282<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 02/11/22<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.201 SYSMEX AMERICA, INC.<br>28241 NETWORK PLACE<br>CHICAGO, IL 60673-1282<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 03/07/22<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |

Steward Health Care System LLC                                                                                      Case Number: 24-90213

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   **List Creditors Who Have Secured Claims**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.202 | SYSMEX AMERICA, INC.<br>28241 NETWORK PLACE<br>CHICAGO, IL 60673-1282<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 03/15/22<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.203 | SYSMEX AMERICA, INC.<br>28241 NETWORK PLACE<br>CHICAGO, IL 60673-1282<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 03/15/22<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.204 | SYSMEX AMERICA, INC.<br>28241 NETWORK PLACE<br>CHICAGO, IL 60673-1282<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 03/16/22<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.205 | TEXAS STATE<br>1019 BRAZOS ST.<br>JAMES E RUDDER BLDG.<br>AUSTIN, TX 78701<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 02/14/20<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.206 | UNION OFFICE INTERIORS<br>226 ANDOVER STREET<br>WILMINGTON, MA 1887<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 12/07/23<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.207 | UNITED STATES OF AMERICA<br>1100 COMMERCE STREET<br>SUITE 300<br>DALLAS, TX 75242<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 04/15/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.208 | VILEX LLC<br>111 MOFFITT ST<br>MCMINNVILLE, TN 37110<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 08/17/23<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |

Steward Health Care System LLC

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:** List Creditors Who Have Secured Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.209 | VILEX LLC<br>111 MOFFITT ST<br>MCMINNVILLE, TN 37110<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 12/27/23<br>PROPERTY DESCRIPTION: UCC-1 LIEN | | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.210 | VITATECH ELECTROMAGNETIC<br>115 JULIAD CT STE 105<br>FREDRICKSBURG, VA 22406<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 01/04/2023<br>PROPERTY DESCRIPTION: MECHANIC'S LIEN | | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.211 | VRC COMPANIES, LLC<br>12018 N SUNDOWN DR<br>SCOTTSDALE, AZ 85260<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 03/06/24<br>PROPERTY DESCRIPTION: UCC-1 LIEN | | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.212 | WESTWAYS STAFFING SERVICES, INC<br>WESTWAYS STAFFING SVCS INC PO BOX 970<br>SAN JOSE, CA 95108<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 11/16/23<br>PROPERTY DESCRIPTION: UCC-1 LIEN | | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.213 | ZIMMER US, INC.<br>PO BOX 840166<br>DALLAS, TX 75284-0166<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☐ | ☐ | DATE: 12/20/17<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: NFS LEASING, INC. | | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.214 | ZIMMER US, INC.<br>PO BOX 840166<br>DALLAS, TX 75284-0166<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☐ | ☐ | DATE: 12/20/17<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: PEOPLES UNITED BANK | | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |

UCC and Other Liens Total:  **UNDETERMINED**      **UNDETERMINED**

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**      **$1,106,658,567.00** + UNDETERMINED

Steward Health Care System LLC                                                                    Case Number: 24-90213

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**   List Others to Be Notified for a Debt Already Listed in Part 1

4.  **List in alphabetical order any others who must be notified for a debt already listed in Part 1.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|
| **Secured Debt** | | |
| 4.1  BRIGADE AGENCY SERVICES LLC<br>ATTN: MATT PERKAL<br>399 PARK AVENUE, 16TH FLOOR<br>NEW YORK, NY 10022<br>UNITED STATES | 2.10 | NOT AVAILABLE |
| 4.2  CHAPMAN AND CUTLER LLP<br>ATTN: AARON J. EFTA<br>320 SOUTH CANAL STREET<br>CHICAGO, IL 60606<br>UNITED STATES | 2.10 | NOT AVAILABLE |
| 4.3  OTTERBOURG P.C.<br>ATTN: THOMAS P. DUIGNAN<br>230 PARK AVENUE<br>NEW YORK, NY 10169-0075<br>UNITED STATES | 2.10 | NOT AVAILABLE |
| 4.4  OTTERBOURG P.C.<br>ATTN: ANDREW M. KRAMER<br>230 PARK AVENUE<br>NEW YORK, NY 10169-0075<br>UNITED STATES | 2.10 | NOT AVAILABLE |
| 4.5  SIEMENS FINANCIAL SERVICES, INC.<br>ATTN: KEITH GERDING<br>170 WOOD AVENUE SOUTH<br>ISELIN, NJ 08830<br>UNITED STATES | 2.10 | NOT AVAILABLE |
| **UCC and Other Liens** | | |
| 4.6  BANC OF AMERICA LEASING & CAPITAL, LLC<br>555 CALIFORNIA ST<br>SAN FRANCISCO, CA 94104<br>UNITED STATES | 2.18 | NOT AVAILABLE |
| 4.7  CRESTMARK EQUIPMENT FINANCE, A DIVISION OF METABANK<br>40950 WOODWARD AVENUE<br>SUITE 201<br>BLOOMFIELD HILLS, MI 48304<br>UNITED STATES | 2.16 | NOT AVAILABLE |

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**   List Others to Be Notified for a Debt Already Listed in Part 1

| | | |
|---|---|---|
| 4.8  CRESTMARK EQUIPMENT FINANCE, A DIVISION OF<br>METABANK<br>40950 WOODWARD AVENUE<br>SUITE 201<br>BLOOMFIELD HILLS, MI 48304<br>UNITED STATES | 2.19 | NOT AVAILABLE |
| 4.9  DEXT CAPITAL, LLC<br>PO BOX 74007351<br>CHICAGO, IL 60674-7351<br>UNITED STATES | 2.20 | NOT AVAILABLE |
| 4.10  ENCINA EQUIPMENT FINANCE SPV, LLC<br>12774 SW 229 ST<br>MIAMI, FL 33170<br>UNITED STATES | 2.21 | NOT AVAILABLE |
| 4.11  GENERAL ELECTRIC CAPITAL CORPORATION<br>PO BOX 414, W-490<br>MILWAUKEE, WI 53201<br>UNITED STATES | 2.49 | NOT AVAILABLE |
| 4.12  GENERAL ELECTRIC CAPITAL CORPORATION<br>PO BOX 414, W-490<br>MILWAUKEE, WI 53201<br>UNITED STATES | 2.50 | NOT AVAILABLE |
| 4.13  GENERAL ELECTRIC CAPITAL CORPORATION<br>PO BOX 414, W-490<br>MILWAUKEE, WI 53201<br>UNITED STATES | 2.51 | NOT AVAILABLE |
| 4.14  MPT OF AYERS-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.62 | NOT AVAILABLE |
| 4.15  MPT OF BRIGHTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.63 | NOT AVAILABLE |
| 4.16  MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.64 | NOT AVAILABLE |
| 4.17  MPT OF EASTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.65 | NOT AVAILABLE |
| 4.18  MPT OF FALL RIVER-STEWARD LENDER, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.66 | NOT AVAILABLE |
| 4.19  MPT OF FALL RIVER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE<br>SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.67 | NOT AVAILABLE |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:** List Others to Be Notified for a Debt Already Listed in Part 1

| | | |
|---|---|---|
| 4.20  MPT OF FLORENCE, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.68 | NOT AVAILABLE |
| 4.21  MPT OF HILLSIDE-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.69 | NOT AVAILABLE |
| 4.22  MPT OF HOUSTON RE-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.70 | NOT AVAILABLE |
| 4.23  MPT OF HOUSTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.71 | NOT AVAILABLE |
| 4.24  MPT OF LAYTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE<br>SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.72 | NOT AVAILABLE |
| 4.25  MPT OF MELBOURNE-STEWARD, LLC<br>1000 URBAN CENTER DRIVE<br>SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.73 | NOT AVAILABLE |
| 4.26  MPT OF METHUEN-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.74 | NOT AVAILABLE |
| 4.27  MPT OF NORWOOD-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.75 | NOT AVAILABLE |
| 4.28  MPT OF ROCKLEDGE-STEWARD, LLC<br>1000 URBAN CENTER DRIVE<br>SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.76 | NOT AVAILABLE |
| 4.29  MPT OF SEBASTIAN-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.77 | NOT AVAILABLE |
| 4.30  MPT OF SHARON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.78 | NOT AVAILABLE |
| 4.31  MPT OF TAUNTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.79 | NOT AVAILABLE |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**     List Others to Be Notified for a Debt Already Listed in Part 1

| | | |
|---|---|---|
| 4.32  MPT OF WARREN-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.80 | NOT AVAILABLE |
| 4.33  MPT OF WEST JORDAN-STEWARD, LLC<br>C/O MPT OPERATING PARTNERSHIP, LLC<br>1000 URBAN CENTER DRIVE<br>SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.81 | NOT AVAILABLE |
| 4.34  MPT OF YOUNGSTOWN-STEWARD, LLC<br>1000 URBAN CENTER DRIVE<br>SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.82 | NOT AVAILABLE |
| 4.35  MPT SYCAMORE OPCO, LLC<br>1000 URBAN CENTER DRIVE<br>SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.83 | NOT AVAILABLE |
| 4.36  MPT TRS LENDER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.84 | NOT AVAILABLE |
| 4.37  NFS LEASING, INC.<br>900 CUMMINGS CENTER SUITE 226-U<br>BEVERLY, MA 1915<br>UNITED STATES | 2.213 | NOT AVAILABLE |
| 4.38  ORIGIN BANK<br>ATTN: RICK W. GUILLOT<br>2211 N 7TH ST.<br>WEST MONROE, LA 71291<br>UNITED STATES | 2.22 | NOT AVAILABLE |
| 4.39  PACIFIC WESTERN BANK, SUCCESSOR BY MERGER TO<br>CAPITALSOURCE BANK<br>7575 IRVINE CENTER DR STE 250<br>IRVINE, CA 92618<br>UNITED STATES | 2.23 | NOT AVAILABLE |
| 4.40  PEOPLE'S CAPITAL AND LEASING CORP.<br>13920 FLINT ST<br>SHAWNEE MISSION, KS 66221-8022<br>UNITED STATES | 2.24 | NOT AVAILABLE |
| 4.41  PEOPLES UNITED BANK<br>3501 E FRONTAGE RD<br>TAMPA, FL 33607<br>UNITED STATES | 2.214 | NOT AVAILABLE |
| 4.42  PRESIDENTIAL BANK, FSB<br>4520 EAST WEST HIGHWAY<br>BETHESDA, MD 20814<br>UNITED STATES | 2.25 | NOT AVAILABLE |

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**   **List Others to Be Notified for a Debt Already Listed in Part 1**

| | | |
|---|---|---|
| 4.43 | PRIME ALLIANCE BANK, INC.<br>1868 SOUTH 500 WEST<br>WOODS CROSS, UT 84087<br>UNITED STATES | 2.26 |    NOT AVAILABLE |

Steward Health Care System LLC **Case Number: 24-90213**

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☐ No. Go to Part 2.
   ☑ Yes. Go to line 2.

2. **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|

**Income Tax**

| | | | | | |
|---|---|---|---|---|---|
| 2.1 ARIZONA DEPARTMENT OF REVENUE INCOME TAX DIVISION PO BOX 29079 PHOENIX, AZ 85038 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2 CITY OF HUBBARD INCOME TAX DIVISION PO BOX 307 HUBBARD, OH 44425-0307 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3 COLORADO DEPARTMENT OF REVENUE INCOME TAX DIVISION PO BOX 17087 DENVER, CO 80217-0087 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4 FLORIDA DEPARTMENT OF REVENUE INCOME TAX DIVISION 5050 W. TENNESSEE ST. TALLAHASSEE, FL 32399 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5 ILLINOIS DEPARTMENT OF REVENUE INCOME TAX DIVISION PO BOX 19048 SPRINGFIELD, IL 62794-9048 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6 INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY OPERATION POST OFFICE BOX 7346 PHILADELPHIA, PA 19101-7346 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7 LOUISIANA DEPARTMENT OF REVENUE INCOME TAX DIVISION PO BOX 66362 BATON ROUGE, LA 70896 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.8 MASSACHUSETTS DEPARTMENT OF REVENUE INCOME TAX DIVISION 200 ARLINGTON ST. CHELSEA, MA 2150 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Steward Health Care System LLC

**Case Number: 24-90213**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.9 | MONTANA DEPARTMENT OF REVENUE<br>INCOME TAX DIVISION<br>PO BOX 8021<br>HELENA, MT 59604-8021 | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.10 | NEBRASKA DEPARTMENT OF<br>REVENUE<br>INCOME TAX DIVISION<br>PO BOX 94818<br>LINCOLN, NE 68509-4818 | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.11 | OHIO DEPARTMENT OF TAXATION<br>INCOME TAX DIVISION<br>PO BOX 16678<br>COLUMBUS, OH 73216 | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.12 | PENNSYLVANIA DEPARTMENT OF<br>REVENUE<br>INCOME TAX DIVISION<br>PO BOX 280901<br>HARRISBURG, PA 17128-0905 | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.13 | STATE OF ALABAMA DEPARTMENT OF<br>REVENUE<br>INCOME TAX DIVISION<br>50 NORTH RIPLEY ST<br>MONTGOMERY, AL 36130 | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.14 | STATE OF CALIFORNIA FRANCHISE<br>TAX BOARD<br>INCOME TAX DIVISION<br>PO BOX 942857<br>SACREMENTO, CA 94257 | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15 | STATE OF NEW HAMPSHIRE -<br>DEPARTMENT OF REVENUE<br>ADMINISTRATION<br>INCOME TAX DIVISION<br>109 PLEASANT ST., PO BOX 3718<br>CONCORD, NH 03302 | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16 | STATE OF NJ DEPARTMENT OF THE<br>TREASURY - DIVISION OF TAXATION<br>INCOME TAX DIVISION<br>PO BOX 195<br>TRENTON, NJ 08695 | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17 | STATE OF TENNESSEE DEPARTMENT<br>OF REVENUE<br>INCOME TAX DIVISION<br>500 DEADERICK ST<br>NASHVILLE, TN 37242 | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18 | TEXAS COMPTROLLER OF PUBLIC<br>ACCOUNTS FRANCHISE TAX<br>SECTIONS<br>INCOME TAX DIVISION<br>PO BOX 149348<br>AUSTIN, TX 78714 | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.19 | UTAH STATE TAX COMMISSION<br>INCOME TAX DIVISION<br>210 N. 1950 WEST<br>SALT LAKE CITY, UT 84134 | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | | **Income Tax Total:** | | **UNDETERMINED** | **UNDETERMINED** |

### Property Tax

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.20 | BREVARD COUNTY TAX COLLECTOR<br>PROPERTY TAX DIVISION<br>PO BOX 2500<br>TITUSVILLE, FL 32780 | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21 | CITY OF TAUNTON COLLECTOR<br>PROPERTY TAX DIVISION<br>PO BOX 4160<br>WOBURN, MA 01888-4160 | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22 | TOWN OF STOUGHTON COLLECTOR<br>PROPERTY TAX DIVISION<br>10 PEARL STREET<br>STOUGHTON, MA 02072 | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23 | TOWN OF SWANSEA COLLECTOR<br>PROPERTY TAX DIVISION<br>81 MAIN ST<br>SWANSEA, MA 02777 | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24 | TOWN OF WESTWOOD COLLECTOR<br>PROPERTY TAX DIVISION<br>580 HIGH STREET<br>WESTWOOD, MA 02090 | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | | **Property Tax Total:** | | **UNDETERMINED** | **UNDETERMINED** |

### Sales and Use Tax

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.25 | ARIZONA DEPARTMENT OF REVENUE<br>SALES AND USE TAX DIVISION<br>PO BOX 29079<br>PHOENIX, AZ 85038 | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.26 | FLORIDA DEPARTMENT OF REVENUE<br>SALES AND USE TAX DIVISION<br>5050 W. TENNESSEE ST.<br>TALLAHASSEE, FL 32399 | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.27 | MASSACHUSETTS DEPARTMENT OF REVENUE<br>SALES AND USE TAX DIVISION<br>P.O. BOX 419257 P.O. BOX 419263<br>BOSTON, MA 02241 | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.28 | OHIO DEPARTMENT OF TAXATION<br>SALES AND USE TAX COMPLIANCE<br>BUSINESS DIVISION<br>P.O. BOX 16560 P.O. BOX 16561<br>COLUMBUS, OH 43216-6560 | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Steward Health Care System LLC

Case Number: 24-90213

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 2.29 | OUACHITA PARISH/CITY OF MONROE SALES AND USE TAXATION AND REVENUE DIVISION P.O. BOX 123 MONROE, LA 71210 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐   ☐ | UNDETERMINED | UNDETERMINED |
| 2.30 | PENNSYLVANIA DEPARTMENT OF REVENUE SALES AND USE TAX DIVISION P.O. BOX 280404 HARRISBURG, PA 17128-0431 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐   ☐ | UNDETERMINED | UNDETERMINED |
| 2.31 | STATE OF ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION SALES AND USE TAX DIVISION P.O. BOX 3566 LITTLE ROCK, AR 72203-3566 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐   ☐ | UNDETERMINED | UNDETERMINED |
| 2.32 | TENNESSEE DEPARTMENT OF REVENUE SALES AND USE TAX DIVISION 500 DEADERICK STREET NASHVILLE, TN 37242 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐   ☐ | UNDETERMINED | UNDETERMINED |
| 2.33 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS SALES AND USE TAX DIVISION P.O. BOX 149348 AUSTIN, TX 78714-9348 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐   ☐ | UNDETERMINED | UNDETERMINED |
| 2.34 | UTAH STATE TAX COMMISSION SALES AND USE TAX DIVISION 210 NORTH 1950 WEST SALT LAKE CITY, UT 84134-0266 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐   ☐ | UNDETERMINED | UNDETERMINED |

**Sales and Use Tax Total:** **UNDETERMINED** **UNDETERMINED**

## Unclaimed Property

| | | | | | |
|---|---|---|---|---|---|
| 2.35 | DELAWARE SECRETARY OF STATE UNCLAIMED PROPERTY UNIT TOWNSEND BUILDING, 1ST FLOOR 401 FEDERAL STREET SUITE 3 DOVER, DE 19901 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐   ☐ | UNDETERMINED | UNDETERMINED |
| 2.36 | FAEGRE DRINKER BIDDLE & REATH LLP UNCLAIMED PROPERTY UNIT STATE AGENT FOR THE DELAWARE SECRETARY OF STATE'S UNCLAIMED PROPERTY VOLUNTARY DISCLOSURE AGREEMENT PROGRAM ONE LOGAN SQUARE, STE. 2000 PHILADELPHIA, PA 19103 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐   ☐ | UNDETERMINED | UNDETERMINED |

**Unclaimed Property Total:** **UNDETERMINED** **UNDETERMINED**

2. **Total: All Creditors with PRIORITY Unsecured Claims** | **UNDETERMINED** | **UNDETERMINED**

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Deferred Compensation** | | | | | |
| 3.1  SHC-00053<br>REDACTED ADDRESS | | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $34,149.26 |
| 3.2  SHC-00193<br>REDACTED ADDRESS | | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $275,423.12 |
| 3.3  SHC-00511<br>REDACTED ADDRESS | | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $7,217.26 |
| 3.4  SHC-00517<br>REDACTED ADDRESS | | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $11,293.07 |
| 3.5  SHC-00834<br>REDACTED ADDRESS | | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $84,266.32 |
| 3.6  SHC-00840<br>REDACTED ADDRESS | | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $50,257.77 |
| 3.7  SHC-00850<br>REDACTED ADDRESS | | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $75,926.20 |
| 3.8  SHC-00931<br>REDACTED ADDRESS | | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $2,273,635.32 |
| 3.9  SHC-01029<br>REDACTED ADDRESS | | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $233,382.20 |
| 3.10  SHC-01533<br>REDACTED ADDRESS | | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $62,807.51 |
| 3.11  SHC-01952<br>REDACTED ADDRESS | | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $421,673.09 |
| 3.12  SHC-01976<br>REDACTED ADDRESS | | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $41,158.83 |
| 3.13  SHC-02135<br>REDACTED ADDRESS | | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $8,047.59 |
| 3.14  SHC-02228<br>REDACTED ADDRESS | | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $563,478.78 |
| 3.15  SHC-02374<br>REDACTED ADDRESS | | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $408,852.40 |
| 3.16  SHC-02594<br>REDACTED ADDRESS | | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $4,467.36 |
| 3.17  SHC-02755<br>REDACTED ADDRESS | | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $45,363.53 |
| 3.18  SHC-02807<br>REDACTED ADDRESS | | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $96,723.18 |

Steward Health Care System LLC                                                              **Case Number: 24-90213**

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.19 | SHC-03280<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $1,381,830.51 |
| 3.20 | SHC-03509<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $54,773.69 |
| 3.21 | SHC-04499<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $81,874.92 |
| 3.22 | SHC-04719<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $677,326.40 |
| 3.23 | SHC-04908<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $797,960.61 |
| 3.24 | SHC-05033<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $801.18 |
| 3.25 | SHC-05101<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $387,168.52 |
| 3.26 | SHC-05167<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $763,063.10 |
| 3.27 | SHC-05688<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $248,071.82 |
| 3.28 | SHC-05740<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $225,586.79 |
| 3.29 | SHC-06087<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $8,423.93 |
| 3.30 | SHC-06192<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $16,517.69 |
| 3.31 | SHC-06472<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $72,353.46 |
| 3.32 | SHC-07470<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $403,643.86 |
| 3.33 | SHC-07677<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $449,767.73 |
| 3.34 | SHC-07777<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $38,616.95 |
| 3.35 | SHC-08580<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $59,252.92 |
| 3.36 | SHC-08750<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $591,708.05 |
| 3.37 | SHC-09213<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $58,553.50 |
| 3.38 | SHC-09332<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $16,924.75 |
| 3.39 | SHC-09431<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $186,604.52 |
| 3.40 | SHC-09486<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $227,864.03 |
| 3.41 | SHC-09750<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $23,059.34 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.42 | SHC-09976<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $85,399.44 |
| 3.43 | SHC-10179<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $31,167.55 |
| 3.44 | SHC-10389<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $126,508.83 |
| 3.45 | SHC-10446<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $35,829.65 |
| 3.46 | SHC-10605<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $37,743.22 |
| 3.47 | SHC-11354<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $143,776.65 |
| 3.48 | SHC-11432<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $47,813.93 |
| 3.49 | SHC-11516<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $574,527.64 |
| 3.50 | SHC-11683<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $161,089.12 |
| 3.51 | SHC-11724<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $102,750.83 |
| 3.52 | SHC-11761<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $53,603.34 |
| 3.53 | SHC-12083<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $56,689.17 |
| 3.54 | SHC-12286<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $215,920.08 |
| 3.55 | SHC-13293<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $732,533.90 |
| 3.56 | SHC-13405<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $93,782.29 |
| 3.57 | SHC-13848<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $109,619.44 |
| 3.58 | SHC-13860<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $17,152.02 |
| 3.59 | SHC-14138<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $1,905,000.56 |
| 3.60 | SHC-14188<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $76,274.92 |
| 3.61 | SHC-14193<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $142,507.85 |
| 3.62 | SHC-14251<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $249,018.94 |
| 3.63 | SHC-14257<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $120,170.90 |
| 3.64 | SHC-14297<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $492,583.31 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.65 | SHC-14485<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $118,072.75 |
| 3.66 | SHC-14506<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $66,487.66 |
| 3.67 | SHC-14670<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $83,873.20 |
| 3.68 | SHC-14785<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $7,535.90 |
| 3.69 | SHC-14806<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $36,398.56 |
| 3.70 | SHC-14839<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $554,690.78 |
| 3.71 | SHC-14859<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $142,272.88 |
| 3.72 | SHC-14860<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $63,742.91 |
| 3.73 | SHC-14892<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $143,811.80 |
| 3.74 | SHC-14893<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $271,953.79 |
| 3.75 | SHC-14950<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $86,142.18 |
| 3.76 | SHC-15534<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $4,892.15 |
| 3.77 | SHC-15566<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $84,416.52 |
| 3.78 | SHC-15790<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $50,222.71 |
| 3.79 | SHC-15897<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $125,040.88 |
| 3.80 | SHC-16250<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $383,054.40 |
| 3.81 | SHC-16391<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $60,135.04 |
| 3.82 | SHC-16410<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $186,553.69 |
| 3.83 | SHC-17474<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $14,713.81 |
| 3.84 | SHC-17679<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $58,574.24 |
| 3.85 | SHC-17806<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $51,266.42 |
| 3.86 | SHC-18085<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $29,574.85 |
| 3.87 | SHC-18387<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $43,987.43 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.88 | SHC-18494<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $280,796.52 |
| 3.89 | SHC-18634<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $161,372.89 |
| 3.90 | SHC-18713<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $114,321.09 |
| 3.91 | SHC-18737<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $42,888.76 |
| 3.92 | SHC-18996<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $636,447.85 |
| 3.93 | SHC-19104<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $280,382.59 |
| 3.94 | SHC-19301<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $684,802.22 |
| 3.95 | SHC-19321<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $242,716.47 |
| 3.96 | SHC-19694<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $201,188.43 |
| 3.97 | SHC-19751<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $4,145.84 |
| 3.98 | SHC-19879<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $104,212.62 |
| 3.99 | SHC-19958<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $37,609.23 |
| 3.100 | SHC-20357<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $344,457.97 |
| 3.101 | SHC-20401<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $227,650.34 |
| 3.102 | SHC-20914<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $123,666.86 |
| 3.103 | SHC-20933<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $9,826.45 |
| 3.104 | SHC-21031<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $394,805.67 |
| 3.105 | SHC-21471<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $129,351.43 |
| 3.106 | SHC-21679<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $59,950.10 |
| 3.107 | SHC-21709<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $9,171.54 |
| 3.108 | SHC-22202<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $159,653.54 |
| 3.109 | SHC-22293<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $280,183.25 |
| 3.110 | SHC-22538<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $1,044,940.27 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.111 | SHC-22559<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $1,541,752.42 |
| 3.112 | SHC-22710<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $19,829.80 |
| 3.113 | SHC-23012<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $358,165.66 |
| 3.114 | SHC-23381<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $20,887.93 |
| 3.115 | SHC-24209<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $547,120.65 |
| 3.116 | SHC-24232<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $21,988.73 |
| 3.117 | SHC-24349<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $104,640.95 |
| 3.118 | SHC-24411<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $271,267.19 |
| 3.119 | SHC-24422<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $16,316.77 |
| 3.120 | SHC-24488<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $535,432.31 |
| 3.121 | SHC-24570<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $415,586.47 |
| 3.122 | SHC-24785<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $90,335.58 |
| 3.123 | SHC-25393<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $149,216.57 |
| 3.124 | SHC-26204<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $13,731.51 |
| 3.125 | SHC-26652<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $41,363.51 |
| 3.126 | SHC-27045<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $63,511.59 |
| 3.127 | SHC-27087<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $34,554.36 |
| 3.128 | SHC-27096<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $261,151.76 |
| 3.129 | SHC-27334<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $20,636.86 |
| 3.130 | SHC-27490<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $26,128.72 |
| 3.131 | SHC-27491<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $581,317.17 |
| 3.132 | SHC-27495<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $404,314.85 |
| 3.133 | SHC-27814<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $4,493.43 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.134 | SHC-27979<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | | $562,212.95 |
| 3.135 | SHC-28353<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | | $33,342.37 |
| 3.136 | SHC-28416<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | | $100,945.92 |
| 3.137 | SHC-28530<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | | $59,092.38 |
| 3.138 | SHC-28629<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | | $9,649.33 |
| 3.139 | SHC-29184<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | | $216,240.66 |
| 3.140 | SHC-29191<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | | $109,191.27 |
| 3.141 | SHC-29546<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | | $233,857.65 |
| 3.142 | SHC-29676<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | | $43,407.42 |
| 3.143 | SHC-29805<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | | $33,159.29 |
| 3.144 | SHC-29806<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | | $264,804.20 |
| 3.145 | SHC-29956<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | | $161,510.25 |
| 3.146 | SHC-30107<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | | $929,115.94 |
| 3.147 | SHC-30212<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | | $1,365.38 |
| 3.148 | SHC-36371<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | | $6,406.40 |
| 3.149 | SHC-36586<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | | $147,527.05 |
| 3.150 | SHC-36592<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | | $25,237.49 |
| 3.151 | SHC-36626<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | | $14,750.16 |
| 3.152 | SHC-36754<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | | $128,287.47 |
| 3.153 | SHC-36767<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | | $353,549.22 |
| 3.154 | SHC-36816<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | | $244,371.09 |
| 3.155 | SHC-36841<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | | $471,258.19 |
| 3.156 | SHC-36847<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | | $152,340.72 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.157 | SHC-37189<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $209,564.22 |
| 3.158 | SHC-37207<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $53,178.12 |
| 3.159 | SHC-37286<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $144,498.65 |
| 3.160 | SHC-37305<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $137,461.61 |
| 3.161 | SHC-37329<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $37,802.81 |
| 3.162 | SHC-37339<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $124,897.35 |
| 3.163 | SHC-37368<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $76,032.61 |
| 3.164 | SHC-37469<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $261,724.61 |
| 3.165 | SHC-37522<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $104,688.45 |
| 3.166 | SHC-37524<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $184,076.50 |
| 3.167 | SHC-37525<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $51,075.34 |
| 3.168 | SHC-37526<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $131,714.94 |
| 3.169 | SHC-37527<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $229,572.46 |
| 3.170 | SHC-37629<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $16,791.66 |
| 3.171 | SHC-37645<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $38,042.84 |
| 3.172 | SHC-37672<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $164,447.56 |
| 3.173 | SHC-37825<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $584,432.66 |
| 3.174 | SHC-37833<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $9,047.43 |
| 3.175 | SHC-38191<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $92,312.86 |
| 3.176 | SHC-38298<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $55,280.38 |
| 3.177 | SHC-38370<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $400,471.84 |
| 3.178 | SHC-38411<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $35,765.50 |
| 3.179 | SHC-38420<br>REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED<br>COMPENSATION | ☐ | $14,894.77 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.180 | SHC-38591<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $47,428.29 |
| 3.181 | SHC-38653<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $347,726.13 |
| 3.182 | SHC-38833<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $366,703.35 |
| 3.183 | SHC-38874<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $22,405.72 |
| 3.184 | SHC-39357<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $7,381.24 |
| 3.185 | SHC-39400<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $248,501.04 |
| 3.186 | SHC-39962<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $18,530.21 |
| 3.187 | SHC-40391<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $64,831.72 |
| 3.188 | SHC-40447<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $68,452.80 |
| 3.189 | SHC-40605<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $47,691.05 |
| 3.190 | SHC-40776<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $837,641.01 |
| 3.191 | SHC-40790<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $15,885.65 |
| 3.192 | SHC-40945<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $353,282.30 |
| 3.193 | SHC-41027<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $6,108.16 |
| 3.194 | SHC-41066<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $4,730.94 |
| 3.195 | SHC-41135<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $16,037.38 |
| 3.196 | SHC-41261<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $15,525.49 |
| 3.197 | SHC-42202<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $86,467.89 |
| 3.198 | SHC-42213<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $21,330.72 |
| 3.199 | SHC-43229<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $52,366.49 |
| 3.200 | SHC-43879<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $100,976.94 |
| 3.201 | SHC-43943<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $8,567.52 |
| 3.202 | SHC-44308<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $4,793.56 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.203 | SHC-45282<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $27,072.89 |
| 3.204 | SHC-47136<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $14,080.28 |
| 3.205 | SHC-48237<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $53,954.96 |
| 3.206 | SHC-48724<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $17,675.74 |
| 3.207 | SHC-48758<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $27,856.21 |
| 3.208 | SHC-48997<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $18,506.35 |
| 3.209 | SHC-49854<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $78,708.04 |
| 3.210 | SHC-50435<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $6,369.82 |
| 3.211 | SHC-50721<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $1,631.40 |
| 3.212 | SHC-53497<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $31,874.82 |
| 3.213 | SHC-54890<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $21,134.10 |
| 3.214 | SHC-55097<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $21,132.30 |
| 3.215 | SHC-58658<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $14,767.71 |
| 3.216 | SHC-66411<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $158,609.72 |
| 3.217 | SHC-66414<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $30,485.02 |
| 3.218 | SHC-66417<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $438,880.57 |
| 3.219 | SHC-66431<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $58,364.90 |
| 3.220 | SHC-66441<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $32,819.93 |
| 3.221 | SHC-66444<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $159,785.33 |
| 3.222 | SHC-66451<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $55,356.16 |
| 3.223 | SHC-66470<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $157,764.14 |
| 3.224 | SHC-66471<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $10,190.93 |
| 3.225 | SHC-66474<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $17,966.79 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.226 | SHC-66506 REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $4,679.53 |
| 3.227 | SHC-66519 REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $483,655.98 |
| 3.228 | SHC-66524 REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $35,321.05 |
| 3.229 | SHC-66540 REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $213,454.44 |
| 3.230 | SHC-66548 REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $424,372.40 |
| 3.231 | SHC-67870 REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $5,432.14 |
| 3.232 | SHC-68325 REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $34,593.13 |
| 3.233 | SHC-69061 REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $27,576.60 |
| 3.234 | SHC-69953 REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $15,243.81 |
| 3.235 | SHC-75564 REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $15,702.14 |
| 3.236 | SHC-77235 REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $2,061.76 |
| 3.237 | SHC-77236 REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $3,087.93 |
| 3.238 | SHC-77237 REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $8,702.33 |
| 3.239 | SHC-77238 REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $8,986.66 |
| 3.240 | SHC-77239 REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $10,302.18 |
| 3.241 | SHC-77240 REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $13,497.09 |
| 3.242 | SHC-77241 REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $13,840.12 |
| 3.243 | SHC-77242 REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $14,741.18 |
| 3.244 | SHC-77243 REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $15,371.68 |
| 3.245 | SHC-77244 REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $16,663.00 |
| 3.246 | SHC-77245 REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $21,808.57 |
| 3.247 | SHC-77246 REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $24,928.45 |
| 3.248 | SHC-77247 REDACTED ADDRESS | ☐ | ☐ | ☐ | DEFERRED COMPENSATION | ☐ | $27,350.63 |

Steward Health Care System LLC

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.249 | SHC-77248<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED<br>COMPENSATION | ☐ | $32,554.94 |
| 3.250 | SHC-77249<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED<br>COMPENSATION | ☐ | $36,189.21 |
| 3.251 | SHC-77250<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED<br>COMPENSATION | ☐ | $42,658.20 |
| 3.252 | SHC-77251<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED<br>COMPENSATION | ☐ | $48,650.93 |
| 3.253 | SHC-77252<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED<br>COMPENSATION | ☐ | $48,820.09 |
| 3.254 | SHC-77253<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED<br>COMPENSATION | ☐ | $60,223.31 |
| 3.255 | SHC-77254<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED<br>COMPENSATION | ☐ | $83,050.24 |
| 3.256 | SHC-77255<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED<br>COMPENSATION | ☐ | $86,015.24 |
| 3.257 | SHC-77256<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED<br>COMPENSATION | ☐ | $97,943.61 |
| 3.258 | SHC-77257<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED<br>COMPENSATION | ☐ | $116,908.39 |
| 3.259 | SHC-77258<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED<br>COMPENSATION | ☐ | $131,612.43 |
| 3.260 | SHC-77259<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED<br>COMPENSATION | ☐ | $132,051.75 |
| 3.261 | SHC-77260<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED<br>COMPENSATION | ☐ | $137,837.27 |
| 3.262 | SHC-77261<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED<br>COMPENSATION | ☐ | $177,937.34 |
| 3.263 | SHC-77262<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED<br>COMPENSATION | ☐ | $198,135.54 |
| 3.264 | SHC-77263<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED<br>COMPENSATION | ☐ | $224,098.32 |
| 3.265 | SHC-77264<br>REDACTED ADDRESS | ☐ ☐ ☐ | DEFERRED<br>COMPENSATION | ☐ | $877,516.60 |

**Deferred Compensation Total:   $46,518,363.80**

**Employee Bonus Plans**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.266 | SHC-00261<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $750.00 |
| 3.267 | SHC-00293<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $3,750.00 |
| 3.268 | SHC-00399<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $10,000.00 |
| 3.269 | SHC-00469<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $2,500.00 |

Steward Health Care System LLC

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.270 | SHC-00740<br>REDACTED ADDRESS | ☑ | ☐ | ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $2,250.00 |
| 3.271 | SHC-01129<br>REDACTED ADDRESS | ☑ | ☐ | ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $7,500.00 |
| 3.272 | SHC-01404<br>REDACTED ADDRESS | ☑ | ☐ | ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $4,000.00 |
| 3.273 | SHC-01602<br>REDACTED ADDRESS | ☑ | ☐ | ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $15,000.00 |
| 3.274 | SHC-01957<br>REDACTED ADDRESS | ☑ | ☐ | ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $7,500.00 |
| 3.275 | SHC-02222<br>REDACTED ADDRESS | ☑ | ☐ | ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $5,000.00 |
| 3.276 | SHC-02674<br>REDACTED ADDRESS | ☑ | ☐ | ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $10,000.00 |
| 3.277 | SHC-02682<br>REDACTED ADDRESS | ☑ | ☐ | ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $2,500.00 |
| 3.278 | SHC-03066<br>REDACTED ADDRESS | ☑ | ☐ | ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $15,000.00 |
| 3.279 | SHC-03514<br>REDACTED ADDRESS | ☑ | ☐ | ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $7,500.00 |
| 3.280 | SHC-03515<br>REDACTED ADDRESS | ☑ | ☐ | ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $2,500.00 |
| 3.281 | SHC-04204<br>REDACTED ADDRESS | ☑ | ☐ | ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $2,500.00 |
| 3.282 | SHC-04205<br>REDACTED ADDRESS | ☑ | ☐ | ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $7,500.00 |
| 3.283 | SHC-04375<br>REDACTED ADDRESS | ☑ | ☐ | ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $750.00 |
| 3.284 | SHC-04780<br>REDACTED ADDRESS | ☑ | ☐ | ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $10,000.00 |
| 3.285 | SHC-04836<br>REDACTED ADDRESS | ☑ | ☐ | ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $6,000.00 |
| 3.286 | SHC-05022<br>REDACTED ADDRESS | ☑ | ☐ | ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $1,250.00 |
| 3.287 | SHC-05096<br>REDACTED ADDRESS | ☑ | ☐ | ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $5,000.00 |
| 3.288 | SHC-05339<br>REDACTED ADDRESS | ☑ | ☐ | ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $750.00 |
| 3.289 | SHC-06451<br>REDACTED ADDRESS | ☑ | ☐ | ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $2,500.00 |
| 3.290 | SHC-06473<br>REDACTED ADDRESS | ☑ | ☐ | ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $7,500.00 |
| 3.291 | SHC-06618<br>REDACTED ADDRESS | ☑ | ☐ | ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $2,500.00 |
| 3.292 | SHC-06999<br>REDACTED ADDRESS | ☑ | ☐ | ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $4,000.00 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.293 | SHC-07429<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | | $2,500.00 |
| 3.294 | SHC-07511<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | | $3,750.00 |
| 3.295 | SHC-07660<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | | $750.00 |
| 3.296 | SHC-07961<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | | $2,500.00 |
| 3.297 | SHC-08000<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | | $4,000.00 |
| 3.298 | SHC-08271<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | | $2,500.00 |
| 3.299 | SHC-08775<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | | $10,000.00 |
| 3.300 | SHC-08843<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | | $7,500.00 |
| 3.301 | SHC-08978<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | | $3,750.00 |
| 3.302 | SHC-09479<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | | $1,500.00 |
| 3.303 | SHC-09639<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | | $15,000.00 |
| 3.304 | SHC-09678<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | | $1,500.00 |
| 3.305 | SHC-09932<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | | $7,500.00 |
| 3.306 | SHC-10184<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | | $3,750.00 |
| 3.307 | SHC-10282<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | | $7,500.00 |
| 3.308 | SHC-10965<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | | $750.00 |
| 3.309 | SHC-11102<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | | $10,000.00 |
| 3.310 | SHC-11194<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | | $7,500.00 |
| 3.311 | SHC-11266<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | | $15,000.00 |
| 3.312 | SHC-11655<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | | $2,000.00 |
| 3.313 | SHC-11688<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | | $2,500.00 |
| 3.314 | SHC-12715<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | | $5,000.00 |
| 3.315 | SHC-13520<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | | $6,000.00 |

Steward Health Care System LLC

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.316 | SHC-13565<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $5,000.00 |
| 3.317 | SHC-13629<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $2,500.00 |
| 3.318 | SHC-14019<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $2,500.00 |
| 3.319 | SHC-14880<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $5,000.00 |
| 3.320 | SHC-15095<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $2,500.00 |
| 3.321 | SHC-15194<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $2,500.00 |
| 3.322 | SHC-15392<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $1,500.00 |
| 3.323 | SHC-15644<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $7,500.00 |
| 3.324 | SHC-15670<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $15,000.00 |
| 3.325 | SHC-15709<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $5,000.00 |
| 3.326 | SHC-16014<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $2,250.00 |
| 3.327 | SHC-16156<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $7,500.00 |
| 3.328 | SHC-16814<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $6,250.00 |
| 3.329 | SHC-16831<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $2,500.00 |
| 3.330 | SHC-16965<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $1,500.00 |
| 3.331 | SHC-17571<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $1,500.00 |
| 3.332 | SHC-18080<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $7,500.00 |
| 3.333 | SHC-18082<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $3,750.00 |
| 3.334 | SHC-18087<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $7,500.00 |
| 3.335 | SHC-18265<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $7,500.00 |
| 3.336 | SHC-18518<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $3,750.00 |
| 3.337 | SHC-18529<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $1,875.00 |
| 3.338 | SHC-18874<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $5,000.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | |
|---|---|---|---|---|
| 3.339 SHC-19013<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $15,000.00 |
| 3.340 SHC-19014<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $7,500.00 |
| 3.341 SHC-19205<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $2,250.00 |
| 3.342 SHC-19488<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $3,750.00 |
| 3.343 SHC-19781<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $750.00 |
| 3.344 SHC-19791<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $3,750.00 |
| 3.345 SHC-19908<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $25,000.00 |
| 3.346 SHC-20101<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $2,250.00 |
| 3.347 SHC-20217<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $750.00 |
| 3.348 SHC-20225<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $2,500.00 |
| 3.349 SHC-21272<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $750.00 |
| 3.350 SHC-21511<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $5,000.00 |
| 3.351 SHC-21676<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $13,750.00 |
| 3.352 SHC-21714<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $750.00 |
| 3.353 SHC-21890<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $750.00 |
| 3.354 SHC-21948<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $7,500.00 |
| 3.355 SHC-22194<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $7,500.00 |
| 3.356 SHC-22226<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $1,875.00 |
| 3.357 SHC-22233<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $2,500.00 |
| 3.358 SHC-22512<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $7,500.00 |
| 3.359 SHC-22836<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $1,500.00 |
| 3.360 SHC-22900<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $5,000.00 |
| 3.361 SHC-23111<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $7,500.00 |

Steward Health Care System LLC

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.362 | SHC-23899<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $7,500.00 |
| 3.363 | SHC-24053<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $15,000.00 |
| 3.364 | SHC-24096<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $11,250.00 |
| 3.365 | SHC-24132<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $1,500.00 |
| 3.366 | SHC-24546<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $7,500.00 |
| 3.367 | SHC-25268<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $7,500.00 |
| 3.368 | SHC-25628<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $7,500.00 |
| 3.369 | SHC-26019<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $5,000.00 |
| 3.370 | SHC-26105<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $1,500.00 |
| 3.371 | SHC-26265<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $2,250.00 |
| 3.372 | SHC-26447<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $750.00 |
| 3.373 | SHC-26491<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $5,000.00 |
| 3.374 | SHC-27206<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $35,000.00 |
| 3.375 | SHC-27234<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $7,500.00 |
| 3.376 | SHC-27330<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $3,750.00 |
| 3.377 | SHC-27821<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $2,500.00 |
| 3.378 | SHC-28066<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $2,500.00 |
| 3.379 | SHC-28178<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $3,750.00 |
| 3.380 | SHC-28469<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $6,250.00 |
| 3.381 | SHC-28579<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $5,000.00 |
| 3.382 | SHC-28744<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $750.00 |
| 3.383 | SHC-28866<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $3,750.00 |
| 3.384 | SHC-28867<br>REDACTED ADDRESS | ☑ ☐ ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $5,000.00 |

Steward Health Care System LLC

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.385 | SHC-29121<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $6,000.00 |
| 3.386 | SHC-29353<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $7,500.00 |
| 3.387 | SHC-29502<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $750.00 |
| 3.388 | SHC-29550<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $2,500.00 |
| 3.389 | SHC-29551<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $10,000.00 |
| 3.390 | SHC-29747<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $2,250.00 |
| 3.391 | SHC-58509<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE<br>BONUS PLANS | ☐ | $5,000.00 |

**Employee Bonus Plans Total:   $683,500.00**

### General Liability Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.392 | GL CLAIMANT #2018 3682<br>REDACTED ADDRESS | ACCOUNT NO: 3682 | ☑ | ☑ | ☑ | GENERAL<br>LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.393 | GL CLAIMANT #C164804698-0001-<br>02<br>REDACTED ADDRESS | ACCOUNT NO: 4698 | ☑ | ☑ | ☑ | GENERAL<br>LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.394 | GL CLAIMANT #C364801232-0001-<br>01<br>REDACTED ADDRESS | ACCOUNT NO: 1232 | ☑ | ☑ | ☑ | GENERAL<br>LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.395 | GL CLAIMANT #SHN2701 01<br>REDACTED ADDRESS | ACCOUNT NO: 2701 | ☑ | ☑ | ☑ | GENERAL<br>LIABILITY CLAIMS | ☐ | UNDETERMINED |

**General Liability Claims Total:   UNDETERMINED**

### Intercompany Payable

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.396 | BRIM HEALTHCARE OF TEXAS,<br>LLC<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | INTERCOMPANY<br>PAYABLE | ☐ | $41,035,342.77 |
| 3.397 | DAVIS HOSPITAL & MEDICAL<br>CENTER, LP<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | INTERCOMPANY<br>PAYABLE | ☐ | $12,656,482.15 |
| 3.398 | IASIS GLENWOOD REGIONAL<br>MEDICAL CENTER, LP<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | INTERCOMPANY<br>PAYABLE | ☐ | $11,601,506.02 |

**Steward Health Care System LLC**                                                  **Case Number: 24-90213**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.399 | JORDAN VALLEY MEDICAL CENTER, LP<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $949,439.23 |
| 3.400 | MANAGEMENT HEALTH SERVICES LLC<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $419,859.82 |
| 3.401 | MORTON HOSPITAL, A STEWARD FAMILY HOSPITAL, INC.<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $53,870,620.00 |
| 3.402 | MOUNTAIN VISTA MEDICAL CENTER, LP<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $34,957,851.49 |
| 3.403 | NASHOBA VALLEY MEDICAL CENTER, A STEWARD FAMILY HOSPITAL, INC.<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $56,594,295.79 |
| 3.404 | ODESSA REGIONAL HOSPITAL, LP<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $46,533,118.53 |
| 3.405 | ONSITE CARE, INC.<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $12,800,073.47 |
| 3.406 | PERMIAN PREMIER HEALTH SERVICES, INC.<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $29,740,190.07 |
| 3.407 | PHYSICIAN GROUP OF UTAH, INC.<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $2,141,854.04 |
| 3.408 | PP TRANSITION, INC.<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $121.97 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3.409 | SJ MEDICAL CENTER, LLC<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | INTERCOMPANY<br>PAYABLE | ☐ | $50,172,049.90 |
| 3.410 | ST. LUKE'S BEHAVIORAL<br>HOSPITAL, LP<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | INTERCOMPANY<br>PAYABLE | ☐ | $4,892,017.59 |
| 3.411 | ST. LUKE'S MEDICAL CENTER, LP<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | INTERCOMPANY<br>PAYABLE | ☐ | $2,145,453,604.17 |
| 3.412 | STEWARD CARNEY HOSPITAL,<br>INC.<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | INTERCOMPANY<br>PAYABLE | ☐ | $44,826,207.76 |
| 3.413 | STEWARD GOOD SAMARITAN<br>MEDICAL CENTER, INC.<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | INTERCOMPANY<br>PAYABLE | ☐ | $398,938,992.93 |
| 3.414 | STEWARD GOOD SAMARITAN<br>RADIATION ONCOLOGY CENTER,<br>INC.<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | INTERCOMPANY<br>PAYABLE | ☐ | $4,182,501.25 |
| 3.415 | STEWARD HEALTH CARE<br>NETWORK, INC.<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | INTERCOMPANY<br>PAYABLE | ☐ | $543,610,861.67 |
| 3.416 | STEWARD HH, INC.<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | INTERCOMPANY<br>PAYABLE | ☐ | $28,426,650.75 |
| 3.417 | STEWARD HILLSIDE<br>REHABILITATION HOSPITAL, INC.<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | INTERCOMPANY<br>PAYABLE | ☐ | $22,672,307.56 |
| 3.418 | STEWARD HOLY FAMILY<br>HOSPITAL, INC.<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | INTERCOMPANY<br>PAYABLE | ☐ | $265,699,291.22 |

Steward Health Care System LLC                                                    Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.419 | STEWARD MEDICAID CARE NETWORK, INC. 1900 N PEARL STREET DALLAS, TX 75201 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | | INTERCOMPANY PAYABLE | ☐ | $218,645,939.21 |
| 3.420 | STEWARD MELBOURNE HOSPITAL, INC. 1900 N PEARL STREET DALLAS, TX 75201 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | | INTERCOMPANY PAYABLE | ☐ | $25,531,369.49 |
| 3.421 | STEWARD NORWOOD HOSPITAL, INC. 1900 N PEARL STREET DALLAS, TX 75201 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | | INTERCOMPANY PAYABLE | ☐ | $317,249,991.86 |
| 3.422 | STEWARD PGH, INC. 1900 N PEARL STREET DALLAS, TX 75201 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | | INTERCOMPANY PAYABLE | ☐ | $129,873,435.74 |
| 3.423 | STEWARD SEBASTIAN RIVER MEDICAL CENTER, INC. 1900 N PEARL STREET DALLAS, TX 75201 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | | INTERCOMPANY PAYABLE | ☐ | $24,394,308.37 |
| 3.424 | STEWARD SHARON REGIONAL HEALTH SYSTEM, INC. 1900 N PEARL STREET DALLAS, TX 75201 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | | INTERCOMPANY PAYABLE | ☐ | $16,594,545.24 |
| 3.425 | STEWARD ST. ANNE'S HOSPITAL CORPORATION 1900 N PEARL STREET DALLAS, TX 75201 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | | INTERCOMPANY PAYABLE | ☐ | $523,874,670.51 |
| 3.426 | STEWARD ST. ELIZABETH'S MEDICAL CENTER OF BOSTON, INC. 1900 N PEARL STREET DALLAS, TX 75201 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | | INTERCOMPANY PAYABLE | ☐ | $582,077,690.45 |
| 3.427 | STEWARD TEXAS HOSPITAL HOLDINGS LLC 1900 N PEARL STREET DALLAS, TX 75201 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | | INTERCOMPANY PAYABLE | ☐ | $15,876,406.39 |
| 3.428 | THE MEDICAL CENTER OF SOUTHEAST TEXAS, LP 1900 N PEARL STREET DALLAS, TX 75201 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | | INTERCOMPANY PAYABLE | ☐ | $24,231,417.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.429 | TRACO INTERNATIONAL GROUP S DE R.L.<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US<br><sub>1</sub> | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | INTERCOMPANY PAYABLE | ☐ | UNDETERMINED [1] |

**Intercompany Payable Total:   $5,690,525,015.21 + UNDETERMINED**

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.430 | 318 CONSTRUCTION, LLC<br>825 STONE AVE<br>MONROE, LA 71201 | ACCOUNT NO: 4498 | ☑ | ☑ | ☑ | BREACH OF CONTRACT | ☐ | UNDETERMINED |
| 3.431 | A&G BIOMEDICAL LLC<br>7024 SW 21ST PL UNIT C<br>DAVIE, FL 33317 | ACCOUNT NO: 761 | ☑ | ☑ | ☑ | BUSINESS LITIGATION | ☐ | UNDETERMINED |
| 3.432 | ADVANCED BIM SOLUTIONS<br>1321 VALWOOD PKWY., STE. 470<br>CARROLLTON, TX 75006 | ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | NOTICE OF INTENT TO FILE LIEN | ☐ | UNDETERMINED |
| 3.433 | AIRSTRON, INC.<br>1559 SW 21 AVENUE<br>FT LAUDERDALE, FL 33312 | ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | BUSINESS LITIGATION - PAYMENT DEMAND | ☐ | UNDETERMINED |
| 3.434 | AMBU, INC.<br>PO BOX 347818<br>PITTSBURGH, PA 15251-4818 | ACCOUNT NO: 644 | ☑ | ☑ | ☑ | COMMERCIAL LITIGATION | ☐ | UNDETERMINED |
| 3.435 | ARTERIOCYTE MEDICAL SYSTEMS, INC. II, LLC DBA ISTO BIOLOGICS<br>45 SOUTH ST STE 3C<br>HOPKINTON, MA 01748-2237 | ACCOUNT NO: 340 | ☑ | ☑ | ☑ | BREACH OF CONTRACT | ☐ | UNDETERMINED |
| 3.436 | ASSOCIATED CARDIOVASCULAR & THORACIC SURGEONS LLP<br>755 NORTH 11TH ST STE P2240<br>BEAUMONT, TX 77702 | ACCOUNT NO: 1938 | ☑ | ☑ | ☑ | BREACH OF CONTRACT | ☐ | UNDETERMINED |
| 3.437 | BECDEL CONTROLS INC.<br>1869 WARREN AVE<br>NILES, OH 44446 | ACCOUNT NO: 1900 | ☑ | ☑ | ☑ | COLLECTIONS | ☐ | UNDETERMINED |
| 3.438 | CCAPS LLC DBA SERVICEMASTER ELITE, SHARJO LLC DBA SERVICEMASTER RESTORE, MAJE LLC DBA ELITE CONSTRUCTION<br>4 MANISON STREET<br>STONEHAM, MA 2180 | ACCOUNT NO: 1219 | ☑ | ☑ | ☑ | BUSINESS LITIGATION | ☐ | UNDETERMINED |
| 3.439 | CENTINEL SPINE LLC<br>PO BOX 207368<br>DALLAS, TX 75320-7368 | ACCOUNT NO: 4-150 | ☑ | ☑ | ☑ | BUSINESS LITIGATION | ☐ | UNDETERMINED |

Steward Health Care System LLC                                                                    Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.440 | CHS COMMUNITY HEALTH SYSTEMS INC., CHSPSC LLC 4000 MERIDIAN BOULEVARD FRANKLIN, TN 37067 | ACCOUNT NO: 11 | ☑ ☑ ☑ | LITIGATION | ☐ UNDETERMINED |
| 3.441 | CINTAS CORPORATION C/O FROST BROWN TODD LLP ATTN: REBECCA L. MATTHEWS 2101 CEDAR SPRINGS ROAD, STE. 900 DALLAS, TX 75201 | ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☑ | BREACH OF CONTRACT | ☐ UNDETERMINED |
| 3.442 | CLAFLIN SERVICE COMPANY DBA CME CORP 1306 JEFFERSON BLVD. WARWICK, RI 2886 | ACCOUNT NO: 7082 | ☑ ☑ ☑ | DEMAND FOR PAYMENT | ☐ UNDETERMINED |
| 3.443 | CLASS ACTION PRIVACY CASE REDACTED ADDRESS | ACCOUNT NO: BLS1 | ☑ ☑ ☑ | CLASS ACTION LAWSUIT | ☐ UNDETERMINED |
| 3.444 | COLEMAN PARTNERS, LLC 2550 N LAKEVIEW AVE N602 CHICAGO, IL 60614 | ACCOUNT NO: 2462 | ☑ ☑ ☑ | BUSINESS LITIGATION | ☐ UNDETERMINED |
| 3.445 | COMMUNITY HEALTH SYSTEMS INC., CHSPSC LLC 4000 MERIDIAN BOULEVARD FRANKLIN, TN 37067 | ACCOUNT NO: 1388 | ☑ ☑ ☑ | LITIGATION | ☐ UNDETERMINED |
| 3.446 | DEBONAIR MECHANICAL, INC. 13972 NW 60TH AVE MIAMI, FL 33014 | ACCOUNT NO: C-23 | ☑ ☑ ☑ | BREACH OF CONTRACT | ☐ UNDETERMINED |
| 3.447 | DEPARTMENT OF HEALTH AND HUMAN SERVICES UNIFIED PUBLIC HEALTH LABORATORIES P.O. BOX 3056 PORTLAND, OR 97208-3056 | ACCOUNT NO: 6062 | ☑ ☑ ☑ | COLLECTIONS | ☐ UNDETERMINED |
| 3.448 | DOVER FLOORS INC. DBA SPRAGUE FLOOR COVERING 157 PORTLAND AVE DOVER, NH 3820 | ACCOUNT NO: 80 | ☑ ☑ ☑ | BUSINESS LITIGATION | ☐ UNDETERMINED |
| 3.449 | ECD SYSTEMS LLC PO BOX 7642 TEMPE, AZ 85281 | ACCOUNT NO: 700 | ☑ ☑ ☑ | BUSINESS LITIGATION | ☐ UNDETERMINED |
| 3.450 | ECD SYSTEMS, LLC PO BOX 7642 TEMPE, AZ 85281 | ACCOUNT NO: 7857 | ☑ ☑ ☑ | BUSINESS LITIGATION | ☐ UNDETERMINED |
| 3.451 | ENTERPRISE SOFTWARE SYSTEMS, LLC 9333 FORSYTH PARK DRIVE SUITE H CHARLOTTE, NC 28273 | ACCOUNT NO: 787 | ☑ ☑ ☑ | FAILURE TO PAY | ☐ UNDETERMINED |
| 3.452 | ENVIRONMENTAL HEALTH AND ENGINEERING INC. 180 WELLS AVE STE 200 NEWTON, MA 02459-3328 | ACCOUNT NO: 1625 | ☑ ☑ ☑ | BUSINESS LITIGATION | ☐ UNDETERMINED |

Steward Health Care System LLC

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.453 | ENVIRONMENTAL HEALTH AND ENGINEERING, INC<br>180 WELLS AVE STE 200<br>NEWTON, MA 02459-3328 | ACCOUNT NO: 1625 | ☑ ☑ ☑ | BREACH OF CONTRACT | ☐ | UNDETERMINED |
| 3.454 | FENWAY COMMUNICATIONS GROUP INC.<br>870 COMMONWEALTH AVE<br>BOSTON, MA 2215 | ACCOUNT NO: 769 | ☑ ☑ ☑ | COLLECTIONS | ☐ | UNDETERMINED |
| 3.455 | HAPPY KIDS PEDIATRICS, PC<br>2033 E WARNER RD STE 109<br>TEMPE, AZ 85284 | ACCOUNT NO: 466 | ☑ ☑ ☑ | BREACH OF CONTRACT | ☐ | UNDETERMINED |
| 3.456 | HEALTHLINX INC.<br>PO BOX 163425<br>COLUMBUS, OH 43216 | ACCOUNT NO: 47-K | ☑ ☑ ☑ | BREACH OF CONTRACT | ☐ | UNDETERMINED |
| 3.457 | HEBER J. RAMOS D/B/A H. RAMOS FARMS<br>REDACTED ADDRESS | ACCOUNT NO: 7302 | ☑ ☑ ☑ | BUSINESS LITIGATION | ☐ | UNDETERMINED |
| 3.458 | HEWLETT PACKARD FINANCIAL SERVICES COMPANY<br>PO BOX 402582<br>ATLANTA, GA 30384-2582 | ACCOUNT NO: 1/24/2024 12:00:00 AM | ☑ ☑ ☑ | BUSINESS LITIGATION | ☐ | UNDETERMINED |
| 3.459 | HOAR CONSTRUCTION LLC<br>2 METROPLEX DRIVE STE 400<br>BIRMINGHAM, AL 35209 | ACCOUNT NO: 4028 | ☑ ☑ ☑ | BUSINESS LITIGATION - PAYMENT DEMAND | ☐ | UNDETERMINED |
| 3.460 | HOBLIT DARLING RALLS HERNANDEZ AND HUDLOW LLP<br>PO BOX 2626<br>CORPUS CHRISTI, TX 78403 | ACCOUNT NO: 3271 | ☑ ☑ ☑ | BUSINESS LITIGATION | ☐ | UNDETERMINED |
| 3.461 | HQ MRI CORPORATION, DBA MRI CONTRACT STAFFING<br>PO BOX 942<br>WORCESTER, MA 01613-0942 | ACCOUNT NO: 8CLS | ☑ ☑ ☑ | BREACH OF CONTRACT | ☐ | UNDETERMINED |
| 3.462 | HUNT'S PEST CONTROL INC.<br>PO BOX 1594<br>SANDY, UT 84091 | ACCOUNT NO: 7371 | ☑ ☑ ☑ | BREACH OF CONTRACT | ☐ | UNDETERMINED |
| 3.463 | INDUSTRIAL & COMMERCIAL MECHANICAL<br>P O BOX 22496<br>BEAUMONT, TX 77720 | ACCOUNT NO: 9759 | ☑ ☑ ☑ | BREACH OF CONTRACT | ☐ | UNDETERMINED |
| 3.464 | INSIGHT DIRECT USA, INC.<br>PO BOX 731069<br>DALLAS, TX 75373-1069 | ACCOUNT NO: 6657 | ☑ ☑ ☑ | BUSINESS LITIGATION | ☐ | UNDETERMINED |
| 3.465 | INSPIRE MEDICAL SYSTEMS INC.<br>PO BOX 772377<br>DETROIT, MI 48277-2377 | ACCOUNT NO: 385 | ☑ ☑ ☑ | BUSINESS LITIGATION | ☐ | UNDETERMINED |
| 3.466 | INTELLIMED INTERNATIONAL CORPORATION<br>1825 EAST NORTHERN AVE STE 175<br>PHOENIX, AZ 85020 | ACCOUNT NO: 5863 | ☑ ☑ ☑ | BREACH OF CONTRACT | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.467 | INTERNAL REVENUE SERVICE<br>4050 ALPHA ROA- 4360 NDAL<br>FARMERS BRANCH , TEXAS<br>75244<br>UNITED STATES | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.468 | JAMES W. FLETT CO. INC.<br>800 PLEASANT ST<br>BELMONT, MA 02478-1429 | ACCOUNT NO: 177 | ☑ | ☑ | ☑ | COLLECTIONS | ☐ | UNDETERMINED |
| 3.469 | KCD GENERAL CONTRACTORS<br>INC.<br>45 MT VERNON AVE<br>BRAINTREE, MA 2184 | ACCOUNT NO: 203 | ☑ | ☑ | ☑ | COLLECTIONS | ☐ | UNDETERMINED |
| 3.470 | LITIGATION CLAIMANT_1015<br>REDACTED ADDRESS | ACCOUNT NO: -JEM | ☑ | ☑ | ☑ | EMPLOYEE<br>LITIGATION | ☐ | UNDETERMINED |
| 3.471 | LITIGATION CLAIMANT_1023<br>REDACTED ADDRESS | ACCOUNT NO: 601 | ☑ | ☑ | ☑ | EMPLOYMENT<br>DISCRIMINATION | ☐ | UNDETERMINED |
| 3.472 | LITIGATION CLAIMANT_1039<br>REDACTED ADDRESS | ACCOUNT NO: A-01 | ☑ | ☑ | ☑ | EMPLOYEE<br>DISCRIMINATION | ☐ | UNDETERMINED |
| 3.473 | LITIGATION CLAIMANT_1041<br>REDACTED ADDRESS | ACCOUNT NO: 7717 | ☑ | ☑ | ☑ | DISCRIMINATION | ☐ | UNDETERMINED |
| 3.474 | LITIGATION CLAIMANT_1047<br>REDACTED ADDRESS | ACCOUNT NO: 2683 | ☑ | ☑ | ☑ | DISCRIMINATION –<br>DISABILITY | ☐ | UNDETERMINED |
| 3.475 | LITIGATION CLAIMANT_1047<br>REDACTED ADDRESS | ACCOUNT NO: 373 | ☑ | ☑ | ☑ | DISCRIMINATION –<br>DISABILITY | ☐ | UNDETERMINED |
| 3.476 | LITIGATION CLAIMANT_1059<br>REDACTED ADDRESS | ACCOUNT NO: 6659 | ☑ | ☑ | ☑ | BREACH OF<br>CONTRACT | ☐ | UNDETERMINED |
| 3.477 | LITIGATION CLAIMANT_1063<br>REDACTED ADDRESS | ACCOUNT NO: 633 | ☑ | ☑ | ☑ | MEDICAL<br>MALPRACTICE | ☐ | UNDETERMINED |
| 3.478 | LITIGATION CLAIMANT_1066<br>REDACTED ADDRESS | ACCOUNT NO: 1771 | ☑ | ☑ | ☑ | MEDICAL<br>MALPRATICE AND<br>WRONGFUL<br>DEATH | ☐ | UNDETERMINED |
| 3.479 | LITIGATION CLAIMANT_1071<br>REDACTED ADDRESS | ACCOUNT NO: 2844 | ☑ | ☑ | ☑ | DISCRIMINATION –<br>DISABILITY,<br>RETALIATION | ☐ | UNDETERMINED |
| 3.480 | LITIGATION CLAIMANT_1075<br>REDACTED ADDRESS | ACCOUNT NO: 3189 | ☑ | ☑ | ☑ | DISCRIMINATION –<br>AGE, DISABILITY | ☐ | UNDETERMINED |
| 3.481 | LITIGATION CLAIMANT_1078<br>REDACTED ADDRESS | ACCOUNT NO: 8804 | ☑ | ☑ | ☑ | PRO SE<br>JUDGMENT | ☐ | UNDETERMINED |
| 3.482 | LITIGATION CLAIMANT_1084<br>REDACTED ADDRESS | ACCOUNT NO: 9677 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.483 | LITIGATION CLAIMANT_1084<br>REDACTED ADDRESS | ACCOUNT NO: 9613 | ☑ | ☑ | ☑ | WRONGFUL<br>DEATH AND<br>MEDICAL<br>MALPRACTICE | ☐ | UNDETERMINED |
| 3.484 | LITIGATION CLAIMANT_1091<br>REDACTED ADDRESS | ACCOUNT NO: 972 | ☑ | ☑ | ☑ | EMPLOYEE<br>DISCRIMINATION | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.485 | LITIGATION CLAIMANT_1091 REDACTED ADDRESS | ACCOUNT NO: 1276 | ☑ ☑ ☑ | EMPLOYEE LITIGATION - DISCRIMINATION | ☐ | UNDETERMINED |
| 3.486 | LITIGATION CLAIMANT_1091 REDACTED ADDRESS | ACCOUNT NO: 972 | ☑ ☑ ☑ | EMPLOYMENT DISCRIMINATION | ☐ | UNDETERMINED |
| 3.487 | LITIGATION CLAIMANT_1098 REDACTED ADDRESS | ACCOUNT NO: 95 | ☑ ☑ ☑ | PARTNERSHIP DISPUTE | ☐ | UNDETERMINED |
| 3.488 | LITIGATION CLAIMANT_1098 REDACTED ADDRESS | ACCOUNT NO: 96 | ☑ ☑ ☑ | PARTNERSHIP DISPUTE | ☐ | UNDETERMINED |
| 3.489 | LITIGATION CLAIMANT_1101 REDACTED ADDRESS | ACCOUNT NO: 268 | ☑ ☑ ☑ | EMPLOYMENT CONTRACT | ☐ | UNDETERMINED |
| 3.490 | LITIGATION CLAIMANT_1106 REDACTED ADDRESS | ACCOUNT NO: 760 | ☑ ☑ ☑ | MALPRACTICE | ☐ | UNDETERMINED |
| 3.491 | LITIGATION CLAIMANT_1126 REDACTED ADDRESS | ACCOUNT NO: 498 | ☑ ☑ ☑ | FILED CLAIM | ☐ | UNDETERMINED |
| 3.492 | LITIGATION CLAIMANT_1126 REDACTED ADDRESS | ACCOUNT NO: 749 | ☑ ☑ ☑ | EMPLOYMENT DISCRIMINATION | ☐ | UNDETERMINED |
| 3.493 | LITIGATION CLAIMANT_1133 REDACTED ADDRESS | ACCOUNT NO: RET | ☑ ☑ ☑ | CHARGE OF DISCRIMINATION AT EEOC | ☐ | UNDETERMINED |
| 3.494 | LITIGATION CLAIMANT_1133 REDACTED ADDRESS | ACCOUNT NO: 2178 | ☑ ☑ ☑ | EMPLOYEE LITIGATION - DISCRIMINATION | ☐ | UNDETERMINED |
| 3.495 | LITIGATION CLAIMANT_1136 REDACTED ADDRESS | ACCOUNT NO: 7510 | ☑ ☑ ☑ | EMPLOYEE LITIGATION | ☐ | UNDETERMINED |
| 3.496 | LITIGATION CLAIMANT_1136 REDACTED ADDRESS | ACCOUNT NO: 203 | ☑ ☑ ☑ | EMPLOYMENT DISCRIMINATION - AGE | ☐ | UNDETERMINED |
| 3.497 | LITIGATION CLAIMANT_1136 REDACTED ADDRESS | ACCOUNT NO: 307 | ☑ ☑ ☑ | NOTICE OF CHARGE OF DISCRIMINATION/REQUEST FOR POSITION STATEMENT | ☐ | UNDETERMINED |
| 3.498 | LITIGATION CLAIMANT_1159 REDACTED ADDRESS | ACCOUNT NO: 1457 | ☑ ☑ ☑ | MEDICAL MALPRACTICE | ☐ | UNDETERMINED |
| 3.499 | LITIGATION CLAIMANT_1162 REDACTED ADDRESS | ACCOUNT NO: 36 | ☑ ☑ ☑ | MALPRACTICE | ☐ | UNDETERMINED |
| 3.500 | LITIGATION CLAIMANT_1166 REDACTED ADDRESS | ACCOUNT NO: 31CV | ☑ ☑ ☑ | MEDICAL MALPRACTICE | ☐ | UNDETERMINED |
| 3.501 | LITIGATION CLAIMANT_1167 REDACTED ADDRESS | ACCOUNT NO: 3247 | ☑ ☑ ☑ | EMPLOYEE LITIGATION | ☐ | UNDETERMINED |
| 3.502 | LITIGATION CLAIMANT_1167 REDACTED ADDRESS | ACCOUNT NO: 416 | ☑ ☑ ☑ | DISCRIMINATION – SEX, RACE, COLOR, MILITARY STATUS | ☐ | UNDETERMINED |
| 3.503 | LITIGATION CLAIMANT_1171 REDACTED ADDRESS | ACCOUNT NO: 6042 | ☑ ☑ ☑ | DISCRIMINATION - DISABILITY | ☐ | UNDETERMINED |

Steward Health Care System LLC                                                                                    Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.504 | LITIGATION CLAIMANT_1176<br>REDACTED ADDRESS | ACCOUNT NO: 9311 | ☑ | ☑ | ☑ | FMLA RETALIATION | ☐ | UNDETERMINED |
| 3.505 | LITIGATION CLAIMANT_1180<br>REDACTED ADDRESS | ACCOUNT NO: 457 | ☑ | ☑ | ☑ | EMPLOYMENT DISCRIMINATION AND BREACH OF CONTRACT | ☐ | UNDETERMINED |
| 3.506 | LITIGATION CLAIMANT_1228<br>REDACTED ADDRESS | ACCOUNT NO:<br>7/1/2024 12:00:00 AM | ☑ | ☑ | ☑ | FILED CLAIM | ☐ | UNDETERMINED |
| 3.507 | LITIGATION CLAIMANT_1230<br>REDACTED ADDRESS | ACCOUNT NO: 700 | ☑ | ☑ | ☑ | MALPRACTICE | ☐ | UNDETERMINED |
| 3.508 | LITIGATION CLAIMANT_1232<br>REDACTED ADDRESS | ACCOUNT NO: 700 | ☑ | ☑ | ☑ | MALPRACTICE | ☐ | UNDETERMINED |
| 3.509 | LUCCIA & EVANS, LLP<br>8 GREENWAY PLAZA STE 1450<br>HOUSTON, TX 77046 | ACCOUNT NO: 6382 | ☑ | ☑ | ☑ | BUSINESS LITIGATION | ☐ | UNDETERMINED |
| 3.510 | MARKET STREET RESEARCH INC.<br>9 1/2 MARKET ST STE 1<br>NORTHAMPTON, MA 01060-3577 | ACCOUNT NO: 11 | ☑ | ☑ | ☑ | BUSINESS LITIGATION | ☐ | UNDETERMINED |
| 3.511 | MARVEL MEDICAL STAFFING LLC<br>CO AMERICAN NATL BANK<br>PO BOX 3544<br>OMAHA, NE 68103 | ACCOUNT NO: 7376 | ☑ | ☑ | ☑ | BUSINESS LITIGATION | ☐ | UNDETERMINED |
| 3.512 | MATTHEW'S HOPE FOUNDATIONS<br>1401 ST JOSEPH PARKWAY<br>ATTN KIMBERLY BASSETT<br>HOUSTON, TX 77002 | ACCOUNT NO: 7908 | ☑ | ☑ | ☑ | BREACH OF CONTRACT; TORTIOUS INTERFERENCE | ☐ | UNDETERMINED |
| 3.513 | MDM TRANSPORTATION CONSULTANTS INC.<br>28 LORD RD STE 280<br>MARLBOROUGH, MA 1752 | ACCOUNT NO: 98 | ☑ | ☑ | ☑ | COLLECTIONS | ☐ | UNDETERMINED |
| 3.514 | MECHANICAL SERVICE & SYSTEMS, INC.<br>C/O BABCOCK SCOTT & BABCOCK<br>370 E. SOUTH TEMPLE<br>4TH FLOOR<br>SALT LAKE CITY, UT 84111 | ACCOUNT NO: 3326 | ☑ | ☑ | ☑ | BUSINESS LITIGATION | ☐ | UNDETERMINED |
| 3.515 | MMCI ACQUISITION<br>190 MONROE STE 600<br>GRAND RAPIDS, MI 49503 | ACCOUNT NO: 2941 | ☑ | ☑ | ☑ | BREACH OF CONTRACT | ☐ | UNDETERMINED |
| 3.516 | MPL CONSTRUCTION CORP<br>5329 ATLANTIC AVE<br>STE 205<br>DELRAY BEACH, FL 33484 | ACCOUNT NO: 3136 | ☑ | ☑ | ☑ | BUSINESS LITIGATION | ☐ | UNDETERMINED |
| 3.517 | MPL CONSTRUCTION CORP.<br>5329 ATLANTIC AVE<br>STE 205<br>DELRAY BEACH, FL 33484 | ACCOUNT NO: 3136 | ☑ | ☑ | ☑ | BUSINESS LITIGATION | ☐ | UNDETERMINED |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.518 | MUSCOLOSKELETAL TRANSPLANT FOUNDATION PO BOX 69385 BALTIMORE, MD 21264-9385 | ACCOUNT NO: 828 | ☑ ☑ ☑ | BREACH OF CONTRACT | ☐ UNDETERMINED |
| 3.519 | MUSCULOSKELETAL TRANSPLANT FOUNDATION PO BOX 69385 BALTIMORE, MD 21264-9385 | ACCOUNT NO: 828 | ☑ ☑ ☑ | BREACH OF CONTRACT | ☐ UNDETERMINED |
| 3.520 | NANOVIS SPINE, LLC 5865 E STATE ROAD 14 COLUMBIA CITY, IN 46725 | ACCOUNT NO: 3031 | ☑ ☑ ☑ | MOTION FOR DEFAULT JUDGMENT | ☐ UNDETERMINED |
| 3.521 | NEXTMED PLAINS STATES, LLC PO BOX 96024 LAS VEGAS, NV 89195 | ACCOUNT NO: 6641 | ☑ ☑ ☑ | BREACH OF CONTRACT | ☐ UNDETERMINED |
| 3.522 | ORGANOGENESIS PO BOX 122542 DEPT 2542 DALLAS, TX 75312-2542 | ACCOUNT NO: NA | ☑ ☑ ☑ | COMMERCIAL LITIGATION | ☐ UNDETERMINED |
| 3.523 | OSTEOREMEDIES LLC DEPT 3061 PO BOX 1000 MEMPHIS, TN 38148-3061 | ACCOUNT NO: 339 | ☑ ☑ ☑ | BUSINESS LITIGATION | ☐ UNDETERMINED |
| 3.524 | PARK PLACE INTERNATIONAL LLC DBA CLOUDWAVE PARK PLACE INTERNATIONAL DEPT CH 19800 PALANTINE, IL 60055-9800 | ACCOUNT NO: 359 | ☑ ☑ ☑ | BUSINESS LITIGATION | ☐ UNDETERMINED |
| 3.525 | PATRICIA MINTER DBA MINTER SERVICES REDACTED ADDRESS | ACCOUNT NO: 3-CCL | ☑ ☑ ☑ | BUSINESS LITIGATION | ☐ UNDETERMINED |
| 3.526 | PK ASSOCIATES INC. 100 WEYMOUTH ST UNIT C ROCKLAND, MA 2370 | ACCOUNT NO: 131 | ☑ ☑ ☑ | BREACH OF CONTRACT | ☐ UNDETERMINED |
| 3.527 | PRIME FIRST HEALTH, LLC 5825 GLENRIDGE DR BLD3 STE 101 ATLANTA, GA 30328 | ACCOUNT NO: 64 | ☑ ☑ ☑ | BREACH OF CONTRACT | ☐ UNDETERMINED |
| 3.528 | PRO HEALTH 708 MAIN ST UNIT 08101 HOUSTON, TX 77002 | ACCOUNT NO: 5555 | ☑ ☑ ☑ | BREACH OF CONTRACT | ☐ UNDETERMINED |
| 3.529 | PROLINK HEALTHCARE LLC AKERMAN LLP ATTN: DAVID W. PARHAM 2001 ROSS AVENUE, SUITE 3600 DALLAS, TX 75201 | ACCOUNT NO: 2825 | ☑ ☑ ☑ | BUSINESS LITIGATION | ☐ UNDETERMINED |
| 3.530 | PRORENATA LABS LLC 8222 S 48TH ST STE 210 PHOENIX, AZ 85044 | ACCOUNT NO: 700 | ☑ ☑ ☑ | COLLECTIONS | ☐ UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:   List All Creditors with NONPRIORITY Unsecured Claims**

| 3.531 | QUALITY STAFFING SERVICES LLC<br>1500 E BETHANY HOME RD<br>SUITE 140<br>PHOENIX, AZ 85014 | ACCOUNT NO: 1831 | ☑ ☑ ☑ | BREACH OF CONTRACT | ☐ | UNDETERMINED |
|---|---|---|---|---|---|---|
| 3.532 | RELIANCE MECHANICAL CONTRACTORS, INC.<br>1001 ALUMAX DR<br>NASH, TX 75569 | ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☑ | BUSINESS LITIGATION | ☐ | UNDETERMINED |
| 3.533 | RIVER COVE MED, L.L.C.<br>393 W RIVER CROSS RD<br>SPANISH FORK, UT 84660 | ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☑ | COLLECTIONS | ☐ | UNDETERMINED |
| 3.534 | SANOFI PASTEUR INC.<br>12458 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | ACCOUNT NO: 3829 | ☑ ☑ ☑ | COMMERCIAL LITIGATION | ☐ | UNDETERMINED |
| 3.535 | SHADOW GLEN LLC<br>REDACTED ADDRESS | ACCOUNT NO: 5163 | ☑ ☑ ☑ | REAL PROPERTY DISPUTE | ☐ | UNDETERMINED |
| 3.536 | SHURMED EMERGENCY MEDICAL SERVICES LLC<br>1535 BRADY BLVD<br>SAN ANTONIO, TX 78237 | ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☑ | LETTER SEEKING PAYMENT OF BALANCE | ☐ | UNDETERMINED |
| 3.537 | SIGNET ELECTRONIC SYSTEMS LLC<br>90 LONGWATER DR<br>NORWELL, MA 2061 | ACCOUNT NO: 104 | ☑ ☑ ☑ | BREACH OF CONTRACT | ☐ | UNDETERMINED |
| 3.538 | SMITHGROUP INC.<br>101 SEAPORT BLVD STE 700<br>BOSTON, MA 2210 | ACCOUNT NO: 83 | ☑ ☑ ☑ | COLLECTIONS | ☐ | UNDETERMINED |
| 3.539 | SOLUTION MATRIX INC. DBA SMI COLD THERAPY LLC<br>60 COMMERCE ROAD<br>ROCKY MOUNT, VA 24151 | ACCOUNT NO: 16-L | ☑ ☑ ☑ | BUSINESS LITIGATION | ☐ | UNDETERMINED |
| 3.540 | SOLUTION MATRIX, INC. D/B/A SMI COLD THERAPY, LLC<br>60 COMMERCE ROAD<br>ROCKY MOUNT, VA 24151 | ACCOUNT NO: 1116 | ☑ ☑ ☑ | BREACH OF CONTRACT | ☐ | UNDETERMINED |
| 3.541 | SPINESMITH HOLDINGS LLC DBA CELLING BIOSCIENCES<br>CELLING BIOSCIENCES<br>4719 S CONGRESS<br>AUSTIN, TX 78745 | ACCOUNT NO: 708 | ☑ ☑ ☑ | BUSINESS LITIGATION | ☐ | UNDETERMINED |
| 3.542 | STATE COLLECTION SERVICE INC.<br>2509 S STOUGHTON RD<br>PO BOX 6545<br>MADISON, WI 53716-0250 | ACCOUNT NO: 1930 | ☑ ☑ ☑ | BUSINESS LITIGATION | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.543 | STERIS CORP., STERIS INSTRUMENT MANAGEMENT SERVICES INC.<br>PO BOX 676548<br>DALLAS, TX 75267-6548 | ACCOUNT NO: 04-K | ☑ | ☑ | ☑ | BUSINESS LITIGATION | ☐ | UNDETERMINED |
| 3.544 | STEWARD HEALTH CARE SYSTEM LLC<br>1900 N. PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201 | ACCOUNT NO: 1299 | ☑ | ☑ | ☑ | ADMINSTRATIVE LAW ACTION | ☐ | UNDETERMINED |
| 3.545 | THOMAS MANAGEMENT LLC, AN IDAHO COMPANY DBA THOMAS CUISINE MANAGEMENT LLC<br>700 E FRANKLIN RD<br>MERIDIAN, ID 83642 | ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | BUSINESS LITIGATION | ☐ | UNDETERMINED |
| 3.546 | UNITED STATES AND STATE OF TEXAS EX REL DANIEL W. ELLIOTT, M.D. ET AL<br>REDACTED ADDRESS | ACCOUNT NO: -MSJ | ☑ | ☑ | ☑ | FALSE CLAIMS ACT | ☐ | UNDETERMINED |
| 3.547 | UNITED STATES SECURITIES AND EXCHANGE COMMISSION (SEC)<br>100 F STREET NE<br>SUITE 10400<br>WASHINGTON, DC 20549 | ACCOUNT NO: N/A | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.548 | USOC BIOMEDICAL LLC<br>PO BOX 31001-3143<br>PASADENA, CA 91110-0001 | ACCOUNT NO: CJS | ☑ | ☑ | ☑ | BUSINESS LITIGATION | ☐ | UNDETERMINED |
| 3.549 | VACO LLC<br>5501 VIRGINIA WAY STE 120<br>BRENTWOOD, TN 37027-7682 | ACCOUNT NO: 3284 | ☑ | ☑ | ☑ | BUSINESS LITIGATION | ☐ | UNDETERMINED |
| 3.550 | VRC COMPANIES LLC<br>5384 POPLAR AVE<br>MEMPHIS, TN 38119 | ACCOUNT NO: 32-E | ☑ | ☑ | ☑ | BREACH OF CONTRACT | ☐ | UNDETERMINED |
| 3.551 | WEATHERPROOFING TECHNOLOGIES, INC.<br>PO BOX 931111<br>CLEVELAND, OH 44193-0511 | ACCOUNT NO: 2918 | ☑ | ☑ | ☑ | MECHANIC'S LIEN CLAIM | ☐ | UNDETERMINED |
| 3.552 | ZYHEK MANAGEMENT LLC<br>3033 CHIMNEY ROCK RD STE 610<br>HOUSTON, TX 77056-6255 | ACCOUNT NO: 6781 | ☑ | ☑ | ☑ | BUSINESS LITIGATION | ☐ | UNDETERMINED |
| 3.553 | ZYHEK MANAGEMENT, LLC<br>3033 CHIMNEY ROCK RD STE 610<br>HOUSTON, TX 77056-6255 | ACCOUNT NO: 6781 | ☑ | ☑ | ☑ | BREACH OF CONTRACT | ☐ | UNDETERMINED |

**Litigation Total:   UNDETERMINED**

**Other Unsecured Debt**

Steward Health Care System LLC                                                    Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.554 | ANN PAGE, MD<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.555 | AYA HEALTHCARE, INC.<br>5930 CORNERSTONE COURT WEST<br>SUITE 300<br>SAN DIEGO, CA 92121 | ☑ ☑ ☑ | TRADE PAYABLES LITIGATION | ☐ | $21,352,378.92 |
| 3.556 | BEVERLY LYNCH, MD<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.557 | BLAKE BROWN<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.558 | BRENT GOODFELLOW<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.559 | BRIAN W. FUKUSHIMA, MD<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.560 | CENTER FOR MEDICARE AND MEDICAID SERVICES<br>PO BOX 7040<br>INDIANAPOLIS, IN 46207-7040 | ☑ ☑ ☐ | MAAPP LOANS | ☑ | $32,162,911.00 |
| 3.561 | CENTURA HEALTH CORPORATION<br>2800 ROCKCREEK PARKWAY<br>KANSAS CITY, MO 64117 | ☑ ☑ ☐ | CONTRACTUAL OBLIGATION | ☐ | $16,926,810.62 |
| 3.562 | CERNER CORPORATION<br>511 UNION STREET, SUITE 2700<br>NASHVILLE, TN 37219-8966 | ☑ ☑ ☑ | TRADE PAYABLES LITIGATION | ☐ | $37,510,259.16 |
| 3.563 | CHANGE HEALTHCARE LLC<br>2771 MOMENTUM PLACE<br>CHICAGO, IL 60689-5327 | ☑ ☑ ☐ | ADVANCE PAYMENTS | ☐ | $66,710,350.00 |
| 3.564 | CHARLES BECK JR MD<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.565 | CHARLES MARSHALL, JR., MD<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.566 | CHRISTOPHER VALENTINE, MD<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.567 | CR HALL COMPANY LTD<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.568 | CRAIG & LOIS STEVENS FAMILY TRUST<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |

Steward Health Care System LLC                                                                    Case Number: 24-90213

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.569 | CRAIG STEVENS, M.D.<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH<br>PARTNERSHIP<br>SETTLEMENT | ☐ | UNDETERMINED |
| 3.570 | DALE HULL, M.D.<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH<br>PARTNERSHIP<br>SETTLEMENT | ☐ | UNDETERMINED |
| 3.571 | DARIN HOUSEL, MD. (NEW<br>ADDITION)<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH<br>PARTNERSHIP<br>SETTLEMENT | ☐ | UNDETERMINED |
| 3.572 | DAVID ALLEN COOK AND DIANE<br>HESS COOK FAMILY TRUST<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH<br>PARTNERSHIP<br>SETTLEMENT | ☐ | UNDETERMINED |
| 3.573 | DAVID J HENDERSON MD<br>PROFESSIONAL CORPORATION<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH<br>PARTNERSHIP<br>SETTLEMENT | ☐ | UNDETERMINED |
| 3.574 | DAVID SMITH, MD<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH<br>PARTNERSHIP<br>SETTLEMENT | ☐ | UNDETERMINED |
| 3.575 | DAVID VINCENT<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH<br>PARTNERSHIP<br>SETTLEMENT | ☐ | UNDETERMINED |
| 3.576 | DEBRA SPRAGUE<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH<br>PARTNERSHIP<br>SETTLEMENT | ☐ | UNDETERMINED |
| 3.577 | DENNIS GORDON, MD<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH<br>PARTNERSHIP<br>SETTLEMENT | ☐ | UNDETERMINED |
| 3.578 | E DEAN FLANDERS, JR<br>REVOCABLE TRUST<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH<br>PARTNERSHIP<br>SETTLEMENT | ☐ | UNDETERMINED |
| 3.579 | EQUITY TRUST COMPANY,<br>CUSTODIAN FBO: ALFONSO<br>PRECIADO IRA A/C #200322442<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH<br>PARTNERSHIP<br>SETTLEMENT | ☐ | UNDETERMINED |
| 3.580 | EQUITY TRUST COMPANY,<br>CUSTODIAN FBO: PATRICK<br>HEWITT IRA A/C #200319880<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH<br>PARTNERSHIP<br>SETTLEMENT | ☐ | UNDETERMINED |
| 3.581 | EQUITY TRUST COMPANY,<br>CUSTODIAN FBO: ROBERT<br>PARKER, JR., IRA A/C #200318172<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH<br>PARTNERSHIP<br>SETTLEMENT | ☐ | UNDETERMINED |
| 3.582 | GEORGE KIRK OLSEN<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH<br>PARTNERSHIP<br>SETTLEMENT | ☐ | UNDETERMINED |
| 3.583 | GILES H. FLORENCE JR.<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH<br>PARTNERSHIP<br>SETTLEMENT | ☐ | UNDETERMINED |

Steward Health Care System LLC                                                    Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.584 | HARRISON LAZARUS MD<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.585 | HOLBROOK MD<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.586 | INTERNAL REVENUE SERVICES<br>PO BOX 7346<br>PHILADELPHIA, PA 19101 | ☑ ☑ ☐ | CARES ACT DEFERRED FICA TAX LIABILITY | ☑ | $28,357,915.63 |
| 3.587 | INTERNAL REVENUE SERVICES<br>PO BOX 7346<br>PHILADELPHIA, PA 19101 | ☑ ☑ ☐ | CARES ACT DEFERRED FICA TAX LIABILITY | ☑ | $5,095,524.89 |
| 3.588 | INTERNAL REVENUE SERVICES<br>PO BOX 7346<br>PHILADELPHIA, PA 19101 | ☑ ☑ ☐ | CARES ACT DEFERRED FICA TAX LIABILITY | ☑ | $317,072.57 |
| 3.589 | J. LYNN SMITH<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.590 | JACK SZWAJKUN MD<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.591 | JANE PORRETTA, MD<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.592 | JARED SPACKMAN, PA<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.593 | JEE MD<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.594 | JEX MD<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.595 | JOHN ANJEWIERDEN<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.596 | JOHN L. OAKS<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.597 | JOHN OAKS<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.598 | JORDAN VALLEY LLC AMERICAN ESTATE & TRUST LC FBO IRA, SZUAJKUN KONSTATNYN YAKIR, MD<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |

Steward Health Care System LLC

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.599 | JSWJ, LLC (JASON JOHNSHON, MD)<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.600 | KEVIN MANSFIELD<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.601 | KIM BROWN<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.602 | LESLIE HARRIS IRA<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.603 | MARK FRUIN, M.D.<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.604 | MARSHA STEWART<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.605 | MARTINEZ-FERRATE, MD<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.606 | MELINDA J. MCANULTY LIVING TRUST<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.607 | MICHAEL EDSON<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.608 | MICHAEL MCFADDEN, MD<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.609 | MORGAN STANLEY FBO MIKELL MANAGEMENT - CHARLES BOVA MD<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.610 | MPT SYCAMORE OPCO LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242 | ☑ | ☑ | ☐ | DEFERRED RENT | ☐ | $188,955,338.00 |
| 3.611 | NEWELL CRAIG DEARING<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.612 | NEWLIN<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.613 | PARKER JVMC TRUST<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |

Steward Health Care System LLC

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.614 | PAUL PILGRAM, MD<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.615 | PAUL ROSE<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.616 | PENSCO TRUST CO FOR<br>CHARLES L BECK - IRA<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.617 | PENSCO TRUST COMPANY<br>(RICHARD CARTER)<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.618 | RICHARD CARTER<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.619 | RICHARD LABASKY, M.D.<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.620 | RICHARD W. NEILSEN, MD<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.621 | ROBERT MCFAUL MD - RSMAC<br>ENTERPRISES, LTD<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.622 | ROBERT TOWNSLEY, PA<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.623 | RUSCHKE<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.624 | RUTH FILLOUX<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.625 | RYAN KIRK OLSEN<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.626 | SCOTT CHRISTENSEN, MD<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.627 | SHARON LEE FILLERUP FAMILY<br>PROTECTION TRUST<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.628 | STOCK MD<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.629 | STUART T. BREISCH, MD, PC<br>EMPLOYEE PENSION TRUST<br>REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.630 | THE EQUITY TRUST CO. FBO LESLIE HARRIS REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.631 | TIMOTHY R WOLFE & SUSAN L WOLFE TRUSTEES, TIMOTHY R WOLF FAMILY LIVING TRUST REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.632 | TURNER-SALZMAN FAMILY LIVING TRUST - CRAIG TURNER MD REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |
| 3.633 | UTAH PARTNERS (VARIOUS) REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | $3,163,546.14 |
| 3.634 | WELLS FARGO BANK IRA FBO ANN PAGE REDACTED ADDRESS | ☑ ☑ ☐ | UTAH PARTNERSHIP SETTLEMENT | ☐ | UNDETERMINED |

**Other Unsecured Debt Total:   $400,552,106.93 + UNDETERMINED**

### Trade Payables

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.635 | 20-20 RMP LLC ATTN LEAH GERARD STURGEON LAKE, MN 55783 US | VARIOUS ACCOUNT NO: 9170 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,255.59 |
| 3.636 | 24 HOURS TRANSLATION SERVICES LLC 5025 ADDISON CIRCLE DR STE 2423 ADDISON, TX 75001 US | VARIOUS ACCOUNT NO: 1235 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $576.00 |
| 3.637 | 333 BRAZILIAN AVE LLC PO BOX 849507 BOSTON, MA 02284-9507 US | VARIOUS ACCOUNT NO: 9268 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $132,501.02 |
| 3.638 | 3M HEALTH INFORMATION SYSTEMS INC DEPT 0881 DALLAS, TX 75312-0881 US | VARIOUS ACCOUNT NO: 3692 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,890,612.31 |
| 3.639 | 4SIGHT HEALTH 3023 N CLARK STREET STE 400 CHICAGO, IL 60657 US | VARIOUS ACCOUNT NO: 201 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,000.00 |
| 3.640 | A1 PAYDAY LOANS AND TITLE LOAN 3208 SERVICE DR STE C PEARL, MS 39208 US | VARIOUS ACCOUNT NO: 734 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $218.21 |

Steward Health Care System LLC                                                Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.641 | AAA AUTO TITLE LOANS LLC<br>725 E COVEY LN STE 170<br>PHOENIX, AZ 85024<br>US | VARIOUS<br>ACCOUNT NO: 574 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $241.50 |
| 3.642 | ABBOTT LABORATORIES INC<br>22400 NETWORK PLACE<br>CHICAGO, IL 60673-1224<br>US | VARIOUS<br>ACCOUNT NO: 8079 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $1.81 |
| 3.643 | ABBOTT LABORATORIES INC<br>PO BOX 92679<br>CHICAGO, IL 60675-2679<br>US | VARIOUS<br>ACCOUNT NO: 11 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $12,489.99 |
| 3.644 | ABBOTT RAPID DIAGNOSTICS<br>PO BOX 734697<br>DALLAS, TX 75373-4697<br>US | VARIOUS<br>ACCOUNT NO: 3797 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $6,486.00 |
| 3.645 | ABBOTT ST JUDE MEDICAL INC<br>22400 NETWORK PLACE<br>CHICAGO, IL 60673-1224<br>US | VARIOUS<br>ACCOUNT NO: 1346 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $28,996.42 |
| 3.646 | ABP CORPORATION<br>PO BOX 55010<br>BOSTON, MA 2205 | VARIOUS<br>ACCOUNT NO: 117 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | | $279.59 |
| 3.647 | ABRAMS & BAYLISS LLP<br>20 MONTCHANIN RD STE 200<br>WILMINGTON, DE 19807<br>US | VARIOUS<br>ACCOUNT NO: 9189 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $244,297.17 |
| 3.648 | ACCESS<br>PO BOX 782998<br>MINNEAPOLIS, PA 19178-2998<br>US | VARIOUS<br>ACCOUNT NO: 8908 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $1,347.86 |
| 3.649 | ACCESS CORP<br>PO BOX 310416<br>DES MOINES, IA 50331-0416<br>US | VARIOUS<br>ACCOUNT NO: 139 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | | $152.10 |
| 3.650 | ACCESS CORP<br>PO BOX 782998<br>MINNEAPOLIS, PA 19178-2998<br>US | VARIOUS<br>ACCOUNT NO: 8908 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $2,566.38 |
| 3.651 | ACCESS INFORMATION<br>MANAGEMENT<br>PO BOX 782998<br>MINNEAPOLIS, PA 19178-2998<br>US | VARIOUS<br>ACCOUNT NO: 8908 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $11,321.54 |
| 3.652 | ACCESS TELECARE PLLC<br>PO BOX 200773<br>IRVING, TX 75320<br>US | VARIOUS<br>ACCOUNT NO: 8145 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $250,521.89 |

Steward Health Care System LLC

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3.653 | ACCUITY DELIVERY SYSYTEMS LLC<br>MAIL CODE 7335<br>PHILADELPHIA, PA 19170-0001<br>US | VARIOUS<br>ACCOUNT NO: 8568 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $5,001,231.24 |
| 3.654 | ACCURATE SURGICAL &<br>SCIENTIFIC<br>300 SHAMES DR<br>WESTBURY, NY 11590-1736<br>US | VARIOUS<br>ACCOUNT NO: 3753 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $562.00 |
| 3.655 | ACTION COLLECTION AGENCIES INC<br>PO BOX 902<br>MIDDLEBORO, MA 2346<br>US | VARIOUS<br>ACCOUNT NO: 8545 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $32,154.33 |
| 3.656 | ADAPTX INC<br>PO BOX 15643<br>SEATTLE, WA 98115<br>US | VARIOUS<br>ACCOUNT NO: 1169 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $75,000.00 |
| 3.657 | ADDISON GROUP<br>7076 SOLUTIONS CENTER<br>CHICAGO, IL 60677-7000<br>US | VARIOUS<br>ACCOUNT NO: 383 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $113,756.48 |
| 3.658 | ADELANTO HEALTHCARE<br>VENTURES LLC<br>401 W 15TH ST STE 840<br>AUSTIN, TX 78701<br>US | VARIOUS<br>ACCOUNT NO: 5054 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $35,000.00 |
| 3.659 | ADO PROFESSIONAL<br>SOLUTIONS INC<br>DEPT CH 14031<br>PALANTINE, IL 60055-4031<br>US | VARIOUS<br>ACCOUNT NO: 9199 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $19,716.09 |
| 3.660 | ADP INC<br>PO BOX 842875<br>BOSTON, MA 02284-2875<br>US | VARIOUS<br>ACCOUNT NO: 4538 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | | $2,771.28 |
| 3.661 | ADVANCED CLINICAL EXPERTS PLLC<br>906 11TH ST<br>WOLFFORTH, TX 79382<br>US | VARIOUS<br>ACCOUNT NO: 8974 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $134,998.01 |
| 3.662 | ADVANCED STERILIZATION<br>PRODUCTS<br>PO BOX 74007359<br>CHICAGO, IL 60674-7359<br>US | VARIOUS<br>ACCOUNT NO: 4194 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $3,045.85 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.663 | ADVIZEX TECHNOLOGIES LLC<br>6480 ROCKSIDE WOODS BLVD S-<br>190<br>INDEPENDENCE, OH 44131-2233<br>US | VARIOUS<br>ACCOUNT NO: 6388 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,229.00 |
| 3.664 | AEROSCOUT LLC<br>75 PORTSMOUTH BLVD STE 220<br>PORTSMOUTH, NH 3801<br>US | VARIOUS<br>ACCOUNT NO: 9210 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,237.75 |
| 3.665 | AESCULAP INC<br>PO BOX 780426<br>PHILADELPHIA, PA 19178-0426<br>US | VARIOUS<br>ACCOUNT NO: 34 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,376.38 |
| 3.666 | AETNA LIFE INSURANCE<br>COMPANY<br>PO BOX 12686<br>BIRMINGHAM, AL 35207<br>US | VARIOUS<br>ACCOUNT NO: 6353 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $807.32 |
| 3.667 | AFCO CREDIT CORPORATION<br>PO BOX 8440<br>KANSAS CITY, MO 64114<br>US | VARIOUS<br>ACCOUNT NO: 9211 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $59,035.08 |
| 3.668 | AFFORDABLE WATER & COFFEE<br>SERVICE<br>PO BOX 780065<br>SEBASTIAN, FL 32978<br>US | VARIOUS<br>ACCOUNT NO: 826 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38.05 |
| 3.669 | AGFA HEALTHCARE CORP<br>5975 FALBOURNE ST UNIT 2<br>MISSISSAUGA, ON L5R 3V8<br>US | VARIOUS<br>ACCOUNT NO: 35 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $800.00 |
| 3.670 | AGILITI HEALTH INC<br>PO BOX 851313<br>MINNEAPOLIS, MN 55485-1313<br>US | VARIOUS<br>ACCOUNT NO: 1480 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $119,000.00 |
| 3.671 | AIRGAS INC<br>PO BOX 734445<br>CHICAGO, IL 60673-4445<br>US | VARIOUS<br>ACCOUNT NO: 269 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,237.18 |
| 3.672 | AIRGAS USA LLC<br>PO BOX 734445<br>CHICAGO, IL 60673-4445<br>US | VARIOUS<br>ACCOUNT NO: 5443 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,407.75 |
| 3.673 | ALBANY FINANCE LLC<br>51576 W MONROE CITY<br>MARSHALS OFFICE<br>WEST MONROE, LA 71291<br>US | VARIOUS<br>ACCOUNT NO: 5901 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $225.58 |

Steward Health Care System LLC | Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.674 | ALDRETE SCORE INC<br>PO BOX 4627<br>SANTA ROSA BEACH, FL 32459<br>US | VARIOUS<br>ACCOUNT NO: 8622 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $20,000.00 |
| 3.675 | ALERT MEDIA INC<br>PO BOX 737649<br>DALLAS, TX 75373<br>US | VARIOUS<br>ACCOUNT NO: 1127 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $48,113.75 |
| 3.676 | ALESSA INC<br>150 ISABELLA ST STE 800<br>OTTAWA, ON K1S 1V7<br>US | VARIOUS<br>ACCOUNT NO: 606 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $11,439.00 |
| 3.677 | ALL IT HOST INC<br>5006 MALLARDS CT<br>COCONUT CREEK, FL 33073<br>US | VARIOUS<br>ACCOUNT NO: 9227 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $48,100.00 |
| 3.678 | ALLSCRIPTS HEALTHCARE LLC<br>24630 NETWORK PLACE<br>CHICAGO, IL 60673-1246<br>US | VARIOUS<br>ACCOUNT NO: 6391 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $519,975.39 |
| 3.679 | ALLSCRIPTS HEALTHCARE<br>SOLUTIONS<br>24630 NETWORK PLACE<br>CHICAGO, IL 60673-1246<br>US | VARIOUS<br>ACCOUNT NO: 9233 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $100,551.72 |
| 3.680 | ALPHA-TEMPS LTD<br>PO BOX 52510<br>MIDLAND, TX 79710<br>US | VARIOUS<br>ACCOUNT NO: 7698 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,608.90 |
| 3.681 | AMERICAN ARBITRATION<br>ASSOCIATION<br>13727 NOEL ROAD SUITE 700<br>DALLAS, TX 75240<br>US | VARIOUS<br>ACCOUNT NO: 2963 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $8,907.50 |
| 3.682 | AMERICAN ASSOC FOR<br>ACCREDITATION<br>DBA QUAD A<br>600 CENTRAL AVE STE 265<br>HIGHLAND PARK, IL 60035<br>US | VARIOUS<br>ACCOUNT NO: 1269 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,354.00 |
| 3.683 | AMERICAN COLLEGE OF<br>CARDIOLOGY<br>PO BOX 37561<br>BALTIMORE, MD 21297-0231<br>US | VARIOUS<br>ACCOUNT NO: 8570 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $20,000.00 |
| 3.684 | AMERICAN EXPRESS TRAVEL<br>1601 NW 66TH AVE STE 103C<br>PLANTATION, FL 33313-4571<br>US | VARIOUS<br>ACCOUNT NO: 9239 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $59,104.20 |

Steward Health Care System LLC                                                                    Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.685 | AMERICAN MEDICAL ASSOCIATION<br>PO BOX 74008935<br>CHICAGO, IL 60674-8935<br>US | VARIOUS<br>ACCOUNT NO: 4295 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,250.00 |
| 3.686 | AMERICAN PERSONNEL INC<br>PO BOX 840292<br>DALLAS, TX 75284-0292<br>US | VARIOUS<br>ACCOUNT NO: 9293 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,984.00 |
| 3.687 | AMERICAN PLANT MAINTENANCE LLC<br>10B COMMERCE WAY<br>WOBURN, MA 1801<br>US | VARIOUS<br>ACCOUNT NO: 1426 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $253,404.54 |
| 3.688 | AMERICAN RED CROSS<br>PO BOX 730040<br>DALLAS, TX 75373-0040<br>US | VARIOUS<br>ACCOUNT NO: 90 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $96,774.00 |
| 3.689 | AMERICAN SOCIETY OF COMPOSERS<br>21678 NETWORK PLACE<br>CHICAGO, IL 60673-1216<br>US | VARIOUS<br>ACCOUNT NO: 8927 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $46,566.72 |
| 3.690 | AMERICAN SOCIETY OF HEALTH-SYSTEM<br>PO BOX 38061<br>BALTIMORE, MD 21297-8061<br>US | VARIOUS<br>ACCOUNT NO: 9491 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,343.75 |
| 3.691 | AMN HEALTHCARE LANGUAGE SERVICES<br>PO BOX 674954<br>DETROIT, MI 48267-4954<br>US | VARIOUS<br>ACCOUNT NO: 6593 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,513.22 |
| 3.692 | AMO SALES AND SERVICE INC<br>PO BOX 74007099<br>CHICAGO, IL 60674-7099<br>US | VARIOUS<br>ACCOUNT NO: 227 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,325.00 |
| 3.693 | AMR OF MASSACHUSETTS<br>PO BOX 100330<br>ATLANTA, GA 30384-0330<br>US | VARIOUS<br>ACCOUNT NO: 735 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $64.75 |
| 3.694 | ANANIA PLUMBING & HEATING INC<br>PO BOX 455<br>WEST BRIDGEWATER, MA 2379<br>US | VARIOUS<br>ACCOUNT NO: 7258 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,345.07 |
| 3.695 | ANGELL REPORTING SERVICE INC<br>8195 N WICKHAM RD STE 200<br>MELBOURNE, FL 32940<br>US | VARIOUS<br>ACCOUNT NO: 905 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $364.75 |

Steward Health Care System LLC

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.696 | ANGIODYNAMICS INC<br>PO BOX 1549<br>ALBANY, NY 12201-1549<br>US | VARIOUS<br>ACCOUNT NO: 112 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,970.00 |
| 3.697 | ANN TAYLOR CONSULTING<br>PO BOX 180549<br>CORONADO, CA 92178<br>US | VARIOUS<br>ACCOUNT NO: 9257 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,400.00 |
| 3.698 | APEX SURGICAL LLC<br>1201 N FEDERAL HWY 4606<br>FORT LAUDERDALE, FL 33304<br>US | VARIOUS<br>ACCOUNT NO: 8432 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,493.00 |
| 3.699 | AR CATALDO CORPORATION<br>PO BOX 25<br>NORWOOD, MA 2062<br>US | VARIOUS<br>ACCOUNT NO: 8473 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $112,925.00 |
| 3.700 | ARGON MEDICAL DEVICES INC<br>PO BOX 120527<br>DALLAS, TX 72312-0527<br>US | VARIOUS<br>ACCOUNT NO: 119 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $591.14 |
| 3.701 | ARIZONA DEPARTMENT OF<br>INSURANCE<br>100 N 15TH AVENUE STE 102<br>PHOENIX, AZ 85007-2624<br>US | VARIOUS<br>ACCOUNT NO: 9268 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,500.00 |
| 3.702 | ARIZONA FEDERAL CREDIT<br>UNION<br>PO BOX 25287<br>TEMPE, AZ 85285-5287<br>US | VARIOUS<br>ACCOUNT NO: 6618 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,292.00 |
| 3.703 | ARJO INC<br>PO BOX 640799<br>PITTSBURGH, PA 15264-0799<br>US | VARIOUS<br>ACCOUNT NO: 9961 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $210,647.86 |
| 3.704 | ARMSTRONG RELOCATION<br>COMPANY<br>ARMSTRONG TRANSFER &<br>STORAGE CO<br>LA VERGNE, TN 37086<br>US | VARIOUS<br>ACCOUNT NO: 2228 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,778.00 |
| 3.705 | ARRAY ARCHITECTS INC<br>1 W ELM ST STE 400<br>CONSHOHOCKEN, PA 19428<br>US | VARIOUS<br>ACCOUNT NO: 3318 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $267,638.75 |
| 3.706 | ARTHREX INC<br>PO BOX 403511<br>ATLANTA, GA 30384-3511<br>US | VARIOUS<br>ACCOUNT NO: 3464 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $214,956.75 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.707 | ASK HSI LLC<br>PO BOX 451<br>ROME, GA 30162<br>US | VARIOUS<br>ACCOUNT NO: 1163 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,500.00 |
| 3.708 | ASSET ACCEPTANCE CAPITAL CORP<br>350 CAMINO DE LA REINA STE 100<br>SAN DIEGO, CA 92108<br>US | VARIOUS<br>ACCOUNT NO: 7686 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $178.02 |
| 3.709 | ATHENA PARENT INC<br>PO BOX 679881<br>DALLAS, TX 75267-9981<br>US | VARIOUS<br>ACCOUNT NO: 1973 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,539.72 |
| 3.710 | ATHENAHEALTH INC<br>PO BOX 415615<br>BOSTON, MA 02241-5615<br>US | VARIOUS<br>ACCOUNT NO: 8740 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $500.00 |
| 3.711 | AVI FOODSYSTEMS INC<br>2590 ELM ROAD NE<br>WARREN, OH 44483<br>US | VARIOUS<br>ACCOUNT NO: 284 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $145.85 |
| 3.712 | AZALEA TOPCO INC<br>BOX 88335<br>MILWAUKEE, WI 53288-0335<br>US | VARIOUS<br>ACCOUNT NO: 4358 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $604,333.36 |
| 3.713 | BAKER NEWMAN & NOYES LLC<br>PO BOX 507<br>PORTLAND, ME 04112-0507<br>US | VARIOUS<br>ACCOUNT NO: 5582 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,500.00 |
| 3.714 | BANK OF AMERICA LEASING<br>PO BOX 100918<br>ATLANTA, GA 30384-0918<br>US | VARIOUS<br>ACCOUNT NO: 8622 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $54,518.56 |
| 3.715 | BARD PERIPHERAL VASCULAR<br>PO BOX 75767<br>CHARLOTTE, NC 28275-0767<br>US | VARIOUS<br>ACCOUNT NO: 169 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,881.69 |
| 3.716 | BARLOW RICHARDS LLP<br>1671 W HORIZON RIDGE PKWY<br>HENDERSON, NV 89012<br>US | VARIOUS<br>ACCOUNT NO: 9119 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,000.00 |
| 3.717 | BASS BERRY & SIMS PLC<br>150 THIRD AVE SOUTH<br>NASHVILLE, TN 37201<br>US | VARIOUS<br>ACCOUNT NO: 9292 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,871.50 |
| 3.718 | BAYER HEALTHCARE PHARMACEUTICALS<br>PO BOX 10435<br>PALATINE, IL 60055-0435<br>US | VARIOUS<br>ACCOUNT NO: 7446 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,131.40 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.719 | BDM LTD *NEED CURRENT W8*<br>3 NIRIM STREET ENTRANCE B<br>TEL-AVIV, 6706040<br>0 | VARIOUS<br>ACCOUNT NO: 8038 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $31,120.25 |
| 3.720 | BDO USA LLP<br>PO BOX 642743<br>PITTSBURGH, PA 15264-2743<br>US | VARIOUS<br>ACCOUNT NO: 481 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,205,377.69 |
| 3.721 | BEACHFLEISCHMAN PC<br>2201 E CAMELBACK RD STE 200<br>PHOENIX, AZ 85016<br>US | VARIOUS<br>ACCOUNT NO: 9295 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $37,750.00 |
| 3.722 | BECTON DICKINSON &<br>COMPANY<br>PO BOX 28983<br>NEW YORK, NY 10087-8983<br>US | VARIOUS<br>ACCOUNT NO: 177 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $871.72 |
| 3.723 | BELWAVE COMMUNICATIONS<br>INC<br>PO BOX 121729<br>FORT WORTH, TX 76121<br>US | VARIOUS<br>ACCOUNT NO: 1683 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $20,296.90 |
| 3.724 | BEXAR COUNTY TAX ASSESSOR<br>PO BOX 839950<br>SAN ANTONIO, TX 78283-3950<br>US | VARIOUS<br>ACCOUNT NO: 8092 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $137,740.00 |
| 3.725 | BG FINANCE & ACCOUNTING<br>ATTN CRAIG A BERNSTEIN<br>DALLAS, TX 75219-4217<br>US | VARIOUS<br>ACCOUNT NO: 2273 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $1,832.67 |
| 3.726 | BIG BANG LLC<br>9851 S. 27TH ST<br>FRANKLIN, WI 53132<br>US | VARIOUS<br>ACCOUNT NO: 7587 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $22,990.00 |
| 3.727 | BILLING COCHRAN LYLES<br>MAURO &<br>SUNTRUST CENTER SIXTH FL<br>FORT LAUDERDALE, FL 33301<br>US | VARIOUS<br>ACCOUNT NO: 9308 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $67,632.61 |
| 3.728 | BIOMECHANICS RESEARCH &<br>CONSULTING<br>602 S PERRY LANE<br>TEMPE, AZ 85288<br>US | VARIOUS<br>ACCOUNT NO: 8201 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,750.00 |
| 3.729 | BIOMEDICAL RESEARCH<br>ALLIANCE OF<br>1981 MARCUS AVE STE 210<br>LAKE SUCCESS, NY 11042<br>US | VARIOUS<br>ACCOUNT NO: 9834 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,596.50 |

Steward Health Care System LLC | Case Number: 24-90213

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.730 | BIOMERIEUX INC<br>PO BOX 500308<br>ST LOUIS, MO 63150-0308<br>US | VARIOUS<br>ACCOUNT NO: 247 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,654.05 |
| 3.731 | BIOMET MICROFIXATION LLC<br>14235 COLLECTIONS CENTER<br>CHICAGO, IL 60693-7530<br>US | VARIOUS<br>ACCOUNT NO: 1521 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,782.32 |
| 3.732 | BIOTRONIK INC<br>PO BOX 205421<br>DALLAS, TX 75320-5421<br>US | VARIOUS<br>ACCOUNT NO: 224 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,032.50 |
| 3.733 | BISCOM INC<br>10 TECHNOLOGY PARK DRIVE<br>WESTFORD, MA 01886-3140<br>US | VARIOUS<br>ACCOUNT NO: 725 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,037.50 |
| 3.734 | BOROUGH OF WILSON<br>2040 HAY TERRACE<br>WILSON BOROUGH, PA 18042<br>US | VARIOUS<br>ACCOUNT NO: 414 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $100.00 |
| 3.735 | BOSTON MEDICAL CENTER<br>960 MASS AVE 2ND FL CUBE<br>2452-8A<br>BOSTON, MA 2118<br>US | VARIOUS<br>ACCOUNT NO: 278 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,825.00 |
| 3.736 | BOSTON SCIENTIFIC<br>CORPORATION<br>PO BOX 951653<br>DALLAS, TX 75395-1653<br>US | VARIOUS<br>ACCOUNT NO: 255 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $143,300.32 |
| 3.737 | BOWDITCH & DEWEY LLP<br>311 MAIN ST PO BOX 15156<br>WORCESTER, MA 01615-0156<br>US | VARIOUS<br>ACCOUNT NO: 7789 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $66,004.89 |
| 3.738 | BOXWOOD TECHNOLOGY INC<br>PO BOX 677248<br>DALLAS, TX 75267-7248<br>US | VARIOUS<br>ACCOUNT NO: 402 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $350.00 |
| 3.739 | BRACCO DIAGNOSTICS INC<br>PO BOX 978952<br>DALLAS, TX 75397-8952<br>US | VARIOUS<br>ACCOUNT NO: 266 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,923.48 |
| 3.740 | BRACKETS LLC<br>375 E 300 N<br>AMERICAN FORK, UT 84002<br>US | VARIOUS<br>ACCOUNT NO: 7640 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,210.00 |
| 3.741 | BRAMANTI & LYONS COURT<br>REPORTING<br>92 STATE ST 8TH FL<br>BOSTON, MA 2109<br>US | VARIOUS<br>ACCOUNT NO: 1123 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,228.58 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.742 | BREAKAWAY COURIER BOSTON INC<br>444 W 36TH ST<br>NEW YORK, NY 10018<br>US | VARIOUS<br>ACCOUNT NO: 403 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $44,368.46 |
| 3.743 | BREAZEALE SACHSE & WILSON LLP<br>PO BOX 3197<br>BATON ROUGE, LA 70821-3197<br>US | VARIOUS<br>ACCOUNT NO: 9326 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $304,522.25 |
| 3.744 | BRIGHTON MARINE HEALTH CENTER, INC.<br>ATTN: JFMC-CO<br>CLEVELAND, OH 44199<br>US | VARIOUS<br>ACCOUNT NO: 6864 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,550,389.68 |
| 3.745 | BRIGHTON MARINE INC<br>77 WARREN ST FL 7<br>BRIGHTON, MA 2135<br>US | VARIOUS<br>ACCOUNT NO: 5422 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $50,354.15 |
| 3.746 | BRINKS INCORPORATED<br>7373 SOLUTIONS CTR<br>CHICAGO, IL 60677-7003<br>US | VARIOUS<br>ACCOUNT NO: 4205 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,719.90 |
| 3.747 | BRUCE & KELLEY PC<br>83 CAMBRIDGE ST STE 3B<br>BURLINGTON, MA 1803<br>US | VARIOUS<br>ACCOUNT NO: 526 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $148,744.20 |
| 3.748 | BRYMER COMMUNICAITON SERVICES LLC<br>PO BOX 180<br>HUTTO, TX 78634<br>US | VARIOUS<br>ACCOUNT NO: 4778 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,430.82 |
| 3.749 | BURNS WHITE LLC<br>48 26TH ST<br>PITTSBURGH, PA 15222<br>US | VARIOUS<br>ACCOUNT NO: 9341 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,798.30 |
| 3.750 | BURSEY & ASSOCIATES PC<br>6740 N ORACLE RD STE 151<br>TUCSON, AZ 85704<br>US | VARIOUS<br>ACCOUNT NO: 5617 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $95.67 |
| 3.751 | BUTTERFLY NETWORK INC<br>PO BOX 7410211<br>CHICAGO, IL 60674<br>US | VARIOUS<br>ACCOUNT NO: 4906 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $66,937.50 |
| 3.752 | CABLES AND SENSORS LLC<br>5874 S SEMORAN BLVD<br>ORLANDO, FL 32822<br>US | VARIOUS<br>ACCOUNT NO: 5098 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,347.50 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.753 | CACCIATORE INC<br>4 ST. WILLIAMS CIR.<br>E BRIDGEWATER, MA 2333<br>US | VARIOUS<br>ACCOUNT NO: 8742 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $275,763.00 |
| 3.754 | CACHE VALLEY ELECTRIC<br>COMPANY<br>875 N 1000 W<br>LONDON, UT 84321<br>US | VARIOUS<br>ACCOUNT NO: 4613 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,747.00 |
| 3.755 | CANCER DIAGNOSTICS INC<br>PO BOX 748545<br>ATLANTA, GA 30374-8545<br>US | VARIOUS<br>ACCOUNT NO: 9050 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $256.37 |
| 3.756 | CAPPLIS CONNORS CARROLL &<br>ENNIS<br>66 BROOKS DR 2ND FLOOR<br>BRAINTREE, MA 2184<br>US | VARIOUS<br>ACCOUNT NO: 9354 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $53,469.00 |
| 3.757 | CAPSULETECH INC<br>PO BOX 674720<br>DETROIT, MI 48267-4720<br>US | VARIOUS<br>ACCOUNT NO: 5768 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,074,607.81 |
| 3.758 | CARCO GROUP INC<br>PO BOX 22658<br>NEW YORK, NY 10087-2658<br>US | VARIOUS<br>ACCOUNT NO: 5325 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $88,877.17 |
| 3.759 | CARDINAL HEALTH *PET<br>IMAGING ONLY *<br>PO BOX 13862<br>NEWARK, NJ 07188-0862<br>US | VARIOUS<br>ACCOUNT NO: 491 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $784.53 |
| 3.760 | CARDINAL HEALTH PHARMACY<br>SERVICES<br>3763 COLLECTIONS CENTER<br>DRIVE<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 304 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $307,897.03 |
| 3.761 | CAREFUSION SOLUTIONS LLC<br>25082 NETWORK PLACE<br>CHICAGO, IL 60753-1250<br>US | VARIOUS<br>ACCOUNT NO: 1862 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $229,360.26 |
| 3.762 | CBIG LLC<br>PO BOX 2901<br>CONCORD, NH 3302<br>US | VARIOUS<br>ACCOUNT NO: 5839 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $12,885.00 |
| 3.763 | CBIZ OPERATIONS INC<br>PO BOX 956793<br>ST LOUIS, MO 63195-6793<br>US | VARIOUS<br>ACCOUNT NO: 3703 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $27,827.00 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.764 | CCI BIG SPRING LLC<br>8902 N MERIDIAN ST STE 205<br>INDIANAPOLIS, IN 46260<br>US | VARIOUS<br>ACCOUNT NO: 8953 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $300.00 |
| 3.765 | CD LEGENDS GYM & HEALTH CLUB<br>3315 N STATELINE AVE<br>TEXARKANA, TX 75503<br>US | VARIOUS<br>ACCOUNT NO: 5492 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $96.52 |
| 3.766 | CEDAR CARES INC<br>32 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10013<br>US | VARIOUS<br>ACCOUNT NO: 8274 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $175,000.00 |
| 3.767 | CENTER CITY LEGAL REPRODUCTION INC<br>1315 WALNUT ST STE 601<br>PHILADELPHIA, PA 19107<br>US | VARIOUS<br>ACCOUNT NO: 9366 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $153.50 |
| 3.768 | CEPHEID<br>PO BOX 74007537<br>CHICAGO, IL 60674-7537<br>US | VARIOUS<br>ACCOUNT NO: 93 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $11,240.68 |
| 3.769 | CERILLIANT CORP<br>LOCKBOX 005634<br>CINCINNATI, OH 45226<br>US | VARIOUS<br>ACCOUNT NO: 1326 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $2,412.32 |
| 3.770 | CERNER CORP<br>2800 ROCKCREED PARKWAY<br>ST LOUIS, MO 63195-9156 | VARIOUS<br>ACCOUNT NO: 2278 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | | $377,718.28 |
| 3.771 | CGS INVESTMENTS LLC<br>87 SUMMER ST<br>BOSTON, MA 2110<br>US | VARIOUS<br>ACCOUNT NO: 7349 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $1,122.03 |
| 3.772 | CHANGE HEALTHCARE<br>PO BOX 742526<br>ATLANTA, GA 30374-2526<br>US | VARIOUS<br>ACCOUNT NO: 292 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $10,318,469.16 |
| 3.773 | CHANGE HEALTHCARE LLC<br>PO BOX 98347<br>CHICAGO, IL 60693-8347<br>US | VARIOUS<br>ACCOUNT NO: 971 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $2,422,109.54 |
| 3.774 | CHANGE HEALTHCARE SOLUTIONS LLC<br>PO BOX 572490<br>MURRAY, UT 84157-2490<br>US | VARIOUS<br>ACCOUNT NO: 9487 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $84,681.46 |
| 3.775 | CHEM-AQUA INC<br>PO BOX 971269<br>DALLAS, TX 75397-1269<br>US | VARIOUS<br>ACCOUNT NO: 431 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $771.14 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.776 | CIOX HEALTH<br>PO BOX 409669<br>ATLANTA, GA 30384<br>US | VARIOUS<br>ACCOUNT NO: 9606 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,427.98 |
| 3.777 | CIRCA SCIENTIFIC INC<br>14 INVERNESS DR E STE H136<br>ENGLEWOOD, CO 80112<br>US | VARIOUS<br>ACCOUNT NO: 721 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $12,791.80 |
| 3.778 | CITRIX SYSTEMS INC<br>PO BOX 931686<br>ATLANTA, GA 31193<br>US | VARIOUS<br>ACCOUNT NO: 462 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $144,999.73 |
| 3.779 | CITY OF HOUSTON<br>HOUSTON FIRE DEPT PERMIT<br>OFFICE<br>HOUSTON, TX 77253<br>US | VARIOUS<br>ACCOUNT NO: 9384 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,851.08 |
| 3.780 | CLICKVIEW CORPORATION<br>520 PACIFIC AVE<br>SAN FRANCISCO, CA 94133<br>US | VARIOUS<br>ACCOUNT NO: 9727 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $66,737.71 |
| 3.781 | CMK2 SAN ANTONIO LLC<br>PO BOX 25517<br>TAMPA, FL 33622<br>US | VARIOUS<br>ACCOUNT NO: 8742 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $24,607.53 |
| 3.782 | COALITION TO PROTECT<br>PATIENT<br>PO BOX 15<br>BOSTON, MA 2137<br>US | VARIOUS<br>ACCOUNT NO: 2726 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $75,000.00 |
| 3.783 | COASTAL HEALTH SYSTEMS OF<br>BREV<br>486 GUS HIPP BLVD<br>ROCKLEDGE, FL 32955<br>US | VARIOUS<br>ACCOUNT NO: 464 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $155,496.61 |
| 3.784 | COGENCY GLOBAL INC<br>PO BOX 3168<br>HICKSVILLE, NY 11802<br>US | VARIOUS<br>ACCOUNT NO: 1224 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,272.75 |
| 3.785 | COGNIZANT TECHNOLOGY<br>SOLUTIONS<br>24721 NETWORK PLACE<br>CHICAGO, IL 60673-1247<br>US | VARIOUS<br>ACCOUNT NO: 7186 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $111,497.04 |
| 3.786 | COLE SCOTT & KISSANE PA<br>ACCOUNTING DEPARTMENT<br>MIAMI, FL 33156<br>US | VARIOUS<br>ACCOUNT NO: 9404 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $27,093.25 |

**Steward Health Care System LLC**                                                    **Case Number: 24-90213**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.787 | COLEMAN PARTNERS LLC<br>2550 N LAKEVIEW AVE N602<br>CHICAGO, IL 60614<br>US | VARIOUS<br>ACCOUNT NO: 9405 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $287,178.00 |
| 3.788 | COLLEGE OF AMERICAN<br>PATHOLOGISTS<br>PO BOX 71698<br>CHICAGO, IL 60694-1698<br>US | VARIOUS<br>ACCOUNT NO: 395 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,466.88 |
| 3.789 | COLUMBUS FOUNDATION INC<br>420 NORTH 200 WEST<br>SALT LAKE CITY, UT 84103<br>US | VARIOUS<br>ACCOUNT NO: 9410 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $87.75 |
| 3.790 | COMMLINE CABLING LLC<br>1008 GARDEN WALK DR<br>LA PORTE, TX 77571<br>US | VARIOUS<br>ACCOUNT NO: 7847 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,150.08 |
| 3.791 | COMPLETE HOLDINGS GROUP<br>INC<br>PO BOX 7988<br>CAROL STREAM, IL 60197-7988<br>US | VARIOUS<br>ACCOUNT NO: 5841 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $592,727.89 |
| 3.792 | COMPREHENSIVE CARE<br>SERVICES INC<br>45211 HELM ST<br>PLYMOUTH, MI 48170-6023<br>US | VARIOUS<br>ACCOUNT NO: 488 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,951.80 |
| 3.793 | COMPUGROUP MEDICAL<br>3838 N CENTRAL AVE STE 1600<br>PHOENIX, AZ 85012-1950<br>US | VARIOUS<br>ACCOUNT NO: 3392 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,362.72 |
| 3.794 | COMPUGROUP MEDICAL INC<br>3838 N CENTRAL AVE STE 1600<br>PHOENIX, AZ 85012-1950<br>US | VARIOUS<br>ACCOUNT NO: 3392 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $12,435.09 |
| 3.795 | COMPUTRITION INC<br>PO BOX 781776<br>PHILADELPHIA, PA 19178-1776<br>US | VARIOUS<br>ACCOUNT NO: 1180 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $457,969.39 |
| 3.796 | CONMED LINVATEC<br>PO BOX 301231<br>DALLAS, TX 75303-1231<br>US | VARIOUS<br>ACCOUNT NO: 843 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $922.00 |
| 3.797 | CONNANCE INC<br>1311 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1311<br>US | VARIOUS<br>ACCOUNT NO: 6320 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $403,752.62 |
| 3.798 | CONROY STRATEGIES LLC<br>117 TEMPLE RD<br>WALTHAM, MA 2452<br>US | VARIOUS<br>ACCOUNT NO: 9694 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $100,000.00 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.799 | CONSENSUS CLOUD SOLUTIONS INC<br>PO BOX 51873<br>LOS ANGELES, CA 90051-6173<br>US | VARIOUS<br>ACCOUNT NO: 603 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $134,000.00 |
| 3.800 | CONSUMERINFO COM<br>PO BOX 841971<br>LOS ANGELES, CA 90084-1971<br>US | VARIOUS<br>ACCOUNT NO: 3311 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $49.55 |
| 3.801 | CONVERGE ACQUISITION LLC<br>PO BOX 79694<br>BALTIMORE, MD 21279-0694<br>US | VARIOUS<br>ACCOUNT NO: 2172 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,400.00 |
| 3.802 | CONVERGE TECHNOLOGY SOLUTIONS<br>LIGHTHOUSE COMPUTER SERVICES<br>PEACHTREE CORNERS, GA 30092<br>US | VARIOUS<br>ACCOUNT NO: 9430 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $317,537.00 |
| 3.803 | COOK INC<br>22988 NETWORK PLACE<br>CHICAGO, IL 60673-1229<br>US | VARIOUS<br>ACCOUNT NO: 415 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,808.82 |
| 3.804 | COOKSEY MARCIN & PARECKI PLLC<br>25511 BUDDIE RD STE 2202<br>THE WOODLANDS, TX 77380<br>US | VARIOUS<br>ACCOUNT NO: 9431 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $55,944.63 |
| 3.805 | COOPER & SCULLY PC<br>900 JACKSON ST STE 100<br>DALLAS, TX 75202<br>US | VARIOUS<br>ACCOUNT NO: 9433 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,429.60 |
| 3.806 | COOPER SURGICAL INC<br>PO BOX 712280<br>CINCINATTI, OH 45271-2280<br>US | VARIOUS<br>ACCOUNT NO: 421 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,425.30 |
| 3.807 | CORDIS US CORP<br>PO BOX 748602<br>ATLANTA, GA 30374-8602<br>US | VARIOUS<br>ACCOUNT NO: 7453 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,099.85 |
| 3.808 | CORITY SOFTWARE USA INC<br>250 BLOOR ST EAST 9TH FLOOR<br>TORONTO, ON M4W 1E6<br>US | VARIOUS<br>ACCOUNT NO: 6165 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $190,505.70 |
| 3.809 | CORPORATION SERVICE COMPANY<br>PO BOX 7410023<br>CHICAGO, IL 60674-5023<br>US | VARIOUS<br>ACCOUNT NO: 8901 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,542.80 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.810 | COWBOYS STADIUM LP<br>ONE COWBOYS WAY<br>FRISCO, TX 75034<br>US | VARIOUS<br>ACCOUNT NO: 9439 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $370,000.00 |
| 3.811 | COYOTE LANDING<br>CONDOMINIUMS HOA<br>CO BROWN COMMUNITY MGMNT<br>INC<br>PHOENIX, AZ 85082-2828<br>US | VARIOUS<br>ACCOUNT NO: 8926 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $15,039.63 |
| 3.812 | CR BARD INC<br>PO BOX 75767<br>CHARLOTTE, NC 28275-0767<br>US | VARIOUS<br>ACCOUNT NO: 171 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,748.81 |
| 3.813 | CR HALL COMPANY LTD<br>1153 WARD ROAD<br>KAYSVILLE, UT 84037<br>US | VARIOUS<br>ACCOUNT NO: 7989 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $11,557.29 |
| 3.814 | CRANEWARE INC<br>PO BOX 934241<br>ATLANTA, GA 31193-4241<br>US | VARIOUS<br>ACCOUNT NO: 5649 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $125,000.00 |
| 3.815 | CRANEWARE INSIGHT INC<br>PO BOX 934241<br>ATLANTA, GA 31193-4241<br>US | VARIOUS<br>ACCOUNT NO: 505 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $378,925.00 |
| 3.816 | CREF INTERNATIONAL LLC<br>PO BOX 58<br>ASSONET, MA 2702<br>US | VARIOUS<br>ACCOUNT NO: 4832 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,463,890.87 |
| 3.817 | CREF RES LLC<br>PO BOX 58<br>ASSONET, MA 2702<br>US | VARIOUS<br>ACCOUNT NO: 9968 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $39,652.91 |
| 3.818 | CRITICAL POWER SOLUTIONS<br>INC<br>PO BOX 5189<br>ABITA SPRINGS, LA 70420<br>US | VARIOUS<br>ACCOUNT NO: 4881 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,549.00 |
| 3.819 | CROSS COUNTRY STAFFING INC<br>PO BOX 404674<br>ATLANTA, GA 30384-4674<br>US | VARIOUS<br>ACCOUNT NO: 1971 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $574,354.56 |
| 3.820 | CROWE & HARRIS LLP<br>JUDITH CHESTNUT PERS REP<br>OF THE ESTATE OF THOMAS<br>CHESTNUT BOSTON MA 02100<br>EXTON, PA 19341-1186<br>US | VARIOUS<br>ACCOUNT NO: 1159 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,360,000.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.821 | CROWE LLP<br>PO BOX 71570<br>CHICAGO, IL 60694-1570<br>US | VARIOUS<br>ACCOUNT NO: 9441 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $359,979.13 |
| 3.822 | CSR LITIGATION SERVICES LLC<br>10223 BROADWAY STE P-255<br>PEARLAND, TX 77584<br>US | VARIOUS<br>ACCOUNT NO: 9448 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $15,730.90 |
| 3.823 | CT CORPORATION SYSTEM<br>PO BOX 4349<br>CAROL STREAM, IL 60197-4349<br>US | VARIOUS<br>ACCOUNT NO: 897 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $109,514.21 |
| 3.824 | CTL MEDICAL CORPORATION<br>4550 EXCEL PARKWAY STE #300<br>ADDISON, TX 75001<br>US | VARIOUS<br>ACCOUNT NO: 3424 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $12,912.20 |
| 3.825 | CUTT KENDELL & OLSON<br>215 SOUTH STATE ST STE 900<br>SALT LAKE CITY, UT 84111<br>US | VARIOUS<br>ACCOUNT NO: 1026 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $600,000.00 |
| 3.826 | CVS PHARMACY INC<br>PO BOX 640105<br>CINCINNATI, OH 45264-0105<br>US | VARIOUS<br>ACCOUNT NO: 6674 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $32,940.40 |
| 3.827 | CYMBAL COMMUNICATIONS<br>PO BOX 8283<br>BARTLETT, IL 60103-8283<br>US | VARIOUS<br>ACCOUNT NO: 529 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $220.95 |
| 3.828 | CYRACOM INTERNATIONAL INC<br>16535 COLLECTIONS CENTER<br>DRIVE<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 4796 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,332.02 |
| 3.829 | CYRACOM LLC<br>PO BOX 74008083<br>CHICAGO, IL 60674-8083<br>US | VARIOUS<br>ACCOUNT NO: 6756 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $36,002.72 |
| 3.830 | DATAROBOT INC<br>FIFTH FLOOR<br>BOSTON, MA 2110<br>US | VARIOUS<br>ACCOUNT NO: 9726 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $31,176.00 |
| 3.831 | DAVIDOFF CONSULTING INC<br>102 LOUISE RD<br>CHESTNUT HILL, MA 2467<br>US | VARIOUS<br>ACCOUNT NO: 8970 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $39,738.73 |
| 3.832 | DE LAGE LANDEN FINANCIAL<br>SERVICES<br>PO BOX 41602<br>PHILADELPHIA, PA 19101-1601<br>US | VARIOUS<br>ACCOUNT NO: 8752 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $498.78 |

Steward Health Care System LLC

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.833 | DEALS FOR PRIME INC<br>32 RIVERSIDE DR<br>PEMBROKE, MA 02359-1937<br>US | VARIOUS<br>ACCOUNT NO: 4557 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $442,500.00 |
| 3.834 | DELIVERHEALTH SOLUTIONS<br>LLC<br>LOCKBOX 1378<br>CAROL STREAM, IL 60132-1378<br>US | VARIOUS<br>ACCOUNT NO: 5606 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $71,949.86 |
| 3.835 | DELL FINANCIAL SERVICES<br>PO BOX 5292<br>CAROL STREAM, IL 60197-5292<br>US | VARIOUS<br>ACCOUNT NO: 573 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,121,532.79 |
| 3.836 | DELOITTE CONSULTING LLP<br>PO BOX 7247-6447<br>PHILADELPHIA, PA 19170-6447<br>US | VARIOUS<br>ACCOUNT NO: 6867 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $302,862.93 |
| 3.837 | DELOITTE CONSULTING<br>PRODUCT<br>DELOITTE CONSULTING LLP<br>DALLAS, TX 75284-4717<br>US | VARIOUS<br>ACCOUNT NO: 9466 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $37,648.90 |
| 3.838 | DEMOTECH INC<br>2715 S TULLER PKWY STE 200<br>DUBLIN, OH 43017<br>US | VARIOUS<br>ACCOUNT NO: 9469 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $42,500.00 |
| 3.839 | DEPO TECHNOLOGIES LLC<br>7650 S MCCLINTOCK DR<br>TEMPE, AZ 85284<br>US | VARIOUS<br>ACCOUNT NO: 8218 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,075.05 |
| 3.840 | DEPOSITION SOLUTIONS LLC<br>PO BOX 734298<br>DALLAS, TX 75373<br>US | VARIOUS<br>ACCOUNT NO: 9470 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,184.21 |
| 3.841 | DEPT OF HEALTH AND HUMAN<br>SERVICES<br>PO BOX 3056<br>PORTLAND, OR 97208-3056<br>US | VARIOUS<br>ACCOUNT NO: 6766 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $193,553.38 |
| 3.842 | DEPUY SYNTHES SALES INC<br>5972 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0059<br>US | VARIOUS<br>ACCOUNT NO: 8647 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $42,866.12 |
| 3.843 | DEVICOR MEDICAL PRODUCTS<br>INC<br>33075 COLLECTIONS CENTRE<br>DRIVE<br>CHICAGO, IL 60693-0330<br>US | VARIOUS<br>ACCOUNT NO: 2571 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,491.74 |

Steward Health Care System LLC                                                                          Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.844 | DEWSNAP & ASSOCIATES LLC<br>92 STATE ST 8TH FL<br>BOSTON, MA 2109<br>US | VARIOUS<br>ACCOUNT NO: 529 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,065.00 |
| 3.845 | DHE ENGINEERING LLC<br>3300 N CENTRAL AVE STE 1520<br>PHOENIX, AZ 85012<br>US | VARIOUS<br>ACCOUNT NO: 8931 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,077.50 |
| 3.846 | DIGI MAC SOLUTIONS, INC.<br>9800-D TOPANGA CANYON BLVD<br>#7<br>CHATSWORTH, CA 91311<br>US | VARIOUS<br>ACCOUNT NO: 3964 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,693.25 |
| 3.847 | DJO LLC<br>PO BOX 650777<br>DALLAS, TX 75265-0777<br>US | VARIOUS<br>ACCOUNT NO: 1840 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,608.25 |
| 3.848 | DMILLER CONSULTING LLC<br>986 SANDY BEACH RD<br>BELGIUM, WI 53004<br>US | VARIOUS<br>ACCOUNT NO: 9490 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,400.00 |
| 3.849 | DONNELLEY FINANCIAL LLC<br>PO BOX 842282<br>BOSTON, MA 02298-2282<br>US | VARIOUS<br>ACCOUNT NO: 9494 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $228,738.79 |
| 3.850 | DPR CONSTRUCTION<br>1301 E BROWARD BLVD<br>FORT LAUDERDALE, FL 33301<br>US | VARIOUS<br>ACCOUNT NO: 4833 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $121.00 |
| 3.851 | DRAFFIN & TUCKER LLP<br>PO BOX 71309<br>ALBANY, GA 31708-1309<br>US | VARIOUS<br>ACCOUNT NO: 3423 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $113,100.00 |
| 3.852 | DRFIRST.COM<br>9420 KEY WEST AVENUE SUITE 230<br>ROCKVILLE, MD 20850<br>US | VARIOUS<br>ACCOUNT NO: 283 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,631,967.99 |
| 3.853 | DUANE MORRIS LLP<br>PO BOX 787166<br>PHILADELPHIA, PA 19178-7166<br>US | VARIOUS<br>ACCOUNT NO: 3191 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $181,327.75 |
| 3.854 | DUNN & DUNN<br>11 BEACON ST STE 1100<br>BOSTON, MA 02108-2408<br>US | VARIOUS<br>ACCOUNT NO: 9503 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,642.00 |
| 3.855 | E DEAN FLANDERS JR REVOCABLE TRUST<br>2185 HUNTERS GLEN<br>LAYTON, UT 84040<br>US | VARIOUS<br>ACCOUNT NO: 7991 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,446.62 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.856 | EARL SWENSSON ASSOCIATES INC<br>PO BOX 5341<br>CAROL STREAM, IL 60197-5341<br>US | VARIOUS<br>ACCOUNT NO: 1752 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $76,185.61 |
| 3.857 | EAST BATON ROUGE PARISH SHERIFF<br>PO BOX 3277<br>BATON ROUGE, LA 70821-3277<br>US | VARIOUS<br>ACCOUNT NO: 6234 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,721.27 |
| 3.858 | EBSCO INDUSTRIES INC<br>PO BOX 204661<br>DALLAS, TX 75320-4661<br>US | VARIOUS<br>ACCOUNT NO: 7896 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $158,250.00 |
| 3.859 | EGS FINANCIAL CARE INC<br>PO BOX 741026<br>LOS ANGELES, CA 90074-1026<br>US | VARIOUS<br>ACCOUNT NO: 8927 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $78.72 |
| 3.860 | EIGHT ELEVEN GROUP LLC<br>PO BOX 55767<br>INDIANAPOLIS, IN 46205<br>US | VARIOUS<br>ACCOUNT NO: 3981 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $386,047.53 |
| 3.861 | ELECTRONIC REPAIR SPECIALISTS<br>4260 DOW RD STE 404<br>MELBOURNE, FL 32934<br>US | VARIOUS<br>ACCOUNT NO: 629 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12.00 |
| 3.862 | ELEKTA INC<br>PO BOX 404199<br>ATLANTA, GA 30384-4199<br>US | VARIOUS<br>ACCOUNT NO: 3304 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $205,999.20 |
| 3.863 | ELEVATE PFS HOLDINGS INC<br>PO BOX 771850<br>CHICAGO, IL 60677-0001<br>US | VARIOUS<br>ACCOUNT NO: 6008 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,363,256.24 |
| 3.864 | ELLEN M FRITCH & ASSOCIATES<br>363 SILVER ST<br>SOUTH BOSTON, MA 2127<br>US | VARIOUS<br>ACCOUNT NO: 679 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,176.00 |
| 3.865 | ELSEVIER INC<br>PO BOX 9533<br>NEW YORK, NY 10087-9533<br>US | VARIOUS<br>ACCOUNT NO: 3998 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $181,732.00 |
| 3.866 | EMBARK CONSULTING LLC<br>333 1ST AVE<br>DALLAS, TX 75226<br>US | VARIOUS<br>ACCOUNT NO: 525 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,978.50 |
| 3.867 | EMC CORPORATION<br>4246 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 9363 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,832.06 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.868 | EMERGENCY CARE RESEARCH INSTITUTE<br>LB 1472<br>PHILADELPHIA, PA 19195-0001<br>US | VARIOUS<br>ACCOUNT NO: 5070 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $187,320.78 |
| 3.869 | EMERGENCY SURGICAL SERVICES<br>1890 SW HEALTH PKWY STE 201<br>NAPLES, FL 34109<br>US | VARIOUS<br>ACCOUNT NO: 700 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,000.00 |
| 3.870 | ENABLE INDUSTRIES INCORPORATED<br>535 W STOCKMAN WAY<br>OGDEN, UT 84401<br>US | VARIOUS<br>ACCOUNT NO: 9508 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $79.34 |
| 3.871 | ENCORE HOLDINGS LLC<br>70 BACON ST<br>PAWTUCKET, RI 2860<br>US | VARIOUS<br>ACCOUNT NO: 9473 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,602.00 |
| 3.872 | ENCORE MEDICAL LP<br>PO BOX 660126<br>DALLAS, TX 75266-0126<br>US | VARIOUS<br>ACCOUNT NO: 7291 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $69,335.07 |
| 3.873 | ENDOLOGIX LLC<br>ATTN ACCTS RECEIVABLE<br>IRVINE, CA 92618<br>US | VARIOUS<br>ACCOUNT NO: 1389 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $59,280.75 |
| 3.874 | ENERGY SYSTEMS HOLDINGS INC<br>410 FOREST STREET<br>MARLBOROUGH, MA 1752<br>US | VARIOUS<br>ACCOUNT NO: 1858 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $46,428.77 |
| 3.875 | ENTERPRISE FM TRUST<br>PO BOX 800089<br>KANSAS CITY, MO 64180-0089<br>US | VARIOUS<br>ACCOUNT NO: 1536 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $690.12 |
| 3.876 | ENTERPRISE HOLDINGS INC<br>PO BOX 402383<br>ATLANTA, GA 30384-2334<br>US | VARIOUS<br>ACCOUNT NO: 4872 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $220.45 |
| 3.877 | EPIQ EDISCOVERY SOLUTIONS INC<br>PO BOX 120250<br>DALLAS, TX 75312-0250<br>US | VARIOUS<br>ACCOUNT NO: 5798 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $18,932.44 |
| 3.878 | EPSTEIN BECKER & GREEN PC<br>PO BOX 30036<br>NEW YORK, NY 10087-0036<br>US | VARIOUS<br>ACCOUNT NO: 2574 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,463.00 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.879 | EQUITY TRUST COMPANY CUSTODIAN IRA ACCT 200318172 WESTLAKE, OH 44145 US | VARIOUS ACCOUNT NO: 7978 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $3,634.96 |
| 3.880 | EQUITY TRUST COMPANY CUSTODIAN IRA ACCT 200319880 WESTLAKE, OH 44145 US | VARIOUS ACCOUNT NO: 7977 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $2,726.22 |
| 3.881 | EQUITY TRUST COMPANY CUSTODIAN IRA ACCT 200322442 WESTLAKE, OH 44145 US | VARIOUS ACCOUNT NO: 7976 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $3,634.96 |
| 3.882 | ERBE USA INC 2225 NORTHWEST PKWY MARIETTA, GA 30067-9317 US | VARIOUS ACCOUNT NO: 2305 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $52,583.46 |
| 3.883 | ERGONOMIC GROUP INC 200 ROBBINS LN STE A JERICHO, NY 11753-2341 US | VARIOUS ACCOUNT NO: 3878 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $88,301.01 |
| 3.884 | ERIN ROSE & ASSOICATES INC 6017 PINE RIDGE RD STE 379 NAPLES, FL 34119 US | VARIOUS ACCOUNT NO: 9518 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $1,100.00 |
| 3.885 | ERNST & YOUNG LLP P.O. BOX 640382 PITTSBURGH, PA 15264-0382 US | VARIOUS ACCOUNT NO: 573 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $181,832.00 |
| 3.886 | ESD 4352 WEST SYLVANIA AVE SUITE M TOLEDO, OH 43623 US | VARIOUS ACCOUNT NO: 6282 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $1,480,730.36 |
| 3.887 | ESQUIRE DEPOSITION SOLUTIONS LLC PO BOX 6063 HARLAN, IA 51593 US | VARIOUS ACCOUNT NO: 1054 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $494.95 |
| 3.888 | EVANS ROWE & HOLBROOK PC 1010 REUNION PLACE STE 900 SAN ANTONIO, TX 78216 US | VARIOUS ACCOUNT NO: 9523 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $98,786.48 |
| 3.889 | EVERBRIDGE INC PO BOX 92506 LAS VEGAS, NV 89193-2506 US | VARIOUS ACCOUNT NO: 3076 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $3,258.35 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.890 | EWT HOLDINGS III CORP<br>28563 NETWORK PL<br>CHICAGO, IL 60673-1285<br>US | VARIOUS<br>ACCOUNT NO: 7680 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $713.87 |
| 3.891 | EXACTECH INC<br>PO BOX 674141<br>DALLAS, TX 75267-4141<br>US | VARIOUS<br>ACCOUNT NO: 2002 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $20,085.00 |
| 3.892 | EXPERIAN HEALTH INC<br>PO BOX 846133<br>LOS ANGELES, CA 90084-6133<br>US | VARIOUS<br>ACCOUNT NO: 9517 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $707,530.21 |
| 3.893 | EXPRESS SCRIPTS HOLDING COMPANY<br>21653 NETWORK PL<br>CHICAGO, IL 60673-1216<br>US | VARIOUS<br>ACCOUNT NO: 6143 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $11,511,844.11 |
| 3.894 | FALK WAAS HERNANDEZ SOLOMON<br>135 SAN LORENZO AVE STE 500<br>CORAL GABLES, FL 33146<br>US | VARIOUS<br>ACCOUNT NO: 9530 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $208,355.14 |
| 3.895 | FEDERAL EXPRESS CORPORATION<br>PO BOX 371461<br>PITTSBURGH, PA 15250<br>US | VARIOUS<br>ACCOUNT NO: 2008 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $70,890.59 |
| 3.896 | FENWAY COMMUNICATIONS GROUP INC<br>870 COMMONWEALTH AVE<br>BOSTON, MA 2215<br>US | VARIOUS<br>ACCOUNT NO: 4653 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $94,546.11 |
| 3.897 | FENWAY GROUP<br>870 COMMONWEALTH AVE<br>BOSTON, MA 2215<br>US | VARIOUS<br>ACCOUNT NO: 586 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $107.75 |
| 3.898 | FFAM360 HEALTHCARE LLC<br>3091 GOVERNORS LAKE DR STE 500<br>NORCROSS, GA 30071<br>US | VARIOUS<br>ACCOUNT NO: 9535 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $356.69 |
| 3.899 | FICKSMAN & CONLEY LLP<br>98 NO WASHINGTON ST STE 500<br>BOSTON, MA 2114<br>US | VARIOUS<br>ACCOUNT NO: 530 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $93,799.20 |
| 3.900 | FIRM REVENUE CYCLE MANAGEMENT<br>5590 S FORT APACHE RD<br>LAS VEGAS, NV 89148<br>US | VARIOUS<br>ACCOUNT NO: 1946 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $277,230.18 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.901 | FIRST DATABANK INC<br>P.O. BOX 281832<br>ATLANTA, GA 30384-1832<br>US | VARIOUS<br>ACCOUNT NO: 594 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $345,109.00 |
| 3.902 | FIRST PRODUCTS INC<br>6150 DONNER RD STE 3<br>LOCKPORT, NY 14094<br>US | VARIOUS<br>ACCOUNT NO: 2311 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $121.76 |
| 3.903 | FIRST-CITIZENS BANK & TRUST<br>CO<br>21146 NETWORK PLACE<br>CHICAGO, IL 60673-1211<br>US | VARIOUS<br>ACCOUNT NO: 6536 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $857.92 |
| 3.904 | FISHER SCIENTIFIC COMPANY<br>LLC<br>PO BOX 3648<br>BOSTON, MA 02241-3648<br>US | VARIOUS<br>ACCOUNT NO: 609 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,214.45 |
| 3.905 | FLEXENTIAL CORP<br>PO BOX 732368<br>DALLAS, TX 75373-2368<br>US | VARIOUS<br>ACCOUNT NO: 9545 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $83,743.82 |
| 3.906 | FOR HIM COMMUNICATIONS<br>10182 CR 213<br>FORNEY, TX 75126<br>US | VARIOUS<br>ACCOUNT NO: 4622 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $811.88 |
| 3.907 | FORESIGHT IMAGING LLC<br>1 EXECUTIVE DRIVE STE 202<br>CHELMSFORD, MA 1824<br>US | VARIOUS<br>ACCOUNT NO: 2849 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $14,049.08 |
| 3.908 | FORTEC MEDICAL INC<br>PO BOX 951147<br>CLEVELAND, OH 44193<br>US | VARIOUS<br>ACCOUNT NO: 8858 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $57,165.09 |
| 3.909 | FORTRA LLC<br>PO BOX 735324<br>CHICAGO, IL 60673-5324<br>US | VARIOUS<br>ACCOUNT NO: 784 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $37,508.70 |
| 3.910 | FORWARD ADVANTAGE<br>HOLDINGS INC<br>7269 N FIRST ST STE 102<br>FRESNO, CA 93720<br>US | VARIOUS<br>ACCOUNT NO: 8276 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $200,666.92 |
| 3.911 | FORWARD ADVANTAGE INC<br>7269 N FIRST ST STE 102<br>FRESNO, CA 93720<br>US | VARIOUS<br>ACCOUNT NO: 3194 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $127,573.09 |
| 3.912 | FOSTER & ELDRIDGE LLP<br>300 TRADE CENTER STE 2610<br>WORBURN, MA 1801<br>US | VARIOUS<br>ACCOUNT NO: 7026 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,629.50 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.913 | FOSTER FUELS INC<br>PO BOX 190<br>BROOKNEAL, VA 24528<br>US | VARIOUS<br>ACCOUNT NO: 7169 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $76.00 |
| 3.914 | FOX ROTHSCHILD LLP<br>ATTN ACCOUNTS RECEIVABLE<br>-01<br>PHILADELPHIA, PA 19103-3222<br>US | VARIOUS<br>ACCOUNT NO: 9562 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $50,982.50 |
| 3.915 | FRANCIS & TOTUSEK LLP<br>500 NORTH AKARD STREET<br>SUITE 1830<br>DALLAS, TX 75201-6614<br>US | VARIOUS<br>ACCOUNT NO: 2215 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $26,040.00 |
| 3.916 | FRENZS BV<br>ZES HUIZENHOF 30<br>NIJMEGEN, NL 6511 EA<br>US | VARIOUS<br>ACCOUNT NO: 520 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $12,923.06 |
| 3.917 | FROST-ARNETT COMPANY<br>2105 ELM HILL PIKE STE 200<br>NASHVILLE, TN 37210<br>US | VARIOUS<br>ACCOUNT NO: 2911 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $149,533.09 |
| 3.918 | FS GROUP LLC<br>7301 124TH AVE<br>LARGO, FL 33773<br>US | VARIOUS<br>ACCOUNT NO: 6986 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $783.00 |
| 3.919 | GALLOWAY OFFICE SUPPLIES<br>INC<br>10201 NW 21 STREET<br>MIAMI, FL 33172<br>US | VARIOUS<br>ACCOUNT NO: 7875 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $14,979.70 |
| 3.920 | GAMBA & HERRERRA PA<br>ARIEL GARACIA ALBELO<br>BOSTON, MA 2108<br>US | VARIOUS<br>ACCOUNT NO: 8646 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $100,000.00 |
| 3.921 | GARTNER INC<br>PO BOX 911319<br>DALLAS, TX 75391-1319<br>US | VARIOUS<br>ACCOUNT NO: 9576 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $56,700.00 |
| 3.922 | GE HEALTHCARE BIO SCIENCES<br>CORP<br>PO BOX 643065<br>PITTSBURGH, PA 15264<br>US | VARIOUS<br>ACCOUNT NO: 1055 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $808,733.31 |
| 3.923 | GE HEALTHCARE GLOBAL<br>HOLDINGS INC<br>PO BOX 641419<br>PITTSBURGH, PA 15264-1419<br>US | VARIOUS<br>ACCOUNT NO: 2319 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $327,997.40 |

Steward Health Care System LLC

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.924 | GE HEALTHCARE IITS USA CORP<br>15724 COLLECTIONS CENTER<br>DRIVE<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 8155 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,342.83 |
| 3.925 | GE PRECISION HEALTHCARE<br>LLC<br>PO BOX 96483<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 637 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $115,721.58 |
| 3.926 | GENCON INC<br>197 8TH ST STE 400<br>CHARLESTOWN, MA 02129-4208<br>US | VARIOUS<br>ACCOUNT NO: 8611 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $45,037.83 |
| 3.927 | GENCON SERVICE INC<br>279 PLEASANT ST<br>WEST BRIDGEWATER, MA 02379-<br>1509<br>US | VARIOUS<br>ACCOUNT NO: 121 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $303,006.55 |
| 3.928 | GENDRON LLC<br>323 MANLEY ST<br>WEST BRIDGEWATER, MA 2379<br>US | VARIOUS<br>ACCOUNT NO: 3915 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,713.00 |
| 3.929 | GENERAL ELECTRIC CAPITAL<br>PO BOX 642555<br>PITTSBURGH, PA 15264-2555<br>US | VARIOUS<br>ACCOUNT NO: 9693 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,038.00 |
| 3.930 | GENESIS GLOBAL RECRUITING<br>INC<br>2901 SW 149 AVE STE 150<br>MIRAMAR, FL 33027<br>US | VARIOUS<br>ACCOUNT NO: 8963 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,327.50 |
| 3.931 | GENHOLDCO LLC<br>PO BOX 58<br>ASSONET, MA 2702<br>US | VARIOUS<br>ACCOUNT NO: 5449 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $624,969.29 |
| 3.932 | GENIPM INC<br>PO BOX 58<br>ASSONET, MA 2702<br>US | VARIOUS<br>ACCOUNT NO: 120 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,002,255.37 |
| 3.933 | GEORGE T WILKINSON INC<br>405 VFW DRIVE<br>ROCKLAND, MA 2370<br>US | VARIOUS<br>ACCOUNT NO: 4283 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,213.61 |
| 3.934 | GERMAIN & CO INC<br>8163 OLD YANKEE ST STE B<br>DAYTON, OH 45458<br>US | VARIOUS<br>ACCOUNT NO: 9586 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,812.50 |

Steward Health Care System LLC | Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.935 | GETINGE USA SALES LLC<br>PO BOX 775436<br>CHICAGO, IL 60677-5436<br>US | VARIOUS<br>ACCOUNT NO: 647 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,077.07 |
| 3.936 | GETIXHEALTH HOLDING<br>CORPORATION<br>PO BOX 2587<br>STAFFORD, TX 77497<br>US | VARIOUS<br>ACCOUNT NO: 2360 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $87,031.91 |
| 3.937 | GJERSET & LORENZ LLP<br>2801 VIA FORTUNA STE 500<br>AUSTIN, TX 78746<br>US | VARIOUS<br>ACCOUNT NO: 9590 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $767,623.47 |
| 3.938 | GLE CONSULTING INC<br>1350 S CALLE MARCUS<br>PALM SPRINGS, CA 92264<br>US | VARIOUS<br>ACCOUNT NO: 9592 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,975.00 |
| 3.939 | GLOBAL ICU LTD<br>ELIEZER V ARDINON 3<br>PETAH TIKVA ISRAEL, 4959507<br>0 | VARIOUS<br>ACCOUNT NO: 8086 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $130,493.10 |
| 3.940 | GOLD CUP SERVICES INC<br>145 W CRYSTAL AVE<br>SALT LAKE CITY, UT 84115<br>US | VARIOUS<br>ACCOUNT NO: 9598 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $255.70 |
| 3.941 | GORDON SZE<br>123 YORK ST APT 2B<br>NEW HAVEN, CT 6511<br>US | VARIOUS<br>ACCOUNT NO: 1046 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,860.00 |
| 3.942 | GUST ROSENFELD PLC<br>ONE E WASHINGTON ST STE<br>1600<br>PHOENIX, AZ 85004-2553<br>US | VARIOUS<br>ACCOUNT NO: 8960 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,235.20 |
| 3.943 | HALL PRANGLE & SCHOONVELD<br>LLC<br>111 EAST BROADWAY<br>SUITE 700<br>SALT LAKE CITY, UT 84111<br>US | VARIOUS<br>ACCOUNT NO: 899 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,191.34 |
| 3.944 | HALL RENDER KILLIAN HEATH &<br>LYMAN<br>PO BOX 715025<br>CINCINNATI, OH 45271-5025<br>US | VARIOUS<br>ACCOUNT NO: 2879 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $113,500.00 |
| 3.945 | HAMEL MARCIN DUNN REARDON<br>& SHEA PC<br>350 LINCOLN ST STE 1101<br>HINGHAM, MA 2043<br>US | VARIOUS<br>ACCOUNT NO: 4682 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,064.00 |

Steward Health Care System LLC

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.946 | HAMMERMAN & HULTGREN PC<br>3101 N CENTRAL AVE STE 1030<br>PHOENIX, AZ 85012<br>US | VARIOUS<br>ACCOUNT NO: 5922 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,140.04 |
| 3.947 | HANNA CAMPBELL & POWELL<br>LLP<br>3737 EMBASSY PKWY STE 100<br>AKRON, OH 44333<br>US | VARIOUS<br>ACCOUNT NO: 2284 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,132.50 |
| 3.948 | HARRISON MILLER LAZARUS<br>FAMILY<br>853 13TH AVE<br>SALT LAKE CITY, UT 84103<br>US | VARIOUS<br>ACCOUNT NO: 8013 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $908.74 |
| 3.949 | HARRY KROP COMMUNITY<br>BEHAVIORAL<br>1212 NW 12TH AVE STE B<br>GAINESVILLE, FL 32601<br>US | VARIOUS<br>ACCOUNT NO: 9622 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $875.00 |
| 3.950 | HATCH 130 LLC<br>143 GOLDEN HILL ST FL 2<br>BRIDGEPORT, CT 6604<br>US | VARIOUS<br>ACCOUNT NO: 8890 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $76,042.20 |
| 3.951 | HAYMAC LLC<br>34 WASHINGTON ST<br>WELLESLEY, MA 2481<br>US | VARIOUS<br>ACCOUNT NO: 3849 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $45,853.22 |
| 3.952 | HAYSTACKID LLC<br>PO BOX 6459<br>CAROL STREAM, IL 60197-6459<br>US | VARIOUS<br>ACCOUNT NO: 6567 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,008,697.09 |
| 3.953 | HEALTH CATALYST INC<br>10897 S RIVER FRONT PKWY<br>STE 300<br>SOUTH JORDAN, UT 84095-5626<br>US | VARIOUS<br>ACCOUNT NO: 6021 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7,297,384.04 |
| 3.954 | HEALTHCARE APPRAISERS INC<br>75 NW 1ST AVENUE SUITE 201<br>DELRAY BEACH, FL 33444<br>US | VARIOUS<br>ACCOUNT NO: 2096 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $8,820.00 |
| 3.955 | HEALTHCARE FINANCIAL GROUP<br>INC<br>3615 W SWANN AVE<br>TAMPA, FL 33609<br>US | VARIOUS<br>ACCOUNT NO: 2364 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $413.00 |
| 3.956 | HEALTHCARE INFORMATION<br>AND<br>DBA HIMSS<br>CHICAGO, IL 60678-1690<br>US | VARIOUS<br>ACCOUNT NO: 3109 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,875.00 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.957 | HEALTHCARE REIMBURSEMENT<br>300 LENORA ST STE 991<br>SEATTLE, WA 98121<br>US | VARIOUS<br>ACCOUNT NO: 8544 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,169.02 |
| 3.958 | HEALTHCARESOURCE HR INC<br>PO BOX 783577<br>PHILADELPHIA, PA 19178-3577<br>US | VARIOUS<br>ACCOUNT NO: 195 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $60,163.61 |
| 3.959 | HEALTHNET SYSTEMS<br>CONSULTING LLC<br>PO BOX 807<br>HUDSON, MA 1749<br>US | VARIOUS<br>ACCOUNT NO: 673 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $259,663.32 |
| 3.960 | HEALTHSTREAM INC<br>500 11TH AVE N STE 1000<br>NASHVILLE, TN 37203-3384<br>US | VARIOUS<br>ACCOUNT NO: 3185 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,253,584.42 |
| 3.961 | HENRY SCHEIN INC<br>DEPT CH 10241<br>PALATINE, IL 60055-0241<br>US | VARIOUS<br>ACCOUNT NO: 692 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,050,133.24 |
| 3.962 | HERSCH MD CONSULTING INC<br>701 S OCEAN WAY<br>DEERFIELD BEACH, FL 33441<br>US | VARIOUS<br>ACCOUNT NO: 796 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,000.00 |
| 3.963 | HEWLETT PACKARD FINANCIAL<br>SERVICES<br>PO BOX 402582<br>ATLANTA, GA 30384-2582<br>US | VARIOUS<br>ACCOUNT NO: 9641 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $64,761.98 |
| 3.964 | HILL ROM CO INC<br>PO BOX 643592<br>PITTSBURGH, PA 15264-3592<br>US | VARIOUS<br>ACCOUNT NO: 701 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,779.91 |
| 3.965 | HILLIARD OFFICE SOLUTIONS<br>LTD<br>PO BOX 52510<br>MIDLAND, TX 79710-2510<br>US | VARIOUS<br>ACCOUNT NO: 7817 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,134.00 |
| 3.966 | HINCKLEY ALLEN & SNYDER LLP<br>50 KENNEDY PLAZA SUITE 1500<br>PROVIDENCE, RI 2903<br>US | VARIOUS<br>ACCOUNT NO: 353 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $160.00 |
| 3.967 | HOAR CONSTRUCTION LLC<br>2 METROPLEX DRIVE STE 400<br>BIRMINGHAM, AL 35209<br>US | VARIOUS<br>ACCOUNT NO: 4749 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $120,295.00 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.968 | HOBLIT DARLING RALLS HERNANDEZ<br>PO BOX 2626<br>CORPUS CHRISTI, TX 78403<br>US | VARIOUS<br>ACCOUNT NO: 9656 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $136,997.45 |
| 3.969 | HOLOGIC SALES AND SERVICES LLC<br>24506 NETWORK PLACE<br>CHICAGO, IL 60673-1245<br>US | VARIOUS<br>ACCOUNT NO: 7296 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,356.00 |
| 3.970 | HOWMEDICA OSTEONICS CORP<br>26046 NETWORK PL<br>CHICAGO, IL 606731213<br>US | VARIOUS<br>ACCOUNT NO: 6368 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50,623.56 |
| 3.971 | HOWMEDICA OSTEONICS CORP<br>PO BOX 93213<br>CHICAGO, IL 60673-3213<br>US | VARIOUS<br>ACCOUNT NO: 2038 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,640,390.47 |
| 3.972 | HURON CONSULTING SERVICES<br>4795 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674<br>US | VARIOUS<br>ACCOUNT NO: 706 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,760,633.55 |
| 3.973 | HURTADO & ASOCIADOS CPA SA<br>C 52 Y AV BEATRIZ M DE CABAL<br>PANAMA, PA<br>US | VARIOUS<br>ACCOUNT NO: 519 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,556.00 |
| 3.974 | HUSCH BLACKWELL LLP<br>PO BOX 790379<br>ST LOUIS, MO 63179-0379<br>US | VARIOUS<br>ACCOUNT NO: 6027 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $430,824.76 |
| 3.975 | HYLAND LLC<br>PO BOX 846261<br>DALLAS, TX 75284-6261<br>US | VARIOUS<br>ACCOUNT NO: 1796 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,469.94 |
| 3.976 | HYLAND SOFTWARE INC<br>PO BOX 846261<br>DALLAS, TX 75284-6261<br>US | VARIOUS<br>ACCOUNT NO: 4449 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $281,060.65 |
| 3.977 | I4 SEARCH GROUP LLC<br>7185 LIBERTY CENTRE DR STE A<br>WEST CHESTER, OH 45069<br>US | VARIOUS<br>ACCOUNT NO: 9682 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,729.60 |
| 3.978 | IBM GF INTERNATIONAL HOLDINGS LLC<br>PO BOX 643600<br>PITTSBURGH, PA 15264-3600<br>US | VARIOUS<br>ACCOUNT NO: 2078 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $4,119.70 |
| 3.979 | IDYLLWILD ADVERTISING INC<br>402 NORTH 390 EAST BOX 8<br>IVINS, UT 84738<br>US | VARIOUS<br>ACCOUNT NO: 9686 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,525.00 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.980 | IMAGEFIRST OF DALLAS LLC<br>PO BOX 748385<br>ATLANTA, GA 30374-8385<br>US | VARIOUS<br>ACCOUNT NO: 7168 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,689.64 |
| 3.981 | IMMUCOR INC<br>PO BOX 102118<br>ATLANTA, GA 30368-2118<br>US | VARIOUS<br>ACCOUNT NO: 733 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,244.46 |
| 3.982 | IMPRIVATA INC<br>PO BOX 201055<br>DALLAS, TX 75320-1055<br>US | VARIOUS<br>ACCOUNT NO: 9690 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $587,536.16 |
| 3.983 | INDEED INC<br>MAIL CODE 5160<br>DALLAS, TX 75266-0367<br>US | VARIOUS<br>ACCOUNT NO: 717 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $483,017.55 |
| 3.984 | INDIAN RIVER COURT<br>REPORTING &<br>2145 14TH AVE STE 20A<br>VERO BEACH, FL 32960<br>US | VARIOUS<br>ACCOUNT NO: 8976 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,087.40 |
| 3.985 | INDUSTRIAL COMMERCIAL<br>MECHANICAL<br>P O BOX 22496<br>BEAUMONT, TX 77720<br>US | VARIOUS<br>ACCOUNT NO: 9694 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $10,547.88 |
| 3.986 | INFINITY REPORTING GROUP<br>LLC<br>11200 RICHMOND AVE STE 410<br>HOUSTON, TX 77082<br>US | VARIOUS<br>ACCOUNT NO: 9695 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,755.40 |
| 3.987 | INFOMAGNETICS<br>TECHNOLOGIES USA<br>701 LEE ST STE 430<br>DES PLAINES, IL 60016<br>US | VARIOUS<br>ACCOUNT NO: 9697 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $166,122.50 |
| 3.988 | INFOTECH HOUSTON<br>SOLUTIONS LLC<br>12727 FEATHERWOOD DR STE<br>119<br>HOUSTON, TX 77034<br>US | VARIOUS<br>ACCOUNT NO: 1029 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $15,456.16 |
| 3.989 | INNOMED INC<br>PO BOX 116888<br>ATLANTA, GA 30368-6888<br>US | VARIOUS<br>ACCOUNT NO: 2607 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,128.10 |
| 3.990 | INNOVACCER INC<br>DEPT LA 25309<br>PASADENA, CA 91185-5309<br>US | VARIOUS<br>ACCOUNT NO: 5034 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,797.00 |

Steward Health Care System LLC                                                                                    Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.991 | INOVALON PROVIDER INC<br>PO BOX 856015<br>MINNEAPOLIS, MN 55485-6015<br>US | VARIOUS<br>ACCOUNT NO: 3817 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $151,946.09 |
| 3.992 | INSIGHT DIGITAL SIGNS<br>PO BOX 429<br>MIDVALE, UT 84047<br>US | VARIOUS<br>ACCOUNT NO: 8904 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $165.35 |
| 3.993 | INSIGHT DIRECT USA INC<br>PO BOX 731069<br>DALLAS, TX 75373-1069<br>US | VARIOUS<br>ACCOUNT NO: 7180 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $889,286.99 |
| 3.994 | INSIGHT DIRECT USA INC<br>PO BOX 731069<br>DALLAS, TX 75373-1069<br>US | VARIOUS<br>ACCOUNT NO: 8452 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,352.18 |
| 3.995 | INSPIRE MEDICAL SYSTEMS INC<br>PO BOX 772377<br>DETROIT, MI 48277-2377<br>US | VARIOUS<br>ACCOUNT NO: 2598 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $74,894.10 |
| 3.996 | INSTAMED<br>1880 JOHN F KENNEDY BLVD<br>12TH FL<br>PHILADELPHIA, PA 19103<br>US | VARIOUS<br>ACCOUNT NO: 2604 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $665.00 |
| 3.997 | INSYNC INTERPRETERS<br>9149 S MONROE ST STE C<br>SANDY, UT 84070<br>US | VARIOUS<br>ACCOUNT NO: 8066 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,324.10 |
| 3.998 | INTEGRA LIFESCIENCES SALES<br>LLC<br>PO BOX 404129<br>ATLANTA, GA 30384-4129<br>US | VARIOUS<br>ACCOUNT NO: 2895 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,096.81 |
| 3.999 | INTEGRITY HEALTHCARE<br>LOCUMS LLC<br>PO BOX 865777<br>ORLANDO, FL 32886-5777<br>US | VARIOUS<br>ACCOUNT NO: 854 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $30,738.55 |
| 3.1000 | INTELLIGENT MEDICAL<br>OBJECTS INC<br>PO BOX 3575<br>CAROL STREAM, IL 60132-3575<br>US | VARIOUS<br>ACCOUNT NO: 4845 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $970,877.82 |
| 3.1001 | INTERBIT DATA INC<br>PO BOX 705<br>NATICK, MA 1760<br>US | VARIOUS<br>ACCOUNT NO: 2742 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $158,049.00 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1002 | INTERLACE HEALTH LLC<br>13421 MANCHESTER RD STE 208<br>DES PERES, MO 63131<br>US | VARIOUS<br>ACCOUNT NO: 1132 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $64,279.48 |
| 3.1003 | INTERLOCHEN GROUP LLC<br>787 HILLPINE DR NE<br>ATLANTA, GA 30306<br>US | VARIOUS<br>ACCOUNT NO: 9710 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $137,815.04 |
| 3.1004 | INTERNATIONAL ARMORING<br>181 SOUTH 600 WEST<br>OGDEN, UT 84404<br>US | VARIOUS<br>ACCOUNT NO: 9713 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $40,150.00 |
| 3.1005 | INTERNATIONAL CIO LEADERSHIP<br>DBA INSPIRE LEADERSHIP NETWORK<br>1 CONCOURSE PKWY STE 100<br>ATLANTA, GA 30328<br>US | VARIOUS<br>ACCOUNT NO: 981 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,000.00 |
| 3.1006 | INTERSTATE INVESTIGATIONS INC<br>PO BOX 7524<br>CUMBERLAND, RI 2864<br>US | VARIOUS<br>ACCOUNT NO: 8644 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $99.00 |
| 3.1007 | INTUITIVE SURGICAL INC<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139<br>US | VARIOUS<br>ACCOUNT NO: 9867 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $89,251.64 |
| 3.1008 | INVIVO CORPORATION<br>PO BOX 100355<br>ATLANTA, GA 30384<br>US | VARIOUS<br>ACCOUNT NO: 2346 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $135,948.49 |
| 3.1009 | IODINE SOFTWARE LLC<br>PO BOX 733315<br>DALLAS, TX 75373-3315<br>US | VARIOUS<br>ACCOUNT NO: 9715 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,542,321.74 |
| 3.1010 | IRON MOUNTAIN INC<br>PO BOX 27128<br>NEW YORK, NY 10087-7128<br>US | VARIOUS<br>ACCOUNT NO: 479 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $33,509.64 |
| 3.1011 | ISOLDE VON HANDORF-CHOQUET<br>96 FRANKLIN AVE<br>CHELSEA, MA 2150<br>US | VARIOUS<br>ACCOUNT NO: 1023 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $607.75 |
| 3.1012 | IWT HEALTH LLC<br>1022 AMIET RD<br>HENDERSON, KY 42420<br>US | VARIOUS<br>ACCOUNT NO: 803 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $68,600.00 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1013 | J2 CLOUD SERVICES<br>PO BOX 102969<br>PASADENA, CA 91189-2969<br>US | VARIOUS<br>ACCOUNT NO: 8666 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $10,536.90 |
| 3.1014 | JACKSON LEWIS ATTORNEY AT LAW<br>PO BOX 416019<br>BOSTON, MA 02241-6019<br>US | VARIOUS<br>ACCOUNT NO: 748 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $442,571.04 |
| 3.1015 | JACKSON LEWIS PC<br>PO BOX 416019<br>BOSTON, MA 02241-6019<br>US | VARIOUS<br>ACCOUNT NO: 9720 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,130,333.61 |
| 3.1016 | JAMAICA CIVIL AVIATION AUTHORITY<br>4 WINCHESTER RD<br>KINGSTON 10,<br>JAMAICA | VARIOUS<br>ACCOUNT NO: 1257 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,600.00 |
| 3.1017 | JAMS INC<br>PO BOX 845402<br>LOS ANGELES, CA 90084<br>US | VARIOUS<br>ACCOUNT NO: 5444 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,500.00 |
| 3.1018 | JDR AND COMPANY LLC<br>600 HAMILTON ST STE 400<br>ALLENTOWN, PA 18101<br>US | VARIOUS<br>ACCOUNT NO: 8936 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $25,000.00 |
| 3.1019 | JENSEN & SULLIVAN LLC<br>PO BOX 150612<br>OREM, UT 84415<br>US | VARIOUS<br>ACCOUNT NO: 5498 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $246.52 |
| 3.1020 | JENSEN HUGHES INC<br>PO BOX 7410242<br>CHICAGO, IL 60674-0242<br>US | VARIOUS<br>ACCOUNT NO: 4947 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $136,570.00 |
| 3.1021 | JOHNSON & JOHNSON HEALTH CARE<br>5972 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 776 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $25,351.04 |
| 3.1022 | JOHNSON CONTROLS FIRE PROTECTION LP<br>DEPT CH 10320<br>PALATINE, IL 60055-0320<br>US | VARIOUS<br>ACCOUNT NO: 1921 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7,474.11 |
| 3.1023 | JOHNSON MARK LLC<br>PO BOX 7811<br>SANDY, UT 84091<br>US | VARIOUS<br>ACCOUNT NO: 5528 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $624.91 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.1024 | JOHNSON OCONNOR FERON & 101 EDGEWATER DR STE 210 WAKEFIELD, MA 1880 US | VARIOUS ACCOUNT NO: 9753 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,141.00 |
| 3.1025 | JONES & FULLER REPORTING INC 10 HIGH ST STE 902 BOSTON, MA 2110 US | VARIOUS ACCOUNT NO: 8941 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $573.75 |
| 3.1026 | JORDAN VALLEY LLC ESTATE & TRUST LC 7400 TALL OAKS CIR PARK CITY, UT 84098 US | VARIOUS ACCOUNT NO: 8014 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $69,064.36 |
| 3.1027 | JSWJ LLC 733 SUNRISE AVENUE SALT LAKE CITY, UT 84103-3735 US | VARIOUS ACCOUNT NO: 8032 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $189.80 |
| 3.1028 | JURIS MEDICUS LLC 10101 REUNION PLACE STE 100 SAN ANTONIO, TX 78216 US | VARIOUS ACCOUNT NO: 8470 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50,446.60 |
| 3.1029 | JURY IMPACT INC 19800 MACARTHUR BLVD STE 700 IRVINE, CA 92612 US | VARIOUS ACCOUNT NO: 8978 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $48,893.83 |
| 3.1030 | KARRMICHAEL HOLDING COMPANY LP 9211 SPICEBRUSH DR AUSTIN, TX 78759 US | VARIOUS ACCOUNT NO: 211 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,124.00 |
| 3.1031 | KATZ MEDICAL CONSULTING LLC 1349 BOXWOOD DRIVE WEST HEWLETT HARBOR, NY 11557 US | VARIOUS ACCOUNT NO: 967 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,700.00 |
| 3.1032 | KCD GENERAL CONTRACTORS 45 MT VERNON AVE BRAINTREE, MA 2184 US | VARIOUS ACCOUNT NO: 6686 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $1,043,803.21 |
| 3.1033 | KCI USA INC PO BOX 301557 DALLAS, TX 75303-1557 US | VARIOUS ACCOUNT NO: 2192 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,544.00 |
| 3.1034 | KELLY HART & HALLMAN LLP 201 MAIN STE 2500 FORT WORTH, TX 76102 US | VARIOUS ACCOUNT NO: 9775 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $85,754.51 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.1035 | KENNEY & SAMS PC<br>144 TURNPIKE RD STE 350<br>SOUTHBOROUGH, MA 1772<br>US | VARIOUS<br>ACCOUNT NO: 7341 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $276,418.26 |
| 3.1036 | KENTUCKY MEDICAL SERVICES<br>KMSF INC<br>LEXINGTON, KY 40588-0587<br>US | VARIOUS<br>ACCOUNT NO: 9778 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,950.00 |
| 3.1037 | KERCSMAR COLLINS & OHARA<br>PLLC<br>7150 EAST CAMELBACK RD STE<br>285<br>SCOTTSDALE, AZ 85251<br>US | VARIOUS<br>ACCOUNT NO: 9779 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $58,288.61 |
| 3.1038 | KEY SURGICAL INC<br>PO BOX 74809<br>CHICAGO, IL 60694-4809<br>US | VARIOUS<br>ACCOUNT NO: 800 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $162.63 |
| 3.1039 | KEYSIGHT TECHNOLOGIES INC<br>32837 COLLECTION CENTER<br>DR<br>CHICAGO, IL 60693-0328<br>US | VARIOUS<br>ACCOUNT NO: 5556 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $118,093.89 |
| 3.1040 | KFORCE PROFESSIONAL<br>STAFFING<br>PO BOX 277997<br>ATLANTA, GA 30384<br>US | VARIOUS<br>ACCOUNT NO: 9993 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,000.00 |
| 3.1041 | KICKDRUM TECHNOLOGY<br>GROUP LLC<br>6504 MARBLEWOOD DR<br>AUSTIN, TX 78731<br>US | VARIOUS<br>ACCOUNT NO: 9784 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $558,000.00 |
| 3.1042 | KINAMED INC<br>820 FLYNN RD<br>CAMARILLO, CA 93012<br>US | VARIOUS<br>ACCOUNT NO: 368 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,382.00 |
| 3.1043 | KIPP AND CHRISTIAN PC<br>257 E 200 S STE 600<br>SALT LAKE CITY, UT 84111<br>US | VARIOUS<br>ACCOUNT NO: 9789 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $77,887.40 |
| 3.1044 | KLOSTERMAN ASSOCIATES INC<br>33467 LAKE RD<br>AVON LAKE, OH 44012<br>US | VARIOUS<br>ACCOUNT NO: 1016 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $598.90 |
| 3.1045 | KOMAL RASTOGI<br>2021 EAST LINCOLN LANE<br>HOLLADAY, UT 84124<br>US | VARIOUS<br>ACCOUNT NO: 7612 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $175.00 |

Steward Health Care System LLC |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.1046 | KONE INC<br>PO BOX 734874<br>CHICAGO, IL 60673-4874<br>US | VARIOUS<br>ACCOUNT NO: 4241 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $126.09 |
| 3.1047 | KONICA MINOLTA<br>21146 NETWORK PLACE<br>CHICAGO, IL 60673-1211<br>US | VARIOUS<br>ACCOUNT NO: 9636 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $167,379.24 |
| 3.1048 | KONICA MINOLTA HEALTHCARE<br>AMERICAS<br>DEPT CH 10897<br>PALATINE, IL 60055-0897<br>US | VARIOUS<br>ACCOUNT NO: 2452 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,265.05 |
| 3.1049 | KONICA MINOLTA PREMIER<br>FINANCE<br>PO BOX 105743<br>ATLANTA, GA 30348-5743<br>US | VARIOUS<br>ACCOUNT NO: 7867 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,060.92 |
| 3.1050 | KORCHEK TECHNOLOGIES LLC<br>115 TECHNOLOGY DR STE B206<br>TRUMBULL, CT 06611-6347<br>US | VARIOUS<br>ACCOUNT NO: 4523 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $240,940.00 |
| 3.1051 | LA CAVA & JACOBSON PA<br>501 E KENNEDY BLVD STE 1250<br>TAMPA, FL 33602<br>US | VARIOUS<br>ACCOUNT NO: 9800 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $144,276.25 |
| 3.1052 | LANGUAGE LINE SERVICES<br>PO BOX 202560<br>DALLAS, TX 75320-2560<br>US | VARIOUS<br>ACCOUNT NO: 8926 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,511.75 |
| 3.1053 | LASH & GOLDBERG LLP<br>MIAMI TOWER 100 SE 2ND ST<br>STE 1200<br>MIAMI, FL 33131<br>US | VARIOUS<br>ACCOUNT NO: 850 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $44,062.50 |
| 3.1054 | LAW OFFICES OF JEREMY M<br>SHORTS LLC<br>PO BOX 971233<br>OREM, UT 84097<br>US | VARIOUS<br>ACCOUNT NO: 5546 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $606.51 |
| 3.1055 | LCS LONDON COMPUTER SYST<br>INC<br>9140 WATERSTONE BLVD<br>CINCINNATI, OH 45249<br>US | VARIOUS<br>ACCOUNT NO: 4114 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,416.25 |
| 3.1056 | LEAVITT REPORTING INC<br>119 BROAD ST<br>WEYMOUTH, MA 2188<br>US | VARIOUS<br>ACCOUNT NO: 528 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $562.10 |

Steward Health Care System LLC                                                        Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1057 | LEICA MICROSYSTEMS INC<br>14008 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 1403 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,880.24 |
| 3.1058 | LIBERTY LITIGATION SUPPORT LLC<br>7171 HWY 6 NORTH STE 250<br>HOUSTON, TX 77095<br>US | VARIOUS<br>ACCOUNT NO: 9818 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,591.56 |
| 3.1059 | LIFEMED ID INC<br>3009 DOUGLAD BLVD. STE 200<br>ROSEVILLE, CA 95661<br>US | VARIOUS<br>ACCOUNT NO: 685 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,363.45 |
| 3.1060 | LIGHTHOUSE MTG LLC<br>6 BLACKSTONE VALLEY PL STE 205<br>LINCOLN, RI 2865<br>US | VARIOUS<br>ACCOUNT NO: 9821 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $57,971.93 |
| 3.1061 | LIMBACH COMPANY LLC<br>797 COMMONWEALTH DR<br>WARRENDALE, PA 15086<br>US | VARIOUS<br>ACCOUNT NO: 1793 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $538,800.00 |
| 3.1062 | LIN-ZHI INTERNATIONAL INC<br>2945 OAKMEAD VILLAGE COURT<br>SANTA CLARA, CA 95051<br>US | VARIOUS<br>ACCOUNT NO: 7444 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $857.13 |
| 3.1063 | LINCOLN PROPERTY COMPANY COMMERCIAL<br>8140 WALNUT HILL LN STE 700 MB#8<br>DALLAS, TX 75231<br>US | VARIOUS<br>ACCOUNT NO: 3995 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $158,845.84 |
| 3.1064 | LINKEDIN<br>62228 COLLECTIONS CTR DRIVE<br>CHICAGO, IL 60693-0622<br>US | VARIOUS<br>ACCOUNT NO: 8930 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $196,463.80 |
| 3.1065 | LIPO SALES INC<br>2003 EDWARDS ST<br>HOUSTON, TX 77007<br>US | VARIOUS<br>ACCOUNT NO: 6323 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $597.04 |
| 3.1066 | LL MANAGEMENT INC & SUBSIDIARY<br>PO BOX 84938<br>CHICAGO, IL 60689<br>US | VARIOUS<br>ACCOUNT NO: 3042 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,950.39 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1067 | LOCKE LORD LEGAL SERVICES<br>111 HUNTINGTON AVE<br>BOSTON, MA 02199-7913<br>US | VARIOUS<br>ACCOUNT NO: 8564 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,293,366.98 |
| 3.1068 | LOGO CONCEPTS LLC<br>1265 W 1275 N #2<br>CENTERVILLE, UT 84014-0510<br>US | VARIOUS<br>ACCOUNT NO: 2225 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,428.59 |
| 3.1069 | LOVE BEAL & NIXON PC<br>PO BOX 32738<br>OKLAHOMA CITY, OK 73123-0938<br>US | VARIOUS<br>ACCOUNT NO: 6105 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $139.00 |
| 3.1070 | LUBIN & MEYER PC<br>100 CITY HALL PLAZA 4TH FLR<br>BOSTON, MA 2108<br>US | VARIOUS<br>ACCOUNT NO: 9836 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,896,666.67 |
| 3.1071 | LUCCIA & EVANS LLP<br>8 GREENWAY PLAZA STE 1450<br>HOUSTON, TX 77046<br>US | VARIOUS<br>ACCOUNT NO: 9837 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $91,029.99 |
| 3.1072 | LUMINA FINANCIAL LLC<br>24 PINE PLAIN RD<br>WELLESLEY, MA 2481<br>US | VARIOUS<br>ACCOUNT NO: 9839 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $300,000.00 |
| 3.1073 | LUMINEX CORPORATION<br>PO BOX 844222<br>DALLAS, TX 75284-4222<br>US | VARIOUS<br>ACCOUNT NO: 574 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $78,748.30 |
| 3.1074 | LUTHERAN HOME OF JAMAICA PLAIN INC<br>174 FOREST HILLS ST<br>JAMAICA PLAIN, MA 02130-3353<br>US | VARIOUS<br>ACCOUNT NO: 2510 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $53.55 |
| 3.1075 | M D R PRINTING INC<br>1169 SW 85 CT<br>MIAMI, FL 33144<br>US | VARIOUS<br>ACCOUNT NO: 9134 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,000.00 |
| 3.1076 | MABJ INC<br>932 SOUTH STAPLEY DRIVE<br>MESA, AZ 85204<br>US | VARIOUS<br>ACCOUNT NO: 9843 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,509.10 |
| 3.1077 | MACFARLANE ENERGY<br>95 BRIDGE ST<br>DEDHAM, MA 02026-1742<br>US | VARIOUS<br>ACCOUNT NO: 4388 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $1,803.86 |
| 3.1078 | MAGNET FORENSICS USA INC<br>2250 CORPORATE PARK DR STE 130<br>HERNDON, VA 20171<br>US | VARIOUS<br>ACCOUNT NO: 9850 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $64,397.16 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1079 | MAINSAIL GROUP LLC<br>1804 WILLIAMSON CT STE 101<br>BRENTWOOD, TN 37027-8176<br>US | VARIOUS<br>ACCOUNT NO: 9854 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $313,508.40 |
| 3.1080 | MANAGEMENT HEALTH<br>SERVICES<br>CR 11 NO 79 52 OF 602<br>BOGOTA DC, 110221<br>0 | VARIOUS<br>ACCOUNT NO: 8967 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $90,000.00 |
| 3.1081 | MANDIANT INC<br>DEPT 3063<br>DALLAS, TX 75312-3063<br>US | VARIOUS<br>ACCOUNT NO: 8488 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $116,800.86 |
| 3.1082 | MAP COMMUNICATIONS INC<br>PO BOX 95117<br>CHICAGO, IL 60694-5117<br>US | VARIOUS<br>ACCOUNT NO: 9304 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,696.70 |
| 3.1083 | MAP COMMUNICATIONS INC<br>PO BOX 95117<br>CHICAGO, IL 60694<br>US | VARIOUS<br>ACCOUNT NO: 3239 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,025.74 |
| 3.1084 | MAPBOX INC<br>740 15TH ST NW FL 5<br>WASHINGTON, DC 20005-1035<br>US | VARIOUS<br>ACCOUNT NO: 6086 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $113,123.90 |
| 3.1085 | MAREM LLC<br>2 HIGHRIDGE RD<br>SHREWSBURY, MA 1545<br>US | VARIOUS<br>ACCOUNT NO: 8621 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,537.50 |
| 3.1086 | MARNI WELCH<br>PO BOX 893<br>CROSBY, TX 77532<br>US | VARIOUS<br>ACCOUNT NO: 9873 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $128.00 |
| 3.1087 | MARSH MANAGEMENT<br>SERVICES INC<br>25252 NETWORK PLACE<br>CHICAGO, IL 60673-1252<br>US | VARIOUS<br>ACCOUNT NO: 9874 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $20,485.00 |
| 3.1088 | MARSHA STEWART<br>1361 SWINTON LANE<br>FARMINGTON, UT 84025<br>US | VARIOUS<br>ACCOUNT NO: 7999 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,031.90 |
| 3.1089 | MARSHALL DENNEHEY<br>WARNER<br>2000 MARKET ST FL 22<br>PHILADELPHIA, PA 19103-7006<br>US | VARIOUS<br>ACCOUNT NO: 527 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $59,906.64 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1090 | MASSACHUSETTS HEALTH DATA<br>460 TOTTEN POND ROAD STE 690<br>WALTHAM, MA 2451<br>US | VARIOUS<br>ACCOUNT NO: 427 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $20,000.00 |
| 3.1091 | MASTERWORD SERVICES INC<br>303 STAFFORD ST<br>HOUSTON, TX 77079<br>US | VARIOUS<br>ACCOUNT NO: 5009 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $10.88 |
| 3.1092 | MAYER BROWN LLP<br>311 W MONROE ST STE 600<br>CHICAGO, IL 60606<br>US | VARIOUS<br>ACCOUNT NO: 8517 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $146,210.35 |
| 3.1093 | MCCARTHY BOULEY BARRY & MORGAN<br>400 FIFTH AVE STE 520<br>WALTHAM, MA 2451<br>US | VARIOUS<br>ACCOUNT NO: 9883 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,581.20 |
| 3.1094 | MCCARTHY KENNEY & REIDY PC<br>101 MERRIMAC ST STE 700<br>BOSTON, MA 02114-4716<br>US | VARIOUS<br>ACCOUNT NO: 9884 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $419,675.54 |
| 3.1095 | MCCARTHY MAMBRO BERTINO LLC<br>580 HARRISON AVE STE 102<br>BOSTON, MA 2118<br>US | VARIOUS<br>ACCOUNT NO: 4614 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $240,000.00 |
| 3.1096 | MCCORMICK LAW FIRM<br>835 W 4 ST<br>WILLIAMSPORT, PA 17701<br>US | VARIOUS<br>ACCOUNT NO: 8350 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,996.00 |
| 3.1097 | MCDERMOTT WILL & EMERY LLP<br>PO BOX 1676<br>CAROL STREAM, IL 60132-1676<br>US | VARIOUS<br>ACCOUNT NO: 8977 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,192,437.77 |
| 3.1098 | MCG HEALTH LLC<br>701 FIFTH AVE STE 4900<br>SEATTLE, WA 98104<br>US | VARIOUS<br>ACCOUNT NO: 7633 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $669,007.08 |
| 3.1099 | MCKESSON MEDICAL<br>PO BOX 660266<br>DALLAS, TX 75266-0266<br>US | VARIOUS<br>ACCOUNT NO: 652 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $13,354.74 |
| 3.1100 | MCLIFF PARTNERS LTD<br>1820 HIGH PRAIRIE RD<br>GRAND PRAIRIE, TX 75050<br>US | VARIOUS<br>ACCOUNT NO: 8964 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,359.67 |

Steward Health Care System LLC

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1101 | MCMASTER CARR SUPPLY CO<br>PO BOX 7690<br>CHICAGO, IL 60680-7690<br>US | VARIOUS<br>ACCOUNT NO: 887 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $55.24 |
| 3.1102 | MCP MA PROPERTY REIT LLC<br>53 MAPLE AVE<br>MORRISTOWN, NJ 7960<br>US | VARIOUS<br>ACCOUNT NO: 2600 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,803.27 |
| 3.1103 | MECHANICAL SYSTEMS<br>CONTROLS INC<br>PO BOX 577<br>RAYNHAM CENTER, MA 02768-0577<br>US | VARIOUS<br>ACCOUNT NO: 8412 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,480.36 |
| 3.1104 | MED ALLIANCE GROUP INC<br>2175 OAKLAND DR<br>SYCAMORE, IL 60178<br>US | VARIOUS<br>ACCOUNT NO: 5819 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,407.52 |
| 3.1105 | MEDACTA USA INC<br>PO BOX 735199<br>DALLAS, TX 75373-5199<br>US | VARIOUS<br>ACCOUNT NO: 2619 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,146.91 |
| 3.1106 | MEDARTIS INC<br>224 VALLEY CREEK BLVD STE 100<br>EXTON, PA 19341<br>US | VARIOUS<br>ACCOUNT NO: 8244 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,314.59 |
| 3.1107 | MEDELA<br>38789 EAGLE WAY<br>CHICAGO, IL 60678-1387<br>US | VARIOUS<br>ACCOUNT NO: 898 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,296.00 |
| 3.1108 | MEDICAL CENTER<br>VOLUNTEERS<br>PO BOX 897<br>NEDERLAND, TX 77627<br>US | VARIOUS<br>ACCOUNT NO: 5577 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $73.71 |
| 3.1109 | MEDICAL CONSULTANTS<br>NETWORK INC<br>501 S CHERRY ST STE 1100-106<br>DENVER, CO 80246-1323<br>US | VARIOUS<br>ACCOUNT NO: 2412 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $434,663.00 |
| 3.1110 | MEDICAL DATA SYSTEM INC<br>2001 9TH AVE STE 312<br>VERO BEACH, FL 32960<br>US | VARIOUS<br>ACCOUNT NO: 6743 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,464,974.12 |
| 3.1111 | MEDICAL INFORMATION<br>TECHNOLOGY<br>PO BOX 74569<br>CHICAGO, IL 60696<br>US | VARIOUS<br>ACCOUNT NO: 3164 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,641,257.94 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1112 | MEDICAL RECORDS SOUTHEAST LLC<br>PO BOX 881448<br>PORT ST LUCIE, FL 34988-1448<br>US | VARIOUS<br>ACCOUNT NO: 9895 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $881.54 |
| 3.1113 | MEDICAL REIMBURSEMENTS OF AMERICA I<br>6840 CAROTHERS PKWY STE 150<br>FRANKLIN, TN 37067<br>US | VARIOUS<br>ACCOUNT NO: 9897 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $257,370.57 |
| 3.1114 | MEDICAL SPECIALTIES MANAGERS INC<br>10713 W SAM HOUSTON PKWY N<br>HOUSTON, TX 77064<br>US | VARIOUS<br>ACCOUNT NO: 9898 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,398,412.60 |
| 3.1115 | MEDICAL USERS SOFTWARE EXCHANGE INC<br>6510 N DIVISION ST #341<br>SPOKANE, WA 99208<br>US | VARIOUS<br>ACCOUNT NO: 7641 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $1,670.00 |
| 3.1116 | MEDIQUANT LLC<br>DEPT 3931<br>DALLAS, TX 75312-3931<br>US | VARIOUS<br>ACCOUNT NO: 999 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $236,871.00 |
| 3.1117 | MEDISOLV INC<br>10960 GRANTCHESTER WAY<br>COLUMBIA, MD 21044<br>US | VARIOUS<br>ACCOUNT NO: 3231 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $47,970.00 |
| 3.1118 | MEDIVATORS INC<br>14605 28TH AVENUE NORTH<br>MINNEAPOLIS, MN 55447-4822<br>US | VARIOUS<br>ACCOUNT NO: 927 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3.00 |
| 3.1119 | MEDIX STAFFING SOLUTIONS INC<br>7839 SOLUTIONS CENTER<br>CHICAGO, IL 60677-7008<br>US | VARIOUS<br>ACCOUNT NO: 7552 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,997.26 |
| 3.1120 | MEDPOWER LLC<br>45 N VILLAGE AVE STE 2A<br>ROCKVILLE CENTRE, NY 11570<br>US | VARIOUS<br>ACCOUNT NO: 8954 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $250,000.00 |
| 3.1121 | MEDSERVICE REPAIR INC<br>300 CENTER DR STE 104<br>VERNON HILLS, IL 60061<br>US | VARIOUS<br>ACCOUNT NO: 9757 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $561.20 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1122 | MEDTRONIC SOFAMOR DANEK USA INC<br>4642 COLLECTION CENTER DR<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 3093 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,246.40 |
| 3.1123 | MEDTRONIC USA INC<br>PO BOX 848086<br>DALLAS, TX 75284-8086<br>US | VARIOUS<br>ACCOUNT NO: 123 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $252,230.24 |
| 3.1124 | MELTWATER NEWS US INC<br>DEPT LA 23721<br>PASADENA, CA 91185-3721<br>US | VARIOUS<br>ACCOUNT NO: 3317 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $56,561.30 |
| 3.1125 | MENTOR WORLDWIDE LLC<br>15600 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 944 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,280.23 |
| 3.1126 | MERATIVE US LP<br>MERATIVE US LP RECEIVABLES<br>NEW YORK, NY 10087<br>US | VARIOUS<br>ACCOUNT NO: 9908 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,056,603.41 |
| 3.1127 | MERGE HEALTHCARE SOLUTIONS INC<br>PO BOX 205824<br>DALLAS, TX 75320<br>US | VARIOUS<br>ACCOUNT NO: 8187 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,597.58 |
| 3.1128 | MERIT MEDICAL SYSTEMS INC<br>PO BOX 204842<br>DALLAS, TX 75320-4842<br>US | VARIOUS<br>ACCOUNT NO: 950 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,196.63 |
| 3.1129 | METRO CORP<br>601 WALNUT ST SUITE 200 E<br>PHILADELPHIA, PA 19106<br>US | VARIOUS<br>ACCOUNT NO: 7588 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,000.00 |
| 3.1130 | MHC SOFTWARE INC<br>PO BOX 1749<br>BURNSVILLE, MN 55337<br>US | VARIOUS<br>ACCOUNT NO: 9914 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $840.00 |
| 3.1131 | MICROAIRE SURGICAL INSTRUMENTS LLC<br>LOCK BOX 96565<br>CHICAGO, IL 60693-6565<br>US | VARIOUS<br>ACCOUNT NO: 956 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $63.00 |
| 3.1132 | MICROSOFT CORP<br>LB 842467<br>DALLAS, TX 75207<br>US | VARIOUS<br>ACCOUNT NO: 6013 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,780,137.84 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | |
|---|---|---|---|---|
| 3.1133 | MINDRAY DS USA INC<br>24312 NETWORK PLACE<br>CHICAGO, IL 60673-1243<br>US | VARIOUS<br>ACCOUNT NO: 9833 | ☐ ☐ ☐   TRADE PAYABLES   ☐ | $110,350.60 |
| 3.1134 | MIZUHO AMERICA INC<br>30031 AHERN AVE<br>UNION CITY, CA 94587<br>US | VARIOUS<br>ACCOUNT NO: 7220 | ☐ ☐ ☐   TRADE PAYABLES   ☐ | $11,101.51 |
| 3.1135 | MIZUHO ORTHOPEDIC<br>SYSTEMS INC<br>DEPT CH 16977<br>PALATINE, IL 60055-6977<br>US | VARIOUS<br>ACCOUNT NO: 1088 | ☐ ☐ ☐   TRADE PAYABLES   ☐ | $3,073.46 |
| 3.1136 | MLS PARENT HOLDINGS LLC<br>PO BOX 822804<br>PHILADELPHIA, PA 19182-2804<br>US | VARIOUS<br>ACCOUNT NO: 8164 | ☐ ☐ ☐   TRADE PAYABLES   ☐ | $4,850.00 |
| 3.1137 | MMUSA ACQUISITION II CORP<br>PO BOX 90477<br>CHICAGO, IL 60696-0477<br>US | VARIOUS<br>ACCOUNT NO: 3732 | ☐ ☐ ☐   TRADE PAYABLES   ☐ | $134,424.88 |
| 3.1138 | MODERNA US INC<br>200 TECHNOLOGY SQUARE<br>CAMBRIDGE, MA 2139<br>US | VARIOUS<br>ACCOUNT NO: 727 | ☐ ☐ ☐   TRADE PAYABLES   ☐ | $25,900.00 |
| 3.1139 | MORGAN STANLEY<br>HARLES BOVA MD<br>SALT LAKE CITY, UT 84111<br>US | VARIOUS<br>ACCOUNT NO: 8023 | ☐ ☐ ☐   TRADE PAYABLES   ☐ | $1,817.48 |
| 3.1140 | MORRISON HEALTHCARE<br>PO BOX 102289<br>ATLANTA, GA 30368-2289<br>US | VARIOUS<br>ACCOUNT NO: 1045 | ☐ ☐ ☐   TRADE PAYABLES   ☐ | $123,184.00 |
| 3.1141 | MORRISON MAHONEY LLP<br>250 SUMMER ST<br>BOSTON, MA 2210<br>US | VARIOUS<br>ACCOUNT NO: 9942 | ☐ ☐ ☐   TRADE PAYABLES   ☐ | $73.29 |
| 3.1142 | MOSS ADAMS LLP<br>PO BOX 101822<br>PASADENA, CA 91189-1822<br>US | VARIOUS<br>ACCOUNT NO: 9804 | ☐ ☐ ☐   TRADE PAYABLES   ☐ | $711,574.26 |
| 3.1143 | MOUNTAIN LOAN CENTERS INC<br>PO BOX 911731<br>ST GEORGE, UT 84791-1731<br>US | VARIOUS<br>ACCOUNT NO: 5530 | ☐ ☐ ☐   TRADE PAYABLES   ☐ | $252.36 |
| 3.1144 | MOUNTAIN MEDICAL<br>PHYSICIAN<br>5334 S WOODROW ST STE 100<br>MURRAY, UT 84107<br>US | VARIOUS<br>ACCOUNT NO: 1443 | ☐ ☐ ☐   TRADE PAYABLES   ☐ | $197,146.46 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1145 | MOUNTAIN MEDICAL PHYSICIAN<br>5334 S WOODROW ST STE 100<br>MURRAY, UT 84107<br>US | VARIOUS<br>ACCOUNT NO: 8213 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $574,729.85 |
| 3.1146 | MOZART HOLDINGS LP<br>DEPT 1080<br>DALLAS, TX 75312-1080<br>US | VARIOUS<br>ACCOUNT NO: 7147 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $535.96 |
| 3.1147 | MOZART HOLDINGS LP<br>PO BOX 121080<br>DALLAS, TX 75312-1080<br>US | VARIOUS<br>ACCOUNT NO: 928 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $312,461.02 |
| 3.1148 | MRO CORPORATION<br>1000 MADISON AVE SUITE 100<br>NORRISTOWN, PA 19403<br>US | VARIOUS<br>ACCOUNT NO: 2844 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $343,476.50 |
| 3.1149 | MURPHY & RILEY PC<br>99 ROSEWOOD DR STE 280<br>DANVERS, MA 1923<br>US | VARIOUS<br>ACCOUNT NO: 9947 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $54,151.28 |
| 3.1150 | MURTHA CULLINA LLP<br>ATTN CASH RECEIPTS<br>HARTFORD, CT 6103<br>US | VARIOUS<br>ACCOUNT NO: 9948 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $124,464.00 |
| 3.1151 | MUSA CONSULTING GROUP LLC<br>1490 S PRICE RD STE 110C<br>CHANDLER, AZ 85286<br>US | VARIOUS<br>ACCOUNT NO: 9949 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $39,373.25 |
| 3.1152 | NAEGELI REPORTING CORPORATION<br>111 SW 5TH AVE STE 2020<br>PORTLAND, OR 97204<br>US | VARIOUS<br>ACCOUNT NO: 8947 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,605.30 |
| 3.1153 | NALCO COMPANY LLC<br>320 W 194TH ST<br>GLENWOOD, IL 60425-1502<br>US | VARIOUS<br>ACCOUNT NO: 2383 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,421.57 |
| 3.1154 | NANOSONICS INC<br>DEPT CH 10899<br>PALATINE, IL 60055-0899<br>US | VARIOUS<br>ACCOUNT NO: 9102 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,713.07 |
| 3.1155 | NATIONAL STUDENT CLEARINGHOUSE<br>PO BOX 826576<br>PHILADELPHIA, PA 19182-6576<br>US | VARIOUS<br>ACCOUNT NO: 899 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,566.15 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1156 | NCAT SOLUTIONS LLC<br>5685 S 1475 E STE 2B<br>SOUTH OGDEN, UT 84403<br>US | VARIOUS<br>ACCOUNT NO: 9959 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $53,289.66 |
| 3.1157 | NE HEALTHCARE EXCHANGE<br>NETWORK INC<br>P.O. BOX 418466<br>B0STON, MA 02241-8466<br>US | VARIOUS<br>ACCOUNT NO: 2419 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,355.76 |
| 3.1158 | NEAL & HARWELL PLC<br>1201 DEMONBREUN ST STE 100<br>NASHVILLE, TN 37203<br>US | VARIOUS<br>ACCOUNT NO: 9960 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $49,560.87 |
| 3.1159 | NEHI<br>ONE BROADWAY 15TH FLOOR<br>CAMBRIDGE, MA 2142<br>US | VARIOUS<br>ACCOUNT NO: 7963 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,000.00 |
| 3.1160 | NEOGEN CORPORATION<br>25154 NETWORK PLACE<br>CHICAGO, IL 60673-1251<br>US | VARIOUS<br>ACCOUNT NO: 1076 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,059.99 |
| 3.1161 | NET HEALTH SYSTEMS INC<br>PO BOX 72046<br>CLEVELAND, OH 44192<br>US | VARIOUS<br>ACCOUNT NO: 6075 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $193,702.72 |
| 3.1162 | NETSMART TECHNOLOGIES<br>INC<br>PO BOX 713519<br>PHILADELPHIA, PA 19171<br>US | VARIOUS<br>ACCOUNT NO: 8962 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,475.67 |
| 3.1163 | NEW ENGLAND REVENUE<br>CYCLE<br>18 INDEPENDENCE DRIVE<br>CHESTNUT HILL, MA 2467<br>US | VARIOUS<br>ACCOUNT NO: 2794 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $703,284.25 |
| 3.1164 | NEXTMED PLAIN STATES LLC<br>PO BOX 96024<br>LAS VEGAS, NV 89195<br>US | VARIOUS<br>ACCOUNT NO: 7528 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $20,710.36 |
| 3.1165 | NICE SYSTEMS INC<br>221 RIVER ST FL 10<br>HOBOKEN, NJ 7030<br>US | VARIOUS<br>ACCOUNT NO: 5355 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,008.28 |
| 3.1166 | NINO & ASSOCIATES INC<br>PO BOX 273084<br>HOUSTON, TX 77277<br>US | VARIOUS<br>ACCOUNT NO: 9966 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,005.00 |
| 3.1167 | NISC UBP LLC<br>PO BOX 4705<br>LOGAN, UT 84323-4705<br>US | VARIOUS<br>ACCOUNT NO: 607 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,401.38 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3.1168 | NORTH STAR STORAGE & WAREHOUSING<br>PO BOX 14293<br>POLAND, OH 44514<br>US | VARIOUS<br>ACCOUNT NO: 1092 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $5,410.00 |
| 3.1169 | NORWOOD LIGHT BROADBAND<br>PO. BOX 488<br>NORWOOD, MA 2062<br>US | VARIOUS<br>ACCOUNT NO: 957 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | | $2,299.33 |
| 3.1170 | NOVO HEALTH SERVICES LLC<br>PO BOX 98254<br>WASHINGTON, DC 20090-8254<br>US | VARIOUS<br>ACCOUNT NO: 1050 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $1,875.56 |
| 3.1171 | NSSLGLOBAL LTD<br>6 WELLS PLACE<br>REDHILL, RH1 3DR<br>0 | VARIOUS<br>ACCOUNT NO: 701 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $1.80 |
| 3.1172 | NTHRIVE INC<br>PO BOX 733492<br>DALLAS, TX 75373-3492<br>US | VARIOUS<br>ACCOUNT NO: 238 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $6,594,181.64 |
| 3.1173 | NUANCE COMMUNICATIONS INC<br>PO BOX 2561<br>CAROL STREAM, IL 60132-2561<br>US | VARIOUS<br>ACCOUNT NO: 9547 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $828,252.97 |
| 3.1174 | NUTTER MCCLENNEN & FISH LLP<br>WORLD TRADE CENTER WEST<br>BOSTON, MA 2210<br>US | VARIOUS<br>ACCOUNT NO: 964 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $2,446.00 |
| 3.1175 | NUVASIVE INC<br>FILE #50678<br>LOS ANGELES, CA 90074-0678<br>US | VARIOUS<br>ACCOUNT NO: 5381 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $54,523.86 |
| 3.1176 | OCCUPATIONAL & ENVIRONMENTAL<br>2 MOUNT ROYAL AVE STE 410<br>MARLBOROUGH, MA 1752<br>US | VARIOUS<br>ACCOUNT NO: 9065 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $1,250.00 |
| 3.1177 | OCCUPATIONAL ASSESSMENT SERVICES<br>6538 COLLINS AVE STE 231<br>MIAMI BEACH, FL 33141-4694<br>US | VARIOUS<br>ACCOUNT NO: 8502 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $2,875.00 |
| 3.1178 | OGDEN CITY CORPORATION<br>2549 WASHINGTON BLVD STE 240<br>OGDEN, UT 84401<br>US | VARIOUS<br>ACCOUNT NO: 9989 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $500.00 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1179 | OHALLA REPORTING INC<br>PO BOX 20101<br>HOUSTON, TX 77225-0101<br>US | VARIOUS<br>ACCOUNT NO: 9993 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $242.55 |
| 3.1180 | OHALLORAN & OHANIAN LLC<br>PO BOX 575<br>HUDSON, OH 44236-0575<br>US | VARIOUS<br>ACCOUNT NO: 543 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,634.45 |
| 3.1181 | OHIO BUREAU OF WORKERS<br>PO BOX 89492<br>CLEVELAND, OH 44101-6492<br>US | VARIOUS<br>ACCOUNT NO: 523 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,010.71 |
| 3.1182 | OLD PARKLAND UNIT G LLC<br>FOUNDRY COMMERCIAL<br>DALLAS, TX 78524-8482<br>US | VARIOUS<br>ACCOUNT NO: 8741 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,281.03 |
| 3.1183 | OLYMPUS LAW GROUP PLLC<br>PO BOX 287<br>OGDEN, UT 84402<br>US | VARIOUS<br>ACCOUNT NO: 5515 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,054.25 |
| 3.1184 | OMNI INVICTUS LLC<br>2995 DAWN DR STE 106<br>GEORGETOWN, TX 78628<br>US | VARIOUS<br>ACCOUNT NO: 533 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36.70 |
| 3.1185 | OMNICELL INC<br>590 E MIDDLEFIELD RD<br>MOUNTAIN VIEW, CA 94043<br>US | VARIOUS<br>ACCOUNT NO: 4774 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $185,342.25 |
| 3.1186 | OMRAM LLC<br>PO BOX 803105<br>DALLAS, TX 75380<br>US | VARIOUS<br>ACCOUNT NO: 8959 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $45.00 |
| 3.1187 | OPEN TEXT INC<br>24685 NETWORK PLACE<br>CHICAGO, IL 60673-1246<br>US | VARIOUS<br>ACCOUNT NO: 4676 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,704.25 |
| 3.1188 | OPTISURE RISK PARTNER LLC<br>40 STARK ST<br>MANCHESTER, NH 3101<br>US | VARIOUS<br>ACCOUNT NO: 1592 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $119,842.00 |
| 3.1189 | OPTUM360 LLC<br>PO BOX 88050<br>CHICAGO, IL 60680-1050<br>US | VARIOUS<br>ACCOUNT NO: 3854 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $934,361.46 |
| 3.1190 | OPTUMINSIGHT INC<br>PO BOX 84019<br>CHICAGO, IL 60689-4019<br>US | VARIOUS<br>ACCOUNT NO: 3085 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $170,890.08 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1191 | OREILLY MEDIA INC<br>DEPT CH 19813<br>PALATINE, IL 60055-9813<br>US | VARIOUS<br>ACCOUNT NO: 1140 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $8,100.00 |
| 3.1192 | ORTHO CLINICAL DIAGNOSTICS<br>INC<br>PO BOX 3655<br>CAROL STREAM, IL 60132-3655<br>US | VARIOUS<br>ACCOUNT NO: 1082 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $9,992.54 |
| 3.1193 | ORTHOFIX MEDICAL INC<br>PO BOX 849806<br>DALLAS, TX 75284-9806<br>US | VARIOUS<br>ACCOUNT NO: 1083 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,731.74 |
| 3.1194 | OTIS ELEVATOR<br>PO BOX 13716<br>NEWARK, NJ 07188-0716<br>US | VARIOUS<br>ACCOUNT NO: 2398 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,320.00 |
| 3.1195 | OUACHITA PARISH SHERIFFS<br>OFFICE<br>300 ST JOHN ST RM 101<br>MONROE, LA 71201<br>US | VARIOUS<br>ACCOUNT NO: 5790 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $490.66 |
| 3.1196 | OUTSET MEDICAL INC<br>DEPT CH17639<br>PALATINE, IL 60055-7639<br>US | VARIOUS<br>ACCOUNT NO: 4812 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $179,688.38 |
| 3.1197 | OVERTON, CRAIG E<br>PO BOX 1554<br>BOCA GRANDE, FL 33921<br>US | VARIOUS<br>ACCOUNT NO: 3443 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,000.00 |
| 3.1198 | OVESCO ENDORSCOPY USA<br>INC<br>15300 WESTON PKWY ST 101<br>CARY, NC 27513<br>US | VARIOUS<br>ACCOUNT NO: 8945 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,648.57 |
| 3.1199 | PACIFIC INTERPRETER<br>PO BOX 204313<br>DALLAS, TX 75320-4313<br>US | VARIOUS<br>ACCOUNT NO: 9082 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $137,466.75 |
| 3.1200 | PACIFIC OFFICE AUTOMATION<br>14747 NW GREENBRIER<br>PARKWAY<br>BEAVERTON, OR 97006<br>US | VARIOUS<br>ACCOUNT NO: 7 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,245.41 |
| 3.1201 | PACIFIC PREMIER TRUST<br>COMPANY<br>PO BOX 173859<br>DENVER, CO 80217<br>US | VARIOUS<br>ACCOUNT NO: 7973 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $9,087.42 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1202 | PAP PAPS SMOKEHOUSE<br>359 MERCER RD<br>GREENVILLE, PA 16125<br>US | VARIOUS<br>ACCOUNT NO: 5469 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $835.38 |
| 3.1203 | PARADOX INC<br>6330 E THOMAS RD STE 200<br>SCOTTSDALE, AZ 85251<br>US | VARIOUS<br>ACCOUNT NO: 5555 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $147,262.50 |
| 3.1204 | PARAGON 28 INC<br>DEPT 1532<br>SALT LAKE CITY, UT 84130-0106<br>US | VARIOUS<br>ACCOUNT NO: 8940 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $8,793.96 |
| 3.1205 | PARK PLACE INTERNATIONAL<br>DEPT CH 19800<br>PALANTINE, IL 60055-9800<br>US | VARIOUS<br>ACCOUNT NO: 13 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $96,806.58 |
| 3.1206 | PARTNERS IN INTERNAL<br>MEDICINE<br>PO BOX 3491<br>WORCESTER, MA 1613<br>US | VARIOUS<br>ACCOUNT NO: 323 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,250.00 |
| 3.1207 | PARTS SOURCE INC<br>PO BOX 645186<br>CINCINNATI, OH 45264-5186<br>US | VARIOUS<br>ACCOUNT NO: 4674 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $24,849.74 |
| 3.1208 | PATHWARD NATIONAL<br>ASSOCIATION<br>PO BOX 233756<br>CHICAGO, IL 60689-5337<br>US | VARIOUS<br>ACCOUNT NO: 576 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $59,640.45 |
| 3.1209 | PEAKCM LLC<br>4632 36TH ST STE 100<br>ORLANDO, FL 32811<br>US | VARIOUS<br>ACCOUNT NO: 4836 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $40,304.02 |
| 3.1210 | PENSCO TRUST COMPANY<br>ACCT # CA1PV<br>DENVER, CO 80217-3859<br>US | VARIOUS<br>ACCOUNT NO: 7972 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $8,255.20 |
| 3.1211 | PENUMBRA INC<br>PO BOX 101836<br>PASADENA, CA 91189-1836<br>US | VARIOUS<br>ACCOUNT NO: 8075 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $72,650.05 |
| 3.1212 | PEREGRINE ASSOCIATES INC<br>4203 E WINDSOR LANE<br>COLUMBUS, IN 47201<br>US | VARIOUS<br>ACCOUNT NO: 28 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $68,152.50 |
| 3.1213 | PEYTON RESOURCE GROUP LP<br>PO BOX 612167<br>DALLAS, TX 75261<br>US | VARIOUS<br>ACCOUNT NO: 2134 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $38,301.25 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1214 | PHARMACY ONESOURCE<br>62417 COLLECTIONS CENTER<br>DRIVE<br>CHICAGO, IL 60693-0624<br>US | VARIOUS<br>ACCOUNT NO: 9269 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $289,675.36 |
| 3.1215 | PHILIPS HEALTHCARE<br>PO BOX 100355<br>ATLANTA, GA 30384-0355<br>US | VARIOUS<br>ACCOUNT NO: 5759 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $368,055.75 |
| 3.1216 | PHIPPS REPORTING INC<br>1551 FORUM PLACE BLD 200<br>STE E<br>WEST PALM BEACH, FL 33401<br>US | VARIOUS<br>ACCOUNT NO: 41 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $739.00 |
| 3.1217 | PHOENIX GERIATRICS &<br>INTERNAL<br>8300 E DIXILETA DR STE 278<br>SCOTTSDALE, AZ 85266<br>US | VARIOUS<br>ACCOUNT NO: 8251 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,500.00 |
| 3.1218 | PHOTON MEDICAL<br>COMMUNICATIONS<br>6263 N SCOTTSDALE RD STE<br>290<br>SCOTTSDALE, AZ 85250<br>US | VARIOUS<br>ACCOUNT NO: 43 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $200,000.00 |
| 3.1219 | PHREESIA INC<br>PO BOX 347810<br>PITTSBURGH, PA 15251-4810<br>US | VARIOUS<br>ACCOUNT NO: 653 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,143.91 |
| 3.1220 | PINSON & TANG LLC<br>PO BOX 88317<br>HOUSTON, TX 77288<br>US | VARIOUS<br>ACCOUNT NO: 8928 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,537.40 |
| 3.1221 | PITNEY BOWES INC<br>PO BOX 981039<br>BOSTON, MA 02298-1039<br>US | VARIOUS<br>ACCOUNT NO: 1150 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $735.09 |
| 3.1222 | PLATFORMMANAGER<br>EINSTEINSTRAAT 53<br>VEENENDAAL, 3902 HN<br>0 | VARIOUS<br>ACCOUNT NO: 227 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $784.50 |
| 3.1223 | PLYMOUTH ROCK LITHOTRIPSY<br>LLC<br>PO BOX 95333<br>GRAPEVINE, TX 76099-9732<br>US | VARIOUS<br>ACCOUNT NO: 8080 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $26,360.00 |
| 3.1224 | PODIUM CORPORATION INC<br>PO BOX 29650<br>PHOENIX, AZ 85038-9650<br>US | VARIOUS<br>ACCOUNT NO: 5644 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $136,208.20 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3.1225 | POPP HUTCHESON PLLC<br>1301 S MOPAC EXPY STE 430<br>AUSTIN, TX 78746<br>US | VARIOUS<br>ACCOUNT NO: 50 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $130,582.77 |
| 3.1226 | POSITIVE PROMOTIONS<br>PO BOX 11537<br>NEWARK, NJ 07101-4537<br>US | VARIOUS<br>ACCOUNT NO: 1162 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,519.47 |
| 3.1227 | POST & SCHELL PC<br>1600 JOHN F KENNEDY BLVD<br>PHILADELPHIA, PA 19103<br>US | VARIOUS<br>ACCOUNT NO: 8471 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,966.00 |
| 3.1228 | POST LAKE LENDING INC<br>CO VALLEY SERVICING<br>MESA, AZ 85214<br>US | VARIOUS<br>ACCOUNT NO: 8570 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $771.42 |
| 3.1229 | PRA GROUP INC<br>120 CORPORATE BLVD<br>NORFOLK, VA 23502<br>US | VARIOUS<br>ACCOUNT NO: 7494 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $340.53 |
| 3.1230 | PRACTICELINK LTD<br>PO BOX 100<br>HINTON, WV 25951<br>US | VARIOUS<br>ACCOUNT NO: 7823 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $111,312.45 |
| 3.1231 | PRACTICEMATCH<br>CORPORATION<br>PO BOX 783755<br>PHILADELPHIA, PA 19178-3755<br>US | VARIOUS<br>ACCOUNT NO: 9734 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $81,172.60 |
| 3.1232 | PRAXAIR DISTRIBUTION INC<br>DEPT CH 10660<br>PALATINE, IL 60055-0660<br>US | VARIOUS<br>ACCOUNT NO: 6308 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $445.17 |
| 3.1233 | PREMIER LANDSCAPING<br>INCORPORATED<br>10 SUNNYSIDE AVE<br>RANDOLPH, MA 2368<br>US | VARIOUS<br>ACCOUNT NO: 891 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $22,725.00 |
| 3.1234 | PRESIDIO HOLDINGS INC<br>P O BOX 822169<br>PHILADELPHIA, PA 19182-2169<br>US | VARIOUS<br>ACCOUNT NO: 8730 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,054,526.84 |
| 3.1235 | PRESS GANEY ASSOCIATES<br>INC<br>BOX 88335<br>MILWAUKEE, WI 53288-0335<br>US | VARIOUS<br>ACCOUNT NO: 66 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $182,916.69 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1236 | PRETI FLAHERTY BELIVEAU & PACHIOS L<br>PO BOX 9546<br>PORTLAND, ME 04112-9546<br>US | VARIOUS<br>ACCOUNT NO: 4853 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,980.85 |
| 3.1237 | PRICEWATERHOUSECOOPERS LLC<br>PO BOX 7247-8001<br>PHILADELPHIA, PA 19170<br>US | VARIOUS<br>ACCOUNT NO: 743 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,226,631.78 |
| 3.1238 | PRIMACARE PC<br>PO BOX 1070<br>FALL RIVER, MA 02722-1070<br>US | VARIOUS<br>ACCOUNT NO: 5698 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,500.00 |
| 3.1239 | PRIMETIME HEALTHCARE COMPLIANCE<br>PO BOX 6014<br>KINGWOOD, TX 77325-6014<br>US | VARIOUS<br>ACCOUNT NO: 4042 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,705,562.17 |
| 3.1240 | PRIMUS LAW PC<br>2790 S DECKER LAKE DR<br>SALT LAKE CITY, UT 84119<br>US | VARIOUS<br>ACCOUNT NO: 7786 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $871.45 |
| 3.1241 | PRINCIPALS PROPERTY TAX ADVISORS<br>11625 CUSTER RD STE 110-231<br>FRISCO, TX 75035<br>US | VARIOUS<br>ACCOUNT NO: 69 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $682,389.68 |
| 3.1242 | PRISM ELECTRIC INC<br>2985 MARKET ST<br>GARLAND, TX 75041<br>US | VARIOUS<br>ACCOUNT NO: 1934 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $431.92 |
| 3.1243 | PROGRESSIVE MEDICAL INC<br>997 HORAN DR<br>FENTON, MO 63026-2401<br>US | VARIOUS<br>ACCOUNT NO: 1504 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $117,534.00 |
| 3.1244 | PROJECT AGORA HOLDINGS CORPORATION<br>PO BOX 912199<br>DENVER, CO 80291-2199<br>US | VARIOUS<br>ACCOUNT NO: 627 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,337,036.63 |
| 3.1245 | PROJEKS MANAGEMENT INC<br>101 FEDERAK ST STE 1900<br>BOSTON, MA 2110<br>US | VARIOUS<br>ACCOUNT NO: 731 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,900.00 |
| 3.1246 | PROMEDICAL<br>PO BOX 650<br>LEXINGTON, MA 2420<br>US | VARIOUS<br>ACCOUNT NO: 2776 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,049.89 |

Steward Health Care System LLC                                                                    Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1247 | PROMEDICAL LLC<br>PO BOX 650<br>LEXINGTON, MA 2420<br>US | VARIOUS<br>ACCOUNT NO: 2776 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,854,731.89 |
| 3.1248 | PROVATION SOFTWARE INC<br>PO BOX 7410660<br>CHICAGO, IL 55485-7981<br>US | VARIOUS<br>ACCOUNT NO: 4563 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,879.45 |
| 3.1249 | PRUDENTIAL ASSIGNED<br>SETTLEMENT<br>ATLAS SETTLEMENT GROUP<br>INC<br>DOYLESTOWN, PA 18901<br>US | VARIOUS<br>ACCOUNT NO: 972 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $500,000.00 |
| 3.1250 | PURE WATER PARTNERS LLC<br>DEPT CH 19648<br>PALATINE, IL 60055-9648<br>US | VARIOUS<br>ACCOUNT NO: 5634 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $412.32 |
| 3.1251 | PV KENT AND ASSOCIATES<br>PO BOX 2164<br>DANVERS, MA 1923<br>US | VARIOUS<br>ACCOUNT NO: 9130 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $88,842.31 |
| 3.1252 | PWC HOLDINGS NO 21 LLC<br>SERVICES LLC<br>TAMPA, FL 33607<br>US | VARIOUS<br>ACCOUNT NO: 677 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,319,006.08 |
| 3.1253 | Q-CENTRIX LLC<br>DEPT CH 19901<br>PALATINE, IL 60055-9901<br>US | VARIOUS<br>ACCOUNT NO: 4771 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $37,768.76 |
| 3.1254 | QIAGEN INC<br>PO BOX 5132<br>CAROL STREAM, IL 60197-5132<br>US | VARIOUS<br>ACCOUNT NO: 1205 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,814.93 |
| 3.1255 | QSUM BIOPSY DISPOSABLES<br>LLC<br>PO BOX 1038<br>BRAINERD, MN 56401<br>US | VARIOUS<br>ACCOUNT NO: 6348 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,233.36 |
| 3.1256 | QUADRAMED AFFINITY<br>CORPORATION<br>PO BOX 74008556<br>CHICAGO, IL 60674-8556<br>US | VARIOUS<br>ACCOUNT NO: 2918 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,170.34 |
| 3.1257 | QUENCH USA INC<br>PO BOX 735777<br>DALLAS, TX 75373<br>US | VARIOUS<br>ACCOUNT NO: 8174 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,661.97 |

Steward Health Care System LLC

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1258 | QUEST DIAGNOSTICS CLINICAL<br>PO BOX 633545<br>CINCINNATI, OH 45263-3545<br>US | VARIOUS<br>ACCOUNT NO: 4222 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,500.00 |
| 3.1259 | QUEST SOFTWARE INC<br>4 POLARIS WAY<br>ALISO VIEJO, CA 92656<br>US | VARIOUS<br>ACCOUNT NO: 2159 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,253.62 |
| 3.1260 | QUINN M KOFFORD<br>PO BOX 1425<br>AMERICAN FORK, UT 84003<br>US | VARIOUS<br>ACCOUNT NO: 5560 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $255.50 |
| 3.1261 | QUINTAIROS PRIETO WOOD &<br>BOYER PA<br>PO BOX 4120<br>WOBURN, MA 01888-4120<br>US | VARIOUS<br>ACCOUNT NO: 91 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $73,397.45 |
| 3.1262 | R SMITH INTERNATIONAL LLC<br>433 PLAZA REAL STE 255<br>BOCA RATON, FL 33432<br>US | VARIOUS<br>ACCOUNT NO: 92 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,229.55 |
| 3.1263 | RADIOMETER AMERICA INC<br>13217 COLLECTIONS CENTER<br>DR<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 1217 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,305.97 |
| 3.1264 | RADSOURCE IMAGING<br>TECHNOLOGIES INC<br>PO BOX 77273<br>COLORADO SPRINGS, CO<br>80970<br>US | VARIOUS<br>ACCOUNT NO: 8902 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $114.87 |
| 3.1265 | RAND WORLDWIDE<br>SUBSIDIARY INC<br>28127 NETWORK PL<br>CHICAGO, IL 60673-1281<br>US | VARIOUS<br>ACCOUNT NO: 806 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,417.39 |
| 3.1266 | RAY QUINNEY & NEBEKER<br>PO BOX 45385<br>SALT LAKE CITY, UT 84145-0385<br>US | VARIOUS<br>ACCOUNT NO: 2475 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $86,541.45 |
| 3.1267 | RAYBERN CO OF<br>MASSACHUSETTS INC<br>24 ROLAND ST<br>CHARLESTOWN, MA 2129<br>US | VARIOUS<br>ACCOUNT NO: 4535 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,256.28 |
| 3.1268 | RECOMMIND<br>PO BOX 347477<br>PITTSBURGH, PA 15251-4477<br>US | VARIOUS<br>ACCOUNT NO: 8537 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $44.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3.1269 | REILLY ELECTRICAL CONTRACTORS INC 14 NORFOLK AVE EASTON, MA 2375 US | VARIOUS ACCOUNT NO: 1106 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $58,658.00 |
| 3.1270 | REIMBURSEMENT SERVICES GROUP INC GENERAL POST OFFICE NEW YORK, NY 10087-7906 US | VARIOUS ACCOUNT NO: 7199 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $33,333.34 |
| 3.1271 | RELX INC PO BOX 9584 DAYTON, OH 45401 US | VARIOUS ACCOUNT NO: 8647 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,276.89 |
| 3.1272 | REMEL INC BOX 96299 CHICAGO, IL 60693 US | VARIOUS ACCOUNT NO: 1231 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $9,816.49 |
| 3.1273 | RENTOKIL NORTH AMERICA INC PO BOX 13848 READING, PA 19612-3848 US | VARIOUS ACCOUNT NO: 7660 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $265.25 |
| 3.1274 | RENTOKIL NORTH AMERICA INC PO BOX 14095 READING, PA 19612-4095 US | VARIOUS ACCOUNT NO: 1267 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $301.26 |
| 3.1275 | REPUBLIC SERVICES INC 1080 AIRPORT RD FALL RIVER, MA 02720-4736 US | VARIOUS ACCOUNT NO: 6268 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $6,088.17 |
| 3.1276 | REPUBLIC SERVICES INC PO BOX 99917 CHICAGO, IL 60696 US | VARIOUS ACCOUNT NO: 1268 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $10,776.21 |
| 3.1277 | RESOURCES CONNECTION INC PO BOX 740909 LOS ANGELES, CA 90074-0909 US | VARIOUS ACCOUNT NO: 121 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $10,800.00 |
| 3.1278 | RESTEK CORPORATION PO BOX 4276 LANCASTER, PA 17604 US | VARIOUS ACCOUNT NO: 870 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $928.76 |
| 3.1279 | RESURGENT HP LLC PO BOX 7811 SANDY, SC 84091-7811 US | VARIOUS ACCOUNT NO: 6497 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $737.28 |
| 3.1280 | REVCYCLE PLUS RC ACCOUNTS RECEIVABLE DALLAS, TX 75265-4380 US | VARIOUS ACCOUNT NO: 128 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $75,551.89 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1281 | REVINT SOLUTIONS LLC<br>PO BOX 208272<br>DALLAS, TX 75320-8272<br>US | VARIOUS<br>ACCOUNT NO: 3745 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $10,528,069.05 |
| 3.1282 | REVSPRING INC<br>26988 NETWORK PL<br>CHICAGO, IL 60673-1269<br>US | VARIOUS<br>ACCOUNT NO: 5846 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $408,280.55 |
| 3.1283 | RICE MCVANEY<br>COMMUNICATIONS LLC<br>14 MAIN ST<br>HINGHAM, MA 2043<br>US | VARIOUS<br>ACCOUNT NO: 1205 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,188,414.00 |
| 3.1284 | RICHARDS BRANDT MILLER<br>NELSON<br>PO BOX 2465<br>SALT LAKE CITY, UT 84110-2465<br>US | VARIOUS<br>ACCOUNT NO: 131 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $56,794.07 |
| 3.1285 | RICHARDS LAYTON & FINGER<br>920 N KING ST<br>WILMINGTON, DE 19801<br>US | VARIOUS<br>ACCOUNT NO: 45 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $54,811.74 |
| 3.1286 | RICOH USA INC<br>PO BOX 827577<br>PHILADELPHIA, PA 19182-7577<br>US | VARIOUS<br>ACCOUNT NO: 3721 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $21,683.23 |
| 3.1287 | RLDATIX NORTH AMERICA INC<br>1 YOUNGE ST STE 2300<br>TORONTO, ON M5E 1E5 | VARIOUS<br>ACCOUNT NO: 7405 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,633,410.04 |
| 3.1288 | ROBBINS PARKING TEXAS LP<br>719 OLIVE ST<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: 139 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $356.99 |
| 3.1289 | ROBSON FORENSIC<br>INCORPORATED<br>PO BOX 4847<br>LANCASTER, PA 17604-4847<br>US | VARIOUS<br>ACCOUNT NO: 146 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $8,856.25 |
| 3.1290 | ROMAN CATHOLIC<br>ARCHBISHOP OF<br>66 BROOKS DRIVE<br>BRAINTREE, MA 2184<br>US | VARIOUS<br>ACCOUNT NO: 9744 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,565,898.87 |
| 3.1291 | ROY MEDICAL BUILDING LLC<br>475 N 300 W<br>SUITE 204<br>KAYSVILLE, UT 84037<br>US | VARIOUS<br>ACCOUNT NO: 897 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $998.26 |

Steward Health Care System LLC

Case Number: 24-90213

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1292 | ROYAL ARMS MEDICAL INC<br>PO BOX 29265<br>PARMA, OH 44129<br>US | VARIOUS<br>ACCOUNT NO: 1292 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,262.50 |
| 3.1293 | RQI PARTNERS LLC<br>PO BOX 841213<br>DALLAS, TX 75284<br>US | VARIOUS<br>ACCOUNT NO: 8864 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7,079.07 |
| 3.1294 | RSMAC ENTERPRISES LTD<br>CO ROBERT MCFAUL MD<br>HORSESHOE BAY, TX 78657<br>US | VARIOUS<br>ACCOUNT NO: 8001 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,817.48 |
| 3.1295 | RSOURCE HOLDINGS LLC<br>PO BOX 631737<br>CINCINNATI, OH 45263-1737<br>US | VARIOUS<br>ACCOUNT NO: 161 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,085,213.03 |
| 3.1296 | RUBIN AND RUDMAN LLP<br>53 STATE ST<br>BOSTON, MA 2109<br>US | VARIOUS<br>ACCOUNT NO: 85 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $565.96 |
| 3.1297 | RYAN LLC<br>PO BOX 848351<br>DALLAS, TX 75284-8351<br>US | VARIOUS<br>ACCOUNT NO: 5671 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,520,546.44 |
| 3.1298 | SABA SOFTWARE INC<br>PO BOX 737276<br>DALLAS, TX 75373-7276<br>US | VARIOUS<br>ACCOUNT NO: 3890 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $456,396.88 |
| 3.1299 | SAENZ LEGAL SOLUTIONS LLC<br>4503 WAIVERTREE DR<br>MISSOURI CITY, TX 77459<br>US | VARIOUS<br>ACCOUNT NO: 8973 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,590.75 |
| 3.1300 | SAFEGUARD PERFECT<br>PARTNER<br>PO BOX 645621<br>CINCINNATI, OH 45264-5621<br>US | VARIOUS<br>ACCOUNT NO: 1264 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,848.24 |
| 3.1301 | SAGILITY OPERATIONS INC FKA<br>HGS<br>11000 WESTMOOR CIRCLE STE<br>125<br>WESTMINISTER, CO 80021<br>US | VARIOUS<br>ACCOUNT NO: 172 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $53,825.00 |
| 3.1302 | SAILPOINT<br>11120 FOUR POINTS DR STE<br>100<br>AUSTIN, TX 78726-2118<br>US | VARIOUS<br>ACCOUNT NO: 9728 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $58,562.50 |

Steward Health Care System LLC                                    Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1303 | SALARYCOM LLC<br>PO BOX 844048<br>BOSTON, MA 02284-4048<br>US | VARIOUS<br>ACCOUNT NO: 173 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $48,420.91 |
| 3.1304 | SALESFORCE INC<br>PO BOX 203141<br>DALLAS, TX 75320-3141<br>US | VARIOUS<br>ACCOUNT NO: 3737 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $162,440.75 |
| 3.1305 | SALUD REVENUE PARTNERS<br>LLC<br>2200 ELMWOOD AVE<br>LAFAYETTE, IN 47904-2358<br>US | VARIOUS<br>ACCOUNT NO: 6090 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,464.45 |
| 3.1306 | SAPIENCE LEGAL NURSE<br>CONSULTING<br>13371 WATERLEAF GARDEN<br>CIRCLE<br>RIVERVIEW, FL 33579<br>US | VARIOUS<br>ACCOUNT NO: 186 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,750.00 |
| 3.1307 | SCANSTAT LP<br>PO BOX 791522<br>BALTIMORE, MD 21279-1522<br>US | VARIOUS<br>ACCOUNT NO: 5669 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $553.18 |
| 3.1308 | SCENIC MOUNTAIN MEDICAL<br>CENTER<br>1601 W 11TH PL<br>BIG SPRING, TX 79720<br>US | VARIOUS<br>ACCOUNT NO: 5534 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $666.60 |
| 3.1309 | SCHELL COOLEY LLP<br>16415 ADDISON RD STE 700<br>ADDISON, TX 75001<br>US | VARIOUS<br>ACCOUNT NO: 190 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $112.50 |
| 3.1310 | SCHINDLER ELEVATOR<br>CORPORATION<br>PO BOX 93050<br>CHICAGO, IL 60673-3050<br>US | VARIOUS<br>ACCOUNT NO: 3791 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,775.25 |
| 3.1311 | SCHNEIDER ELECTRIC IT<br>CORPORATION<br>5081 COLLECTIONS CENTER<br>DR<br>CHICAGO, IL 60693-5081<br>US | VARIOUS<br>ACCOUNT NO: 3103 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,682.02 |
| 3.1312 | SCOTT MAYFLOWER<br>RELOCATION<br>76 GEORGE LEVEN DRIVE<br>N ATTLEBORO, MA 2760<br>US | VARIOUS<br>ACCOUNT NO: 6691 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,531.25 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| 3.1313 | SCULLY & LAGOS<br>101 SUMMER ST 14TH FLR<br>BOSTON, MA 2110<br>US | VARIOUS<br>ACCOUNT NO: 195 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,327.92 |
| 3.1314 | SCWORX<br>590 MADISON AVE 21ST FL<br>NEW YORK, NY 10022<br>US | VARIOUS<br>ACCOUNT NO: 8349 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,000.00 |
| 3.1315 | SEASPINE SALES LLC<br>PO BOX 207146<br>DALLAS, TX 75320-7146<br>US | VARIOUS<br>ACCOUNT NO: 9242 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $54,777.58 |
| 3.1316 | SECRETARIAT ADVISORS LLC<br>1175 PEACHTREE ST NE 100<br>COLONY<br>SQUARE STE 400<br>ATLANTA, GA 30361<br>US | VARIOUS<br>ACCOUNT NO: 935 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,927.50 |
| 3.1317 | SECURITAS TECHNOLOGY<br>CORPORATION<br>DEPT CH 10504<br>PALANTINE, IL 60055<br>US | VARIOUS<br>ACCOUNT NO: 370 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $81.85 |
| 3.1318 | SEDGWICK CLAIMS<br>MANAGEMENT<br>PO BOX 844769<br>LOS ANGELES, CA 90084-4769<br>US | VARIOUS<br>ACCOUNT NO: 2932 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $698,659.88 |
| 3.1319 | SERPE ANDREWS PLLC<br>2929 ALLEN PKWY STE 1600<br>HOUSTON, TX 77019<br>US | VARIOUS<br>ACCOUNT NO: 202 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $255,432.66 |
| 3.1320 | SERVICE EXPRESS INC<br>3854 BROADMOOR AVE SE<br>GRAND RAPIDS, MI 49512<br>US | VARIOUS<br>ACCOUNT NO: 1339 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $299,232.33 |
| 3.1321 | SESAC RIGHTS MANAGEMENT<br>INC<br>PO BOX 5246<br>NEW YORK, NY 10008-5246<br>US | VARIOUS<br>ACCOUNT NO: 898 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,413.78 |
| 3.1322 | SHANNON INVESTIGATIONS<br>INC<br>PO BOX 15945<br>PLANTATION, FL 33318<br>US | VARIOUS<br>ACCOUNT NO: 8143 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,340.80 |
| 3.1323 | SHARECARE HEALTH DATA<br>PO BOX 208937<br>DALLAS, TX 75320<br>US | VARIOUS<br>ACCOUNT NO: 735 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,242.00 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1324 | SHARECARE HEALTH DATA SERVICES LLC<br>PO BOX 208937<br>DALLAS, TX 75320<br>US | VARIOUS<br>ACCOUNT NO: 735 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $96,477.50 |
| 3.1325 | SHARED SERVICES CENTER<br>101 PARAMOUNT DR<br>SARASOTA, FL 34232<br>US | VARIOUS<br>ACCOUNT NO: 467 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $6,162,871.74 |
| 3.1326 | SHEAKLEY UNISERVICE INC<br>PO BOX 465603<br>CINCINNATI, OH 45246<br>US | VARIOUS<br>ACCOUNT NO: 529 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $13,254.00 |
| 3.1327 | SHRED IT<br>28883 NETWORK PLACE<br>CHICAGO, IL 60673-1288<br>US | VARIOUS<br>ACCOUNT NO: 2643 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $887.03 |
| 3.1328 | SI-BONE INC<br>PO BOX 123195<br>DALLAS, TX 75312-3195<br>US | VARIOUS<br>ACCOUNT NO: 7172 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $13,614.00 |
| 3.1329 | SIDLEY AUSTIN LLP<br>PO BOX 642<br>CHICAGO, IL 60690-0642<br>US | VARIOUS<br>ACCOUNT NO: 5907 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,638,295.31 |
| 3.1330 | SIEMENS HEALTHCARE DIAGNOSTICS INC<br>PO BOX 121102<br>DALLAS, TX 75312-1102<br>US | VARIOUS<br>ACCOUNT NO: 453 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $12,871.45 |
| 3.1331 | SIEMENS MEDICAL SOLUTIONS USA INC<br>PO BOX 120001 DEPT 0733<br>DALLAS, TX 75312-0733<br>US | VARIOUS<br>ACCOUNT NO: 1304 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $37,295.96 |
| 3.1332 | SIENTRA INC<br>DEPT LA 24673<br>PASADENA, CA 91185<br>US | VARIOUS<br>ACCOUNT NO: 5424 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $39,925.00 |
| 3.1333 | SIGN DESIGN INC<br>170 LIBERTY STREET<br>BROCKTON, MA 2301<br>US | VARIOUS<br>ACCOUNT NO: 6877 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $17,884.45 |
| 3.1334 | SILVA & SILVA PA<br>236 VALENCIA AVE<br>CORAL GABLES, FL 33134<br>US | VARIOUS<br>ACCOUNT NO: 964 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,500,000.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1335 | SIMPLY SAGE SOLUTIONS LLC<br>6921 N CHIPPEWA DR<br>EAGLE MOUNTAIN, UT 84005-6500<br>US | VARIOUS<br>ACCOUNT NO: 6098 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $765.00 |
| 3.1336 | SIMS & WHITE PLLC<br>389 E PALM LN STE 1<br>PHOENIX, AZ 85004<br>US | VARIOUS<br>ACCOUNT NO: 1117 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $15,802.00 |
| 3.1337 | SIMS FUNK PC<br>3322 WEST END AVE STE 200<br>NASHVILLE, TN 37203<br>US | VARIOUS<br>ACCOUNT NO: 214 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $10,726.61 |
| 3.1338 | SIZEWISE RENTALS LLC<br>PO BOX 320<br>ELLIS, KS 67637<br>US | VARIOUS<br>ACCOUNT NO: 4882 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3.78 |
| 3.1339 | SKI INC<br>18191 NW 68TH AVE STE 203<br>HIALEAH, FL 33015<br>US | VARIOUS<br>ACCOUNT NO: 1082 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $576.87 |
| 3.1340 | SMART SOURCE OF BOSTON LLC<br>PO BOX 106068<br>ATLANTA, GA 30348-6068<br>US | VARIOUS<br>ACCOUNT NO: 5698 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $65,464.57 |
| 3.1341 | SMITH & HOWARD PC<br>271 17TH ST NWTE 1600<br>ATLANTA, GA 30363<br>US | VARIOUS<br>ACCOUNT NO: 714 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $80,500.00 |
| 3.1342 | SMITH & NEPHEW INC<br>PO BOX 842935<br>DALLAS, TX 75284-2935<br>US | VARIOUS<br>ACCOUNT NO: 5770 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $12,976.50 |
| 3.1343 | SMITH & NEPHEW ORTHOPEDICS DIVISION<br>PO BOX 842935<br>DALLAS, TX 75284-2935<br>US | VARIOUS<br>ACCOUNT NO: 1320 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $16,620.96 |
| 3.1344 | SMITH AND HOWARD INVESTMENT<br>271 17TH ST NWTE 1600<br>ATLANTA, GA 30363<br>US | VARIOUS<br>ACCOUNT NO: 226 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $27,000.00 |
| 3.1345 | SMITH SECKMAN REID INC<br>PO BOX 440083<br>NASHVILLE, TN 37244-0083<br>US | VARIOUS<br>ACCOUNT NO: 7153 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $14,410.00 |

Steward Health Care System LLC                                                    Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1346 | SNELL & WILMER LLP<br>ONE E WASHINGTON ST<br>PHOENIX, AZ 85004<br>US | VARIOUS<br>ACCOUNT NO: 1449 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $46,514.38 |
| 3.1347 | SNOW CHRISTENSEN &<br>MARTINEAU<br>ATTN ACCOUNTS RECEIVABLE<br>SALT LAKE CITY, UT 84145-5000<br>US | VARIOUS<br>ACCOUNT NO: 227 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $192,433.52 |
| 3.1348 | SODEXO INC & AFFILIATES<br>PO BOX 360170<br>PITTSBURGH, PA 15251-6170<br>US | VARIOUS<br>ACCOUNT NO: 9389 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $35.87 |
| 3.1349 | SOLOMONEDWARDSGROUP<br>LLC<br>1255 DRUMMERS LN STE 200<br>WAYNE, PA 19087<br>US | VARIOUS<br>ACCOUNT NO: 229 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,827,374.83 |
| 3.1350 | SOLUTION MATRIX INC<br>60 COMMERCE ROAD<br>ROCKY MOUNT, VA 24151<br>US | VARIOUS<br>ACCOUNT NO: 4801 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $36,551.92 |
| 3.1351 | SOURCEHOV HEALTHCARE INC<br>DEPT 9059 PO BOX 676114<br>DALLAS, TX 75267-6114<br>US | VARIOUS<br>ACCOUNT NO: 5668 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $66,566.43 |
| 3.1352 | SOUTHEASTERN EQUIPMENT &<br>SUPPLY<br>1919 OLD DUNBAR RD<br>WEST COLUMBIA, SC 29172<br>US | VARIOUS<br>ACCOUNT NO: 1042 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $27,123.17 |
| 3.1353 | SOUTHWORTH-MILTON INC<br>PO BOX 3851<br>BOSTON, MA 02241-3851<br>US | VARIOUS<br>ACCOUNT NO: 8648 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $624.93 |
| 3.1354 | SPECIAL DELIVERY SERVICE<br>INC<br>5470 LYNDON B JOHNSON<br>FREEWAY<br>DALLAS, TX 75240<br>US | VARIOUS<br>ACCOUNT NO: 1695 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $35.07 |
| 3.1355 | SPECTER OPS INC<br>100 N PITT ST STE 310<br>ALEXANDRIA, VA 22314<br>US | VARIOUS<br>ACCOUNT NO: 8969 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $200,000.00 |
| 3.1356 | SPECTRUM HEALTH PARTNERS<br>LLC<br>341 COOL SPRINGS BLVD STE<br>305<br>FRANKLIN, TN 37067<br>US | VARIOUS<br>ACCOUNT NO: 4527 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $29,426.00 |

Steward Health Care System LLC

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1357 | SPENCER FANE LLP<br>2200 ROSS AVE<br>SUITE 4800 WEST<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: 1304 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $58,757.32 |
| 3.1358 | SPOK INC *PAID IN CAPTURIS*<br>PO BOX 660324<br>DALLAS, TX 75266-0324<br>US | VARIOUS<br>ACCOUNT NO: 7870 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $48,103.25 |
| 3.1359 | STAPLES ADVANTAGE<br>P.O. BOX 71217<br>CHICAGO, IL 60694-1217<br>US | VARIOUS<br>ACCOUNT NO: 2801 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $623.86 |
| 3.1360 | STAPLES ADVANTAGE<br>PO BOX 105748<br>ATLANTA, GA 30348-5748<br>US | VARIOUS<br>ACCOUNT NO: 9219 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $258.49 |
| 3.1361 | STAPLES BUSINESS<br>ADVANTAGE<br>PO BOX 105748<br>ATLANTA, GA 30348-5748<br>US | VARIOUS<br>ACCOUNT NO: 9219 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $46,712.77 |
| 3.1362 | STATE COLLECTION SERVICE<br>INC<br>2509 S STOUGHTON RD<br>MADISON, WI 53716-0250<br>US | VARIOUS<br>ACCOUNT NO: 8362 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $577,078.33 |
| 3.1363 | STATE OF ALABAMA<br>COLLECTIONS SERVICES DIV<br>MONTGOMERY, AL 36132-7820<br>US | VARIOUS<br>ACCOUNT NO: 9185 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,105.80 |
| 3.1364 | STATE OF NH-UC<br>P.O. BOX 2058<br>CONCORD, NH 03302-2058<br>US | VARIOUS<br>ACCOUNT NO: 731 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $829.99 |
| 3.1365 | STATE OF OHIO DEPARTMENT<br>OF<br>605 N HIGH ST PMB 154<br>COLUMBUS, OH 43215<br>US | VARIOUS<br>ACCOUNT NO: 8134 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,269.38 |
| 3.1366 | STATE OF TENNESSEE<br>GENERAL SESSIONS COURT<br>CLERK<br>JACKSON, TN 38301<br>US | VARIOUS<br>ACCOUNT NO: 8634 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $605.62 |
| 3.1367 | STEED DUNNILL REYNOLDS<br>BAILEY<br>1717 MAIN ST STE 2950<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: 8965 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,000.00 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1368 | STENO AGENCY INC<br>315 W. 9TH ST<br>SUITE 807<br>LOS ANGELES, CA 90015<br>US | VARIOUS<br>ACCOUNT NO: 751 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,136.20 |
| 3.1369 | STERICYCLE INC<br>PO BOX 6582<br>CAROL STREAM, IL 60197-6582<br>US | VARIOUS<br>ACCOUNT NO: 1369 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $9,712.50 |
| 3.1370 | STERIS CORPORATION<br>PO BOX 676548<br>DALLAS, TX 75267-6548<br>US | VARIOUS<br>ACCOUNT NO: 1372 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $8,841.41 |
| 3.1371 | STERIS INSTRUMENTS<br>MANAGEMENT<br>PO BOX 531809<br>ATLANTA, GA 30353-1809<br>US | VARIOUS<br>ACCOUNT NO: 1031 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $39,188.08 |
| 3.1372 | STEVENS & LEE<br>PO BOX 679<br>READING, PA 19603-0679<br>US | VARIOUS<br>ACCOUNT NO: 474 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $160,471.39 |
| 3.1373 | STEVENSON BARRETT LLP<br>21 MERCHANTS ROW 5TH FL<br>BOSTON, MA 2019<br>US | VARIOUS<br>ACCOUNT NO: 653 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,720.00 |
| 3.1374 | STRATEGIC RADIOLOGY LLC -<br>PATIENT<br>4800 OVERTON PLZ STE 360<br>FORT WORTH, TX 76109<br>US | VARIOUS<br>ACCOUNT NO: 269 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,150.04 |
| 3.1375 | STRONG & HANNI PC<br>102 SOUTH 200 EAST STE 800<br>SALT LAKE CITY, UT 84111<br>US | VARIOUS<br>ACCOUNT NO: 271 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $43,882.99 |
| 3.1376 | STRS OHIO TX REAL ESTATE<br>INVESTMENT<br>275 EAST BROAD ST<br>COLUMBUS, OH 43215<br>US | VARIOUS<br>ACCOUNT NO: 3547 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $382,122.14 |
| 3.1377 | STRYKER ENDOSCOPY<br>P.O. BOX 93276<br>CHICAGO, IL 60673-3276<br>US | VARIOUS<br>ACCOUNT NO: 5148 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,851.83 |
| 3.1378 | STRYKER MEDICAL<br>PO BOX 93308<br>CHICAGO, IL 60673-3308<br>US | VARIOUS<br>ACCOUNT NO: 1377 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $13,880.36 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1379 | STRYKER SALES CORPORATION 21343 NETWORK PLACE CHICAGO, IL 60673-1213 US | VARIOUS ACCOUNT NO: 7929 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,591.52 |
| 3.1380 | STRYKER SUSTAINABILITY SOLUTIONS PO BOX 29387 PHOENIX, AZ 85038-9387 US | VARIOUS ACCOUNT NO: 3782 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7,988.89 |
| 3.1381 | SULLIVAN COTTER HOLDING INC 62272 COLLECTIONS CENTER DR CHICAGO, IL 60693-0622 US | VARIOUS ACCOUNT NO: 9819 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,327.38 |
| 3.1382 | SUNBELT MEDICAL BILLINGS LLC ACCOUNTS RECEIVABLE FT LAUDERDALE, FL 33309 US | VARIOUS ACCOUNT NO: 280 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $239,657.13 |
| 3.1383 | SURGENTEC LLC 911 CLINT MOORE RD BOCA RATON, FL 33487-2802 US | VARIOUS ACCOUNT NO: 7129 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $48,716.00 |
| 3.1384 | SURGI CARE INC 71 1ST AVE WALTHAM, MA 2451 US | VARIOUS ACCOUNT NO: 1391 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $143.25 |
| 3.1385 | SURGICAL INFORMATION SYSTEMS LLC PO BOX 945226 ATLANTA, GA 30394-5226 US | VARIOUS ACCOUNT NO: 4270 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $178,178.06 |
| 3.1386 | SWIRE PACIFIC HOLDINGS INC PO BOX 1410 DRAPER, UT 84020-1410 US | VARIOUS ACCOUNT NO: 290 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $126.97 |
| 3.1387 | SYNERGI PARTNERS INC PO BOX 5599 FLORENCE, SC 29502 US | VARIOUS ACCOUNT NO: 8406 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7,442,749.32 |
| 3.1388 | SYNTELLIS INTERMEDIATE NEWCO LLC PO BOX 771272 CHICAGO, IL 60677-1272 US | VARIOUS ACCOUNT NO: 1149 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,087,970.02 |
| 3.1389 | SYSMEX AMERICA INC 28241 NETWORK PLACE CHICAGO, IL 60673-1282 US | VARIOUS ACCOUNT NO: 6130 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,588.02 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1390 | T E DRAGSBAEK CORP<br>35 NEW ENGLAND BUSINESS CNTR<br>ANDOVER, MA 1810<br>US | VARIOUS<br>ACCOUNT NO: 297 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $164,600.00 |
| 3.1391 | TACY MEDICAL INC<br>PO BOX 15087<br>FERMANDINA BEACH, FL 32035<br>US | VARIOUS<br>ACCOUNT NO: 731 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $588.18 |
| 3.1392 | TANDEM BUSINESS STRATEGIES LLC<br>15400 KNOLL TRAIL STE 503<br>DALLAS, TX 75248<br>US | VARIOUS<br>ACCOUNT NO: 302 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $73,844.50 |
| 3.1393 | TATA CONSULTANCY SERVICES LTD<br>PO BOX 74007582<br>CHICAGO, IL 60674-7582<br>US | VARIOUS<br>ACCOUNT NO: 303 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,992,535.53 |
| 3.1394 | TBC RETAIL GROUP INC<br>PO BOX 205245<br>DALLAS, TX 75320-5245<br>US | VARIOUS<br>ACCOUNT NO: 3713 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $222.67 |
| 3.1395 | TEGRIA RCM GROUP - US INC<br>10713 WEST SAM HOUSTON PKWY<br>HOUSTON, TX 77064<br>US | VARIOUS<br>ACCOUNT NO: 309 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $93,531.25 |
| 3.1396 | TEGRIA SERVICES GROUP - US INC<br>PO BOX 735734<br>DALLAS, TX 75373-5734<br>US | VARIOUS<br>ACCOUNT NO: 6609 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,393,845.97 |
| 3.1397 | TELAN MELTZ WALLACE & ELDE PA<br>901 N LAKE DESTINY RD STE 450<br>MAITLAND, FL 32751<br>US | VARIOUS<br>ACCOUNT NO: 735 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,740.61 |
| 3.1398 | TELECOMMUNICATIONS UNLIMITED INC<br>PO BOX 7078<br>ABILENE, TX 79608-7078<br>US | VARIOUS<br>ACCOUNT NO: 4616 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,258.82 |
| 3.1399 | TELEHEALTH TECHNOLOGIES LLC<br>738 E DUNDEE RD STE 149<br>PALATINE, IL 60074-2858<br>US | VARIOUS<br>ACCOUNT NO: 6142 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,485.00 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| 3.1400 | TELEVOX INC<br>PO BOX 74007064<br>CHICAGO, IL 60674-7064<br>US | VARIOUS<br>ACCOUNT NO: 9616 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,976.95 |
|---|---|---|---|---|---|---|
| 3.1401 | TEN-4 TECHNOLOGIES INC<br>548 MARKET ST PMB 33731<br>SAN FRANSCISCO, CA 94104<br>US | VARIOUS<br>ACCOUNT NO: 7188 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $565.00 |
| 3.1402 | TERARECON INC<br>4309 EMPEROR BLVD STE 310<br>DURHAM, NC 27703<br>US | VARIOUS<br>ACCOUNT NO: 7320 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $45,281.97 |
| 3.1403 | TERI GRANT-WEST<br>COURT REPORTER<br>MAITLAND, FL 32751<br>US | VARIOUS<br>ACCOUNT NO: 315 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $408.75 |
| 3.1404 | TERRACON CONSULTANTS INC<br>PO BOX 959673<br>ST LOUIS, MO 63195-9673<br>US | VARIOUS<br>ACCOUNT NO: 316 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,938.00 |
| 3.1405 | TERUMO MEDICAL<br>CORPORATION<br>PO BOX 208343<br>DALLAS, TX 75320-8343<br>US | VARIOUS<br>ACCOUNT NO: 1428 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,615.68 |
| 3.1406 | TEXAS MEDICAL LEGAL<br>CONSULTANTS<br>PO BOX 782173<br>SAN ANTONIO, TX 78278<br>US | VARIOUS<br>ACCOUNT NO: 325 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,250.00 |
| 3.1407 | TEXAS ORTHOSOLUTIONS LLC<br>25003 FORT AUGUSTA DR<br>SPRING, TX 77389<br>US | VARIOUS<br>ACCOUNT NO: 4589 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $500.00 |
| 3.1408 | THE CHECKETT LAW FIRM<br>PLLC<br>6829 N 12TH ST<br>PHOENIX, AZ 85014<br>US | VARIOUS<br>ACCOUNT NO: 334 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $379,709.31 |
| 3.1409 | THE COMMONWEALTH OF<br>MASSACHUSETTS<br>PO BOX 3732<br>BOSTON, MA 02241-3732<br>US | VARIOUS<br>ACCOUNT NO: 4713 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $159,435.64 |
| 3.1410 | THE JOINT COMMISSION ON<br>ACCREDITATI<br>PO BOX 734505<br>CHICAGO, IL 60673-4505<br>US | VARIOUS<br>ACCOUNT NO: 1191 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $770.10 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1411 | THE LAW OFFICES OF KIRK A CULLIMORE<br>12339 S 800 E STE 100<br>DRAPER, UT 84020-8373<br>US | VARIOUS<br>ACCOUNT NO: 6507 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,393.40 |
| 3.1412 | THE MARKETING ANALYSTS<br>5025 ADDISON CIR DR STE 2423<br>ADDISON, TX 75001<br>US | VARIOUS<br>ACCOUNT NO: 338 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $310.50 |
| 3.1413 | THE MCS GROUP INC<br>1601 MARKET ST STE 800<br>PHILADELPHIA, PA 19103<br>US | VARIOUS<br>ACCOUNT NO: 339 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,907.57 |
| 3.1414 | THE NEMOURS FOUNDATION<br>10140 CENTURION PARKWAY NORTH<br>JACKSONVILLE, FL 32256<br>US | VARIOUS<br>ACCOUNT NO: 2369 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $53,340.99 |
| 3.1415 | THE NEW ENGLAND COUNCIL INC<br>98 N WASHINGTON ST STE 303<br>BOSTON, MA 02114-1926<br>US | VARIOUS<br>ACCOUNT NO: 1198 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,500.00 |
| 3.1416 | THE PARKER JVMC TRUST<br>511 SOUTH 900 EAST<br>SALT LAKE CITY, UT 84102<br>US | VARIOUS<br>ACCOUNT NO: 8037 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,262.26 |
| 3.1417 | THE PITNEY BOWES BANK INC<br>PO BOX 981026<br>BOSTON, MA 02298-1026<br>US | VARIOUS<br>ACCOUNT NO: 3054 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $101,041.43 |
| 3.1418 | THE PLANT PLACE<br>10704 GOODNIGHT LANE<br>DALLAS, TX 75220<br>US | VARIOUS<br>ACCOUNT NO: 1479 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,795.71 |
| 3.1419 | THE PRESENTATION GROUP INC<br>2809 E JACKSON ST<br>ORLANDO, FL 32803<br>US | VARIOUS<br>ACCOUNT NO: 708 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,244.89 |
| 3.1420 | THE RICHARDS GROUP<br>2801 N CENTRAL EXPRESSWAY STE 100<br>DALLAS, TX 75204-3663<br>US | VARIOUS<br>ACCOUNT NO: 2474 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $3,184.15 |
| 3.1421 | THE SPECTRANETICS CORP<br>DEPT CH 19038<br>PALATINE, IL 60055-9038<br>US | VARIOUS<br>ACCOUNT NO: 1338 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,450.00 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1422 | THE STANDING CHAPTER 13 TRUSTEE<br>PO BOX 734<br>TYLER, TX 75710<br>US | VARIOUS<br>ACCOUNT NO: 5496 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $181.00 |
| 3.1423 | THE SUFFOLK GROUP LLC<br>24 SCHOOL ST<br>BOSTON, MA 2108<br>US | VARIOUS<br>ACCOUNT NO: 4673 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $90,000.00 |
| 3.1424 | THE TOWERS AT SOUTH TOWNE LLC<br>406 W S JORDAN PKWY STE 440<br>SOUTH JORDAN, UT 84095<br>US | VARIOUS<br>ACCOUNT NO: 8460 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $40,224.60 |
| 3.1425 | THE WELLNESS CENTER<br>3215 CYPRESS ST<br>WEST MONROE, LA 71291<br>US | VARIOUS<br>ACCOUNT NO: 5523 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $231.82 |
| 3.1426 | THERAPEUTIC RESEARCH CENTER<br>DEPT LA 24176<br>PASADENA, CA 91185-4176<br>US | VARIOUS<br>ACCOUNT NO: 8288 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $127,284.33 |
| 3.1427 | THERMO FISHER SCIENTIFIC CORP<br>PO BOX 3648<br>BOSTON, MA 02241-3648<br>US | VARIOUS<br>ACCOUNT NO: 1293 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $697.68 |
| 3.1428 | THOMAS AND THORNGREN INC<br>PO BOX 645555<br>CINCINNATI, OH 45264-5555<br>US | VARIOUS<br>ACCOUNT NO: 361 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,496.61 |
| 3.1429 | THOMPSON BOWIE & HATCH LLC<br>PO BOX 4630<br>PORTLAND, ME 04112-4630<br>US | VARIOUS<br>ACCOUNT NO: 5791 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $109,687.24 |
| 3.1430 | THOMPSON LAW - ADR SOLUTIONS<br>2615 CALDER STE 300<br>BEAUMONT, TX 77702<br>US | VARIOUS<br>ACCOUNT NO: 8296 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,600.00 |
| 3.1431 | THOR 825 WASHINGTON LLC<br>25 WEST 39TH ST 3RD FL<br>NEW YORK, NY 10018<br>US | VARIOUS<br>ACCOUNT NO: 2720 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $158,484.97 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1432 | TIMOTHY & SUSAN WOLFE TRUSTEES<br>1119 EAST ALPINE PLACE<br>SALT LAKE CITY, UT 84105<br>US | VARIOUS<br>ACCOUNT NO: 7970 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,904.90 |
| 3.1433 | TITANIUM FUNDS LLC<br>3081 S STATE ST<br>SOUTH SALT LAKE, UT 84115-3832<br>US | VARIOUS<br>ACCOUNT NO: 5920 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36.14 |
| 3.1434 | TODD & WELD LLP<br>1 FEDERAL ST<br>BOSTON, MA 02110-2012<br>US | VARIOUS<br>ACCOUNT NO: 6440 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,724,401.88 |
| 3.1435 | TOWN OF WESTWOOD<br>580 HIGH ST<br>WESTWOOD, MA 2090<br>US | VARIOUS<br>ACCOUNT NO: 1874 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $250.00 |
| 3.1436 | TP-00001<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 139 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $12.00 |
| 3.1437 | TP-00002<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 9216 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,628.00 |
| 3.1438 | TP-00003<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 9225 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,100.00 |
| 3.1439 | TP-00004<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8932 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $375.00 |
| 3.1440 | TP-00005<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8005 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,452.44 |
| 3.1441 | TP-00006<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 9299 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,950.00 |
| 3.1442 | TP-00007<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 7995 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,095.70 |
| 3.1443 | TP-00008<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8942 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $15,000.00 |
| 3.1444 | TP-00009<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8025 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,725.46 |
| 3.1445 | TP-00010<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 1219 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,600.00 |
| 3.1446 | TP-00011<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 9330 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $137.21 |
| 3.1447 | TP-00012<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 9335 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,750.00 |
| 3.1448 | TP-00013<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 7994 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,031.90 |
| 3.1449 | TP-00014<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 9344 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,605.00 |
| 3.1450 | TP-00015<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8915 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,332.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.1451 | TP-00016<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8000 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,127.60 |
| 3.1452 | TP-00017<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8019 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,543.71 |
| 3.1453 | TP-00018<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8946 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,325.00 |
| 3.1454 | TP-00019<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 1049 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,600.00 |
| 3.1455 | TP-00020<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 7979 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,269.94 |
| 3.1456 | TP-00021<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 1062 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,070.00 |
| 3.1457 | TP-00022<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 1141 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,000.00 |
| 3.1458 | TP-00023<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 7980 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,543.71 |
| 3.1459 | TP-00024<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 7987 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,127.60 |
| 3.1460 | TP-00025<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8024 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,087.42 |
| 3.1461 | TP-00026<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 9454 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,500.00 |
| 3.1462 | TP-00027<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8623 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $850.00 |
| 3.1463 | TP-00028<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 7996 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,095.70 |
| 3.1464 | TP-00029<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 7983 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,191.41 |
| 3.1465 | TP-00030<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8029 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $908.74 |
| 3.1466 | TP-00031<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 9459 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,350.00 |
| 3.1467 | TP-00032<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 7986 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,287.11 |
| 3.1468 | TP-00033<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8003 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,726.22 |
| 3.1469 | TP-00034<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 9461 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,875.00 |
| 3.1470 | TP-00035<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8943 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $500.00 |
| 3.1471 | TP-00036<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 7975 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,446.62 |
| 3.1472 | TP-00037<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 543 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $75.00 |
| 3.1473 | TP-00038<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8010 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,817.48 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1474 | TP-00039 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 7984 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,087.42 |
| 3.1475 | TP-00040 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 8018 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,543.71 |
| 3.1476 | TP-00041 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 522 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $77,714.36 |
| 3.1477 | TP-00042 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 5497 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $223.73 |
| 3.1478 | TP-00043 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 602 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,750.00 |
| 3.1479 | TP-00044 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 1112 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,000.00 |
| 3.1480 | TP-00045 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 8030 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $379.60 |
| 3.1481 | TP-00046 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 8031 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $189.80 |
| 3.1482 | TP-00047 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 8302 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $750.00 |
| 3.1483 | TP-00048 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 9653 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,425.00 |
| 3.1484 | TP-00049 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 4766 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,442.50 |
| 3.1485 | TP-00050 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 7982 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,726.22 |
| 3.1486 | TP-00051 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 7650 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $359.36 |
| 3.1487 | TP-00052 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 8934 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,250.00 |
| 3.1488 | TP-00053 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 1084 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $675.00 |
| 3.1489 | TP-00054 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 8022 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,726.22 |
| 3.1490 | TP-00055 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 1278 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,125.00 |
| 3.1491 | TP-00056 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 8020 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,634.96 |
| 3.1492 | TP-00057 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 8949 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,425.00 |
| 3.1493 | TP-00058 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 8955 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,813.75 |
| 3.1494 | TP-00059 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 9726 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,850.00 |
| 3.1495 | TP-00060 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 8975 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,000.00 |
| 3.1496 | TP-00061 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 9729 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,450.00 |

Steward Health Care System LLC

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1497 | TP-00062<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 9731 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $31,666.67 |
| 3.1498 | TP-00063<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 1102 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $8,781.25 |
| 3.1499 | TP-00064<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 9233 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,125.00 |
| 3.1500 | TP-00065<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 9734 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,025.00 |
| 3.1501 | TP-00066<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 763 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $9,000.00 |
| 3.1502 | TP-00067<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8026 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,543.71 |
| 3.1503 | TP-00068<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 684 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,250.00 |
| 3.1504 | TP-00069<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8681 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $8,800.00 |
| 3.1505 | TP-00070<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 7985 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,098.54 |
| 3.1506 | TP-00071<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8300 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $10,692.80 |
| 3.1507 | TP-00072<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 7134 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $180.58 |
| 3.1508 | TP-00073<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 5282 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,829.41 |
| 3.1509 | TP-00074<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 781 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,875.00 |
| 3.1510 | TP-00075<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 1113 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,000.00 |
| 3.1511 | TP-00076<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 9759 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,500.00 |
| 3.1512 | TP-00077<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 4002 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,389.22 |
| 3.1513 | TP-00078<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 703 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,600.00 |
| 3.1514 | TP-00079<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 9772 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,200.00 |
| 3.1515 | TP-00080<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 524 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $450.68 |
| 3.1516 | TP-00081<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 7993 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,333.99 |
| 3.1517 | TP-00082<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 7997 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,031.90 |
| 3.1518 | TP-00083<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 9780 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,300.00 |
| 3.1519 | TP-00084<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8939 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $8,060.00 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1520 | TP-00085 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 7974 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $18,174.84 |
| 3.1521 | TP-00086 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 8944 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,150.00 |
| 3.1522 | TP-00087 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 8007 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,543.71 |
| 3.1523 | TP-00088 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 671 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,150.00 |
| 3.1524 | TP-00089 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 9824 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $862.50 |
| 3.1525 | TP-00090 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 571 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $88.66 |
| 3.1526 | TP-00091 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 8009 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,543.71 |
| 3.1527 | TP-00092 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 764 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,066.00 |
| 3.1528 | TP-00093 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 8198 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $440.00 |
| 3.1529 | TP-00094 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 9906 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,182.36 |
| 3.1530 | TP-00095 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 8006 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,543.71 |
| 3.1531 | TP-00096 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 9916 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $28,000.00 |
| 3.1532 | TP-00097 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 5612 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $800.00 |
| 3.1533 | TP-00098 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 9917 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,042.50 |
| 3.1534 | TP-00099 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 8004 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,817.48 |
| 3.1535 | TP-00100 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 9961 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,350.00 |
| 3.1536 | TP-00101 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 7553 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,262.50 |
| 3.1537 | TP-00102 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 9963 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $33,916.00 |
| 3.1538 | TP-00103 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 8027 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $908.74 |
| 3.1539 | TP-00104 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 8034 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $189.80 |
| 3.1540 | TP-00105 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 8035 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $379.60 |
| 3.1541 | TP-00106 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 1030 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,250.00 |
| 3.1542 | TP-00107 REDACTED ADDRESS | VARIOUS ACCOUNT NO: 8017 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,634.97 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1543 | TP-00108<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 7998 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,031.90 |
| 3.1544 | TP-00109<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 890 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,000.00 |
| 3.1545 | TP-00110<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 795 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,488.10 |
| 3.1546 | TP-00111<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 7971 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $12,382.82 |
| 3.1547 | TP-00112<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8011 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,543.71 |
| 3.1548 | TP-00113<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 973 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,000.00 |
| 3.1549 | TP-00114<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8033 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $189.80 |
| 3.1550 | TP-00115<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8940 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,127.00 |
| 3.1551 | TP-00116<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 7988 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,031.90 |
| 3.1552 | TP-00117<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8021 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $14,539.88 |
| 3.1553 | TP-00118<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8008 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,817.48 |
| 3.1554 | TP-00119<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 974 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $10,876.00 |
| 3.1555 | TP-00120<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 187 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $150.00 |
| 3.1556 | TP-00121<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8036 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,543.71 |
| 3.1557 | TP-00122<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8645 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,800.00 |
| 3.1558 | TP-00123<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 717 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $8,050.00 |
| 3.1559 | TP-00124<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8948 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,100.00 |
| 3.1560 | TP-00125<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8028 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $27,262.24 |
| 3.1561 | TP-00126<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8016 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $23,627.28 |
| 3.1562 | TP-00127<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8920 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,100.00 |
| 3.1563 | TP-00128<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8704 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,070.00 |
| 3.1564 | TP-00129<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 363 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,500.00 |
| 3.1565 | TP-00130<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 963 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,250.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1566 | TP-00131<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 371 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,000.00 |
| 3.1567 | TP-00132<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 7990 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,063.80 |
| 3.1568 | TP-00133<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 490 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,350.00 |
| 3.1569 | TP-00134<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 1211 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $80,000.00 |
| 3.1570 | TP-00135<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 491 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,500.00 |
| 3.1571 | TP-00681<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8002 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,817.48 |
| 3.1572 | TP-00682<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 762 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,000.00 |
| 3.1573 | TP-00683<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8950 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $550.00 |
| 3.1574 | TP-00684<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8015 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,817.48 |
| 3.1575 | TP-00685<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 5518 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $64.65 |
| 3.1576 | TP-00686<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8303 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,000.00 |
| 3.1577 | TRACELINK INC<br>200 BALLARDVALE ST BLGD 1<br>STE 100<br>WILMINGTON, MA 1887<br>US | VARIOUS<br>ACCOUNT NO: 1055 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,513.02 |
| 3.1578 | TREACE MEDICAL CONCEPTS<br>INC<br>PO BOX 735668<br>CHICAGO, IL 60673-7665<br>US | VARIOUS<br>ACCOUNT NO: 2620 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $37,966.67 |
| 3.1579 | TREMCO INC<br>PO BOX 931111<br>CLEVELAND, OH 44193-0511<br>US | VARIOUS<br>ACCOUNT NO: 3123 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,887.17 |
| 3.1580 | TRI ANIM HEALTH SERVICES<br>INC<br>25197 NETWORK PLACE<br>CHICAGO, IL 60673-1251<br>US | VARIOUS<br>ACCOUNT NO: 1459 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,054.49 |
| 3.1581 | TRILLIANT SURGICAL LLC<br>PO BOX 200350<br>DALLAS, TX 75320-0350<br>US | VARIOUS<br>ACCOUNT NO: 1698 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,865.00 |
| 3.1582 | TRILLIUM TECHNICAL<br>PO BOX 641026<br>DETROIT, MI 48264-1026<br>US | VARIOUS<br>ACCOUNT NO: 9995 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $521,197.35 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1583 | TRINISYS LLC<br>PO BOX 2212<br>BRENTWOOD, TN 37024-2212<br>US | VARIOUS<br>ACCOUNT NO: 1399 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,934.00 |
| 3.1584 | TRINITY HEALTHCARE RESOURCES LLC<br>13501 GALLERIA CIR STE W250<br>AUSTIN, TX 78738<br>US | VARIOUS<br>ACCOUNT NO: 5349 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $142,021.00 |
| 3.1585 | TRUBRIDGE INC<br>DEPT 6448<br>BIRMINGHAM, AL 35246-6448<br>US | VARIOUS<br>ACCOUNT NO: 9421 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,330.00 |
| 3.1586 | TRUESEC INC<br>8201 164TH AVE NE STE 200<br>REDMOND, WA 98052<br>US | VARIOUS<br>ACCOUNT NO: 5017 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,380.00 |
| 3.1587 | TUCSON IMAGING ASSOCIATES LLC<br>4200 SIX FORKS RD STE 1000<br>RALEIGH, NC 27609<br>US | VARIOUS<br>ACCOUNT NO: 379 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $109,080.00 |
| 3.1588 | TURNER-SALZMAN FAMILY LIVING TRUST<br>4417 SOUTH ZARAHEMLA DR<br>SALT LAKE CITY, UT 84124 | VARIOUS<br>ACCOUNT NO: 8012 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,087.42 |
| 3.1589 | TVI CORPORATION<br>7100 HOLLADAY TYLER ROAD<br>GLENN DALE, MD 20769<br>US | VARIOUS<br>ACCOUNT NO: 8743 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $775.00 |
| 3.1590 | TVPX AIRCRAFT REGISTRATION SERVICE<br>39 EAST EAGLE RIDGE DR STE 201<br>NORTH SALT LAKE, UT 84054<br>US | VARIOUS<br>ACCOUNT NO: 382 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,336.87 |
| 3.1591 | TYCO FIRE AND SECURITY US MGMNT INC<br>PO BOX 371967<br>PITTSBURGH, PA 15250-7967<br>US | VARIOUS<br>ACCOUNT NO: 4861 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,997.03 |
| 3.1592 | UAMS<br>200 E 11TH AVE STE K<br>PINE BLUFF, AR 71601<br>US | VARIOUS<br>ACCOUNT NO: 5491 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $820.31 |
| 3.1593 | UKG KRONOS SYSTEMS LLC<br>PO BOX 743208<br>ATLANTA, GA 30374-3205<br>US | VARIOUS<br>ACCOUNT NO: 8645 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,193,604.41 |

Steward Health Care System LLC

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1594 | UNEMPLOYMENT SERVICES CORP<br>PO BOX 1679<br>MASHPEE, MA 2649<br>US | VARIOUS<br>ACCOUNT NO: 1232 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,000.00 |
| 3.1595 | UNITED STATES DEPT OF THE TREASURY<br>333 W PERSHING RD<br>KANSAS CITY, MO 64108-4302<br>US | VARIOUS<br>ACCOUNT NO: 239 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $43.00 |
| 3.1596 | UNITED VAN LINES LLC<br>22304 NETWORK PLACE<br>CHICAGO, IL 60673<br>US | VARIOUS<br>ACCOUNT NO: 8346 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,355.73 |
| 3.1597 | UNITED WAY<br>1201 HUDSON LN<br>MONROE, LA 71201<br>US | VARIOUS<br>ACCOUNT NO: 5526 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $690.61 |
| 3.1598 | UNITED WAY OF GREATER ATTLEBORO<br>21 PARK ST STE 201<br>ATTLEBORO, MA 2703<br>US | VARIOUS<br>ACCOUNT NO: 4344 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,722.00 |
| 3.1599 | UNIVERSAL PARKING AND<br>233 PEACHTREE ST NE STE 2225<br>ATLANTA, GA 30303<br>US | VARIOUS<br>ACCOUNT NO: 1170 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,347.09 |
| 3.1600 | UNUM LIFE INSURANCE COMPANY OF<br>PO BOX 406990<br>ATLANTA, GA 30384-6990<br>US | VARIOUS<br>ACCOUNT NO: 8354 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,855.58 |
| 3.1601 | UPMC HORIZON<br>RELEASE OF INFORMATION<br>PITTSBURGH, PA 15213<br>US | VARIOUS<br>ACCOUNT NO: 4647 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $602.88 |
| 3.1602 | US ARKRAY INC<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-1923<br>US | VARIOUS<br>ACCOUNT NO: 5787 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,452.71 |
| 3.1603 | US LEGAL SUPPORT INC<br>PO BOX 4772-12<br>HOUSTON, TX 77210<br>US | VARIOUS<br>ACCOUNT NO: 1749 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,826.75 |
| 3.1604 | UTAK LABORATORIES INC<br>25020 AVENUE TIBBITTS<br>VALENCIA, CA 91355-3447<br>US | VARIOUS<br>ACCOUNT NO: 1490 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,775.30 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1605 | UTILITY SURVEY CORP<br>700-76 BROADWAY #326<br>WESTWOOD, NJ 7675<br>US | VARIOUS<br>ACCOUNT NO: 3506 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $66.28 |
| 3.1606 | VACO LLC<br>5501 VIRGINIA WAY STE 120<br>BRENTWOOD, TN 37027-7682<br>US | VARIOUS<br>ACCOUNT NO: 6087 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $1,017,630.57 |
| 3.1607 | VARIAN MEDICAL SYSTEMS<br>70140 NETWORK PL<br>CHICAGO, IL 60673<br>US | VARIOUS<br>ACCOUNT NO: 2461 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $616,365.55 |
| 3.1608 | VC5 PARTNERS LLC<br>14027 MEMORIAL DR NO 137<br>HOUSTON, TX 77079<br>US | VARIOUS<br>ACCOUNT NO: 435 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,000.00 |
| 3.1609 | VENDOR CREDENTIALING<br>SERVICE LLC<br>33073 COLLECTION CENTER<br>DR<br>CHICAGO, IL 60690-0330<br>US | VARIOUS<br>ACCOUNT NO: 436 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $530,608.52 |
| 3.1610 | VERITEXT CORPORATE<br>SERVICES<br>PO BOX 71303<br>CHICAGO, IL 60694-1303<br>US | VARIOUS<br>ACCOUNT NO: 439 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,882.02 |
| 3.1611 | VERITEXT LLC<br>PO BOX 71303<br>CHICAGO, IL 60694-1303<br>US | VARIOUS<br>ACCOUNT NO: 177 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,124.28 |
| 3.1612 | VERIZON COMMUNICATIONS<br>INC<br>PO BOX 4648<br>TRENTON, NJ 08650-4648<br>US | VARIOUS<br>ACCOUNT NO: 1687 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,784.36 |
| 3.1613 | VERTIV CORPORATION<br>PO BOX 70474<br>CHICAGO, IL 60673<br>US | VARIOUS<br>ACCOUNT NO: 9765 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,450.41 |
| 3.1614 | VICTORI GROUP LLC<br>645 FOREST EDGE DR<br>VERNIN HILLS, IL 60061<br>US | VARIOUS<br>ACCOUNT NO: 7919 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,000.00 |
| 3.1615 | VILEX LLC<br>111 MOFFITT ST<br>MCMINNVILLE, TN 37110<br>US | VARIOUS<br>ACCOUNT NO: 4479 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $6,775.00 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1616 | VISCOM SYSTEMS<br>98 GALEN ST<br>WATERTOWN, MA 2472<br>US | VARIOUS<br>ACCOUNT NO: 7673 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,078.66 |
| 3.1617 | VISTAR TECHNOLOGIES LLC<br>PO BOX 4346 DEPT 406<br>HOUSTON, TX 77210-4346<br>US | VARIOUS<br>ACCOUNT NO: 9367 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $464,771.73 |
| 3.1618 | VITAL RECORDS HOLDINGS<br>LLC<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-5874<br>US | VARIOUS<br>ACCOUNT NO: 1326 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $106,248.41 |
| 3.1619 | VIZIENT INC<br>PO BOX 842175<br>DALLAS, TX 75284-2175<br>US | VARIOUS<br>ACCOUNT NO: 3117 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $105,810.50 |
| 3.1620 | VIZIENT INC<br>PO BOX 842175<br>DALLAS, TX 75284-2175<br>US | VARIOUS<br>ACCOUNT NO: 9482 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $360,709.58 |
| 3.1621 | VOIGHT PROFESSIONAL<br>SERVICES INC<br>4518 CLEMENTS RD<br>LAKELAND, FL 33811-2823<br>US | VARIOUS<br>ACCOUNT NO: 6627 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $13,309.00 |
| 3.1622 | VOLCANO CORPORATION<br>PO BOX 100355<br>ATLANTA, GA 30384-0355<br>US | VARIOUS<br>ACCOUNT NO: 3822 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $9,380.00 |
| 3.1623 | VOYCE INC<br>1580 SAWGRASS CORPORATE<br>PKWY<br>SUNRISE, FL 33323<br>US | VARIOUS<br>ACCOUNT NO: 5623 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $148.09 |
| 3.1624 | WADLEY REGIONAL MEDICAL<br>CENTER<br>1000 PINE ST<br>TEXARKANA, TX 75501<br>US | VARIOUS<br>ACCOUNT NO: 5490 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $808.01 |
| 3.1625 | WAGEWORKS INC<br>PO BOX 8363<br>PASADENA, CA 91109<br>US | VARIOUS<br>ACCOUNT NO: 1636 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $230,840.84 |
| 3.1626 | WALTHAM SERVICES LLC<br>PO BOX 540538<br>WALTHAM, MA 02454-0538<br>US | VARIOUS<br>ACCOUNT NO: 4248 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $726.00 |

Steward Health Care System LLC

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.1627 | WARD & LAWLESS LLC<br>382 CHESTER DRIVE<br>COCOA, FL 32926<br>US | VARIOUS<br>ACCOUNT NO: 9932 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $543.75 |
| 3.1628 | WARDMANAGER INC<br>108 PRIMROSE ST<br>CHEVY CHASE, MD 20815<br>US | VARIOUS<br>ACCOUNT NO: 8357 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $51,120.00 |
| 3.1629 | WASATCH COMFORT LLC<br>PO BOX 651345<br>SALT LAKE CITY, UT 84165-1345<br>US | VARIOUS<br>ACCOUNT NO: 6594 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,468.00 |
| 3.1630 | WASATCH COMFORT LLC<br>PO BOX 651345<br>SALT LAKE CITY, UT 84165-1345<br>US | VARIOUS<br>ACCOUNT NO: 453 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,574.82 |
| 3.1631 | WASHINGTON 850 LLC<br>858 WASHINGTON ST # 309<br>DEDHAM, MA 2026 | VARIOUS<br>ACCOUNT NO: 1987 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $425,481.00 |
| 3.1632 | WB MASON CO INC<br>PO BOX 981101<br>BOSTON, MA 02298-1101<br>US | VARIOUS<br>ACCOUNT NO: 5534 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $53,361.91 |
| 3.1633 | WBW ENTERPRISES INC<br>PO BOX 1018<br>RIDGELAND, MS 39158-1018<br>US | VARIOUS<br>ACCOUNT NO: 1975 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $427.11 |
| 3.1634 | WEIL GOTSHAL & MANGES LLP<br>6950, 200 CRESCENT CT<br>SUITE 300<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: 747 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $100.00 |
| 3.1635 | WELLSKY CORPORATION<br>PO BOX 200086<br>DALLAS, TX 75320-0086<br>US | VARIOUS<br>ACCOUNT NO: 6247 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $235,125.88 |
| 3.1636 | WEST COAST MEDICAL<br>RESOURCES LLC<br>PO BOX 839<br>CLEARWATER, FL 33757<br>US | VARIOUS<br>ACCOUNT NO: 6570 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,933.69 |
| 3.1637 | WEST PUBLISHING<br>CORPORATION<br>PO BOX 6292<br>CAROL STREAM, IL 60197-6292<br>US | VARIOUS<br>ACCOUNT NO: 3859 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,916.39 |
| 3.1638 | WICKENS HERZER PANZA CO<br>35765 CHESTER RD<br>AVON, OH 44011-1262<br>US | VARIOUS<br>ACCOUNT NO: 5903 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $475.00 |

Steward Health Care System LLC                                          Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1639 | WICKER SMITH O'HARA MCCOY & FORD<br>2800 PONCE DE LEON BOULEVARD, SUITE<br>CORAL GABLES, FL 33134<br>US | VARIOUS<br>ACCOUNT NO: 827 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $68,434.48 |
| 3.1640 | WILSON ELSER MOSKOWITZ EDELMAN<br>150 E 42ND ST<br>NEW YORK, NY 10017-5369<br>US | VARIOUS<br>ACCOUNT NO: 8937 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $61,007.25 |
| 3.1641 | WINBROOK<br>PO BOX 843054<br>BOSTON, MA 2284<br>US | VARIOUS<br>ACCOUNT NO: 1302 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $72,900.00 |
| 3.1642 | WINDSTREAM HOLDINGS II LLC<br>PO BOX 843006<br>KANSAS CITY, MO 54184-3006<br>US | VARIOUS<br>ACCOUNT NO: 8152 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $142,157.54 |
| 3.1643 | WINSTON & STRAWN LLP<br>PO BOX 36235<br>CHICAGO, IL 60694-6235<br>US | VARIOUS<br>ACCOUNT NO: 8475 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $118,868.00 |
| 3.1644 | WL GORE & ASSOCIATES INC<br>PO BOX 751331<br>CHARLOTTE, NC 28275-1331<br>US | VARIOUS<br>ACCOUNT NO: 1516 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,310.00 |
| 3.1645 | WL GORE & ASSOCIATES INC<br>PO BOX 751331<br>CHARLOTTE, NC 28275<br>US | VARIOUS<br>ACCOUNT NO: 1633 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $589.00 |
| 3.1646 | WOLF & COMPANY PC<br>PO BOX 15647<br>SPRINGFIELD, MA 2109<br>US | VARIOUS<br>ACCOUNT NO: 1312 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,000.00 |
| 3.1647 | WOLFE PINCAVAGE LLP<br>7800 SW 57TH AVE STE 217<br>SOUTH MIAMI, FL 33143<br>US | VARIOUS<br>ACCOUNT NO: 7492 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,987.50 |
| 3.1648 | WOLTERS KLUWER HEALTH/ANATOMICAL<br>16705 COLLECTION CTR DR<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 105 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,274.44 |
| 3.1649 | WRIGHT MEDICAL TECHNOLOGY INC<br>PO BOX 503482<br>ST LOUIS, MO 63150-3482<br>US | VARIOUS<br>ACCOUNT NO: 1555 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,391.11 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1650 | WW GRAINGER INC<br>DEPT 881079131<br>PALATINE, IL 60038-0001<br>US | VARIOUS<br>ACCOUNT NO: 4506 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,335.73 |
| 3.1651 | XENTEGRA LLC<br>PO BOX 1954<br>HUNTERSVILLE, NC 28070<br>US | VARIOUS<br>ACCOUNT NO: 547 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $119,878.23 |
| 3.1652 | YAFFE AND STUMP<br>CONSULTING INC<br>250 W SPRING TREE UNIT 1125<br>COLUMBUS, OH 43215<br>US | VARIOUS<br>ACCOUNT NO: 8945 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,475.00 |
| 3.1653 | YESCO ELECTRICAL SUPPLY<br>INC<br>44612 STATE ROUTE 14<br>COLUMBIANA, OH 44408<br>US | VARIOUS<br>ACCOUNT NO: 1683 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $240.30 |
| 3.1654 | YMCA<br>6769 9TH AVE<br>PORT ARTHUR, TX 77642<br>US | VARIOUS<br>ACCOUNT NO: 5517 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $170.20 |
| 3.1655 | YOUNGER ASSOCIATES LLC<br>32 BUTMAN ST<br>BEVERLY, MA 1915<br>US | VARIOUS<br>ACCOUNT NO: 506 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23.20 |
| 3.1656 | YOURMEMBERHSIP COM INC<br>PO BOX 737454<br>DALLAS, TX 75373-7454<br>US | VARIOUS<br>ACCOUNT NO: 508 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,750.00 |
| 3.1657 | ZIMMER BIOMET SPINE INC<br>PO BOX 414666<br>BOSTON, MA 02241-4666<br>US | VARIOUS<br>ACCOUNT NO: 1381 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,935.00 |
| 3.1658 | ZIMMER US INC<br>PO BOX 840166<br>DALLAS, TX 75284-0166<br>US | VARIOUS<br>ACCOUNT NO: 1565 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $94,132.00 |
| 3.1659 | ZYNX HEALTH INCORPORATED<br>PO BOX 404246<br>ATLANTA, GA 30384-4246<br>US | VARIOUS<br>ACCOUNT NO: 514 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,225,641.28 |

**Trade Payables Total:  $250,212,525.93**

### Utilities (Capturis) Vendors

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1660 | AT&T BOX 5019<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019 | ACCOUNT NO: 2168 | ☐ ☐ ☐ | UTILITIES<br>(CAPTURIS)<br>VENDORS | ☐ | $2,989.55 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1661 | AT&T BOX 5076<br>PO BOX 5076<br>CAROL STREAM, IL 60197 | ACCOUNT NO: 1589 | ☑ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $0.00 |
| 3.1662 | AT&T BOX 5080 RPPS<br>PO BOX 5080<br>CAROL STREAM, IL 60197-5080 | ACCOUNT NO: 1595 | ☐ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $477,467.17 |
| 3.1663 | BIOMEDICAL WASTE SOLUTIONS<br>PO BOX 1147<br>PORT NECHES, TX 77651 | ACCOUNT NO: 1065 | ☐ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $2,534.40 |
| 3.1664 | CENTURYLINK<br>PO BOX 2961<br>PHOENIX, AZ 85062 | ACCOUNT NO: 3119 | ☐ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $2,709.16 |
| 3.1665 | CHARTER COMMUNICATIONS<br>PO BOX 7186<br>PASADENA, CA 91109 | ACCOUNT NO: 2287 | ☑ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $1,937.99 |
| 3.1666 | CLYM ENVIROMENTAL SERVICES,LLC<br>1539 TILCO DRIVE, SUITE 123<br>FREDERICK, MD 21704 | ACCOUNT NO: 2335 | ☐ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $48.00 |
| 3.1667 | COMCAST<br>PO BOX 8587<br>PHILADELPHIA, PA 19101 | ACCOUNT NO: 4148 | ☑ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $657.19 |
| 3.1668 | DEDHAM WESTWOOD WATER DISTRICT<br>PO BOX 240<br>READING, MA 01867-0340 | ACCOUNT NO: 6984 | ☐ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $11,998.20 |
| 3.1669 | EVERSOURCE<br>PO BOX 55215<br>BOSTON, MA 2205 | ACCOUNT NO: 3616 | ☑ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $0.00 |
| 3.1670 | EVERSOURCE NSTAR<br>PO BOX 56007<br>BOSTON, MA 2205 | ACCOUNT NO: 859 | ☐ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $47,142.68 |
| 3.1671 | GRANITE TELECOMMUNICATIONS LLC<br>PO BOX 830103<br>PHILADELPHIA, PA 19182 | ACCOUNT NO: 4481 | ☐ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $8,125.95 |
| 3.1672 | LUMEN-ACCESS BILLING<br>PO BOX 4305<br>CAROL STREAM, IL 60197 | ACCOUNT NO: 2471 | ☑ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $3,478.95 |
| 3.1673 | NATIONAL GRID<br>PO BOX 371338<br>PITTSBURGH, PA 15250 | ACCOUNT NO: 1348 | ☐ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $519.16 |
| 3.1674 | NATIONAL GRID - 371396<br>PO BOX 371396<br>PITTSBURGH, PA 15250 | ACCOUNT NO: 1007 | ☑ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $0.00 |
| 3.1675 | NEW ENGLAND IN TOUCH ALEXANDER<br>255 QUAKER LANE<br>WEST WARWICK, RI 2893 | ACCOUNT NO: 5606 | ☐ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $164.02 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1676 | NRG (FORMERLY DIRECT ENERGY) PO BOX 32179 NEW YORK, NY 10087 | ACCOUNT NO: 1114 | ☐ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $16,027.74 |
| 3.1677 | RETARUS 300 LIGHTING WAY STE 315 SECAUSUS, NJ 7094 | ACCOUNT NO: 5180 | ☑ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $0.00 |
| 3.1678 | SPOK INC USA MOBILITY PO BOX 660324 DALLAS, TX 75266 | ACCOUNT NO: 4422 | ☑ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $1,056.60 |
| 3.1679 | STERICYCLE INC. 28883 NETWORK PLACE CHICAGO, IL 60673 | ACCOUNT NO: 4431 | ☑ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $16,849.06 |
| 3.1680 | TOWN OF FOXBOROUGH WATER SEWER PO BOX 341 MEDFORD, MA 2155 | ACCOUNT NO: 3714 | ☐ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $359.63 |
| 3.1681 | TOWN OF WESTWOOD MA PO BOX 2533 WESTWOOD, MA 20900 | ACCOUNT NO: 4893 | ☐ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $8,828.02 |
| 3.1682 | VERIZON 15043 PO BOX 15043 ALBANY, NY 12212 | ACCOUNT NO: 7533 | ☑ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $5,216.78 |
| 3.1683 | VERIZON BOX 15124 PO BOX 15124 ALBANY, NY 12212 | ACCOUNT NO: 6638 | ☐ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $1,529.96 |
| 3.1684 | WINDSTREAM PAETEC PO BOX 9001013 LOUISVILLE, KY 40290-1013 | ACCOUNT NO: 7192 | ☐ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $6,155.13 |

Utilities (Capturis) Vendors Total:  **$615,795.34**

### Workers Compensation Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1685 | WC CLAIMANT #18C53F617369 REDACTED ADDRESS | ACCOUNT NO: 7369 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.1686 | WC CLAIMANT #18C53F827787 REDACTED ADDRESS | ACCOUNT NO: 7787 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.1687 | WC CLAIMANT #30192191375-0001 REDACTED ADDRESS | ACCOUNT NO: 1375 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.1688 | WC CLAIMANT #4020071217B-0001 REDACTED ADDRESS | ACCOUNT NO: 217B | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.1689 | WC CLAIMANT #40201029118-0001 REDACTED ADDRESS | ACCOUNT NO: 9118 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1690 | WC CLAIMANT #4021015A5G8-0001<br>REDACTED ADDRESS | ACCOUNT NO: A5G8 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.1691 | WC CLAIMANT #40210269G44-0001<br>REDACTED ADDRESS | ACCOUNT NO: 9G44 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.1692 | WC CLAIMANT #4A2207TFHGX-0001<br>REDACTED ADDRESS | ACCOUNT NO: FHGX | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.1693 | WC CLAIMANT #4A23038QCKN-0001<br>REDACTED ADDRESS | ACCOUNT NO: QCKN | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.1694 | WC CLAIMANT #4A2311M5JFS-0001<br>REDACTED ADDRESS | ACCOUNT NO: 5JFS | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |

Workers Compensation Claims Total: **UNDETERMINED**

3. **Total: All Creditors with NONPRIORITY Unsecured Claims**

**$6,389,107,307.21** + UNDETERMINED

**Steward Health Care System LLC**                                                                    **Case Number: 24-90213**

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

---

**Footnotes - Schedule EF Part 2**

1. Certain of the Debtors owe intercompany payables to TRACO. The Debtors are working to determine the amounts of such intercompany payables and intend to update the applicable Schedules to reflect such amounts at a later date.

Steward Health Care System LLC                                                    Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 3:**   List Others to Be Notified About Unsecured Claims

4.  List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number for this entity |
| --- | --- | --- |

**Steward Health Care System LLC**                                                                     Case Number: 24-90213

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|----------------------------------------------------------------|

5.  **Add the amounts of priority and nonpriority unsecured claims.**

5a.  **Total claims from Part 1**

|  |
|--|
| **$0.00** |
| + UNDETERMINED |

5b.  **Total claims from Part 2**

|  |
|--|
| **$6,389,107,307.21** |
| + UNDETERMINED |

5c.  **Total of Parts 1 and 2**
Lines 5a + 5b = 5c.

|  |
|--|
| **$6,389,107,307.21** |
| + UNDETERMINED |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

**Clinical**

| | | | | | |
|---|---|---|---|---|---|
| 2.1 EVALUATION SUPPLEMENT | UNDETERMINED | SHC_SCC_003579 | ☐ | CARESTREAM | 150 VERONA ST. ROCHESTER, NEW YORK 14608 |
| 2.2 TWENTY-SECOND AMENDMENT TO DIAGNOSTIC AND CLINICAL ENGINEERING MANAGEMENT SERVICES AGREEMENT DATED 05/30/2013 | 05/29/2025 | SHC_ONBS_027442 | ☐ | PHILIPS MEDICAL CAPITAL, LLC | PO BOX 100355 ATLANTA, GA 30384 US |
| 2.3 CARDIOLOGY SERVICE LINE AGREEMENT DATED 07/17/2019 | 07/16/2022 | SHC_ONBS_020132 | ☐ | SHUKLA, HIMANSHU M.D. CARDIAC ARRHYTHMIA INSTITUTE | 10238 E HAMPTON AVE MESA, AZ 85209 US |
| 2.4 AMENDMENT TO CARDIOLOGY SERVICE LINE AGREEMENT DATED 07/17/2019 | 07/16/2022 | SHC_ONBS_022564 | ☐ | SHUKLA, HIMANSHU M.D.CARDIAC ARRHYTHMIA INSTITUTE | 10238 E HAMPTON AVE MESA, AZ 85209 US |
| 2.5 CLINICAL AFFILIATION AGREEMENT DATED 01/01/2023 | 01/01/2024 | SHC_ONBS_025564 | ☐ | SOUTHERN NEW HAMPSHIRE UNIVERSITY | 2500 NORTH RIVER ROAD MANCHESTER, NH 03106 |
| 2.6 AFFILIATION AGREEMENT DATED 01/01/2023 | 12/31/2025 | SHC_ONBS_44812 | ☑ | UNITED STATES UNIVERSITY | ATTN: CONHS-OFE SAN DIEGO, CA 92108 US |

**Confidentiality**

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7 MUTUAL NON-DISCLOSURE AGREEMENT DATED 10/11/2011 | UNDETERMINED | SHC_ITSHAREPT_02214 | ☐ | ACCENTURE LLP | 800 BOYLSTON STREET SUITE 2300 BOSTON, MA 02199 |
| 2.8 NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 02/14/2023 | UNDETERMINED | SHC_ITSHAREPT_00878 | ☐ | ACCUITY DELIVERY SYSTEMS, LLC, | 10000 MIDLANTIC DRIVE SUITE 400W MOUNT LAUREL, NJ 08054 |
| 2.9 MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 10/27/2011 | UNDETERMINED | SHC_ITSHAREPT_00544 | ☐ | ADVANTAGE TECHNICAL RESOURCING, INC. | 220 NORWOOD PARK SOUTH NORWOOD, MA 02062 |
| 2.10 NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 07/06/2011 | 07/05/2012 | SHC_ITSHAREPT_02607 | ☐ | ADVANTAGE TECHNICAL RESOURCING, INC. | 220 NORWOOD PARK SOUTH NORWOOD, MA 02062 |
| 2.11 MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 04/14/2022 | 10/10/2022 | SHC_ITSHAREPT_02519 | ☐ | ADVIZEX TECHNOLOGIES LLC | 6480 ROCKSIDE WOODS BLVD S-190 INDEPENDENCE, OH 44131-2233 |
| 2.12 NON-DISCLOSURE AGREEMENT DATED 06/09/2014 | UNDETERMINED | SHC_OOC_000033 | ☐ | ATHENAHEALTH, INC. | 311 ARSENAL STREET WATERTOWN, MA 02472 US |
| 2.13 MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 06/07/2021 | 06/06/2026 | SHC_ITSHAREPT_02379 | ☐ | BLUEVOYANT LLC | 335 MADISON AVE NEW YORK, NY 10017 |
| 2.14 MUTUAL NON-DISCLOSURE AGREEMENT DATED 12/10/2018 | 12/09/2023 | SHC_ONBS_027227 | ☐ | BOSTON MEDICAL CENTER | 960 MASS AVE 2ND FL CUBE 2452-8A BOSTON, MA 02118 US |
| 2.15 MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 07/11/2023 | 07/10/2024 | SHC_ONBS_026764 | ☐ | BSWIFT, LLC | 500 W. MONROE CHICAGO, IL 60661 |
| 2.16 MUTUAL NON-DISCLOSURE AGREEMENT DATED 04/08/2013 | UNDETERMINED | SHC_ITSHAREPT_01510 | ☐ | CIGITAL, INC., | RIDGETOP CIRCLE SUITE 400 DULLES, VIRGINIA 20166 |
| 2.17 MUTUAL NONDISCLOSURE AGREEMENT DATED 12/17/2012 | UNDETERMINED | SHC_ITSHAREPT_00433 | ☐ | CYBER INSPECTORSTM LLC, | 15 NEW ENGLAND EXECUTIVE PARK BURLINGTON, MASSACHUSETTS 01803 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.18 MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 08/09/2023 | 08/08/2026 | SHC_ONBS_027002 | ☐ | DAILYPAY, INC. | 55 WATER STREET NEW YORK, NY 10041 |
| 2.19 NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 09/08/2015 | 09/07/2017 | SHC_ITSHAREPT_01 443 | ☐ | EMC CORPORATION | 176 SOUTH STREET HOPKINTON, MA 01748 |
| 2.20 MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 10/01/2023 | 09/30/2024 | SHC_ONBS_027226 | ☐ | EMERGENCY CARE PARTNERS, LLC | 40 PALAFOX PL STE 400 PENSACOLA, FL 32502-5699 |
| 2.21 MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 06/23/2023 | 06/22/2024 | SHC_ONBS_026863 | ☐ | ENCORE MDR HOLDINGS LLC | 7835 E REDFIELD RD STE 102 SCOTTSDALE, AZ 85260 US |
| 2.22 MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 08/09/2021 | UNDETERMINED | SHC_ITSHAREPT_01 698 | ☐ | FLEXENTIAL CORPORATION | 600 FOREST POINT CIRCLE SUITE 100 CHARLOTTE, NC 28273 |
| 2.23 MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 12/21/2022 | UNDETERMINED | SHC_ONBS_44829 | ☐ | G2-G3 MEDICO, LLC | ATTN: JOE V. LAMANTIA, III. MCALLEN, TX 78501 US |
| 2.24 MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 09/18/2018 | UNDETERMINED | SHC_SCC_006459 | ☐ | GILLY VENDING, INC. | ATTN: GILDA ROSENBERG, PRESIDENT MIAMI, FL 33169 |
| 2.25 CONFIDENTIALITY AGREEMENT DATED 04/01/2013 | 03/31/2014 | SHC_ONBS_44197 | ☐ | HEALOGICS WOUND CARE & HYPERBARIC SERVICES, INC. | 5220 BELFORD RD STE 130 JACKSONVILLE, FL 32256 US |
| 2.26 MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 10/05/2018 | UNDETERMINED | SHC_SCC_007237 | ☐ | HOSPITAL COURIERS CORPORATION | ATTN: GENERAL COUNSEL CENTENNIAL, CO 80112 |
| 2.27 NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 01/10/2017 | UNDETERMINED | SHC_ITSHAREPT_01 147 | ☐ | HP INC., | PO BOX 419520 BOSTON, MA 02241-9520 |
| 2.28 MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 02/01/2024 | 06/30/2025 | SHC_ONBS_027556 | ☐ | HYLAND SOFTWARE, INC. | PO BOX 846261 DALLAS, TX 75284-6261 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.29 | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 09/30/2019 | 09/29/2020 | SHC_ONBS_43836 | ☐ | IHC HEALTH SERVICES, INC. | ATTN: ROBERT W. ALLEN, SENIOR VICE PRESIDENT AND CHIEF OPERATING OFFICER SALT LAKE CITY, UT 84111 US |
| 2.30 | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 06/02/2023 | 06/01/2028 | SHC_ONBS_027620 | ☐ | IMMUCOR, INC. | P.O. BOX 101101 ATLANTA, GA 30392 US |
| 2.31 | NON-DISCLOSURE AGREEMENT DATED 05/29/2013 | UNDETERMINED | SHC_ITSHAREPT_00225 | ☐ | MICROSOFT CORPORATION | 1950 STEMMONS FWY DALLAS, TX 75207 |
| 2.32 | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 06/29/2022 | UNDETERMINED | SHC_ITSHAREPT_02927 | ☐ | MICROSOFT CORPORATION | 1950 STEMMONS FWY DALLAS, TX 75207 |
| 2.33 | CONFIDENTIALITY AGREEMENT DATED 06/15/2023 | 06/14/2024 | SHC_ONBS_026517 | ☐ | NORMSHIELD INC. D/B/A BLACK KITE INC. | 800 BOYLSTON ST BOSTON, MA 02199 |
| 2.34 | NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 06/15/2023 | 06/14/2024 | SHC_ONBS_026580 | ☐ | NORMSHIELD INC. D/B/A BLACK KITE INC. | 800 BOYLSTON ST BOSTON, MA 02199 |
| 2.35 | NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 03/21/2023 | UNDETERMINED | SHC_ITSHAREPT_00773 | ☐ | PALO ALTO NETWORKS, INC. | 3000 TANNERY WAY SANTA CLARA, CALIFORNIA 95054 |
| 2.36 | CONFIDENTIALITY AGREEMENT DATED 09/03/2004 | 04/28/2008 | SHC_ONBS_43533 | ☐ | PINELLAS RADIATION ASSOCIATES | 70 EAST STREET METHUEN, MA 01844 |
| 2.37 | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 09/05/2017 | UNDETERMINED | SHC_SCC_012224 | ☐ | PROCURED, INC. | ATTN: GENERAL COUNSEL CHICAGO, IL 60602 |
| 2.38 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT DATED 11/29/2022 | 05/31/2034 | SHC_LSC_000413 | ☐ | STRS OHIO TX REAL ESTATE INVESTMENTS, INC. | 275 EAST BROAD STREET COLUMBUS, OH 43215 US |
| 2.39 | CONFIDENTIALITY AGREEMENT DATED 07/24/2023 | 07/24/2024 | SHC_ONBS_026917 | ☐ | TOWERWALL, INC. | 10 SPEEN ST 4TH FL SU 4-01 FRAMINGHAM, MA 01701 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.40 | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 03/21/2023 | 03/20/2024 | SHC_ONBS_44864 | ☑ | TUFTS MEDICAL CENTER, INC. | ATTN: GENERAL COUNSEL BOSTON, MA 02111 US |
| 2.41 | NDA & CONFIDENTIALITY AGREEMENT DATED 09/11/2023 | 09/10/2024 | SHC_ONBS_027026 | ☐ | U S BANK NATIONAL ASSOCIATION | PO BOX 790413 ST LOUIS, MO 63179-0413 US |
| 2.42 | CONFIDENTIALITY AGREEMENT DATED 02/16/2024 | 02/15/2027 | SHC_ONBS_027790 | ☐ | U.S. BANK NATIONAL ASSOCIATION | PO BOX 790413 ST LOUIS, MO 63179-0413 US |
| 2.43 | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 04/05/2021 | 10/04/2022 | SHC_ONBS_022874 | ☐ | UTAH CANCER SPECIALISTS, PC | 1121 E 3900 S SALT LAKE CITY, UT 84124-1297 US |
| 2.44 | FIRST AMENDMENT TO MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 10/05/2021 | 10/04/2022 | SHC_ONBS_023256 | ☐ | UTAH CANCER SPECIALISTS, PC | 1121 E 3900 S SALT LAKE CITY, UT 84124-1297 US |
| 2.45 | SECOND AMENDMENT TO MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 10/05/2022 | 10/04/2023 | SHC_ONBS_025220 | ☐ | UTAH CANCER SPECIALISTS, PC | 1121 E 3900 S SALT LAKE CITY, UT 84124-1297 US |
| 2.46 | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 04/22/2014 | UNDETERMINED | SHC_ITSHAREPT_01991 | ☐ | VERACODE, INC. | 65 BLUE SKY DRIVE BURLINGTON, MA 01803 |

### Customer Agreement

| | | | | | |
|---|---|---|---|---|---|
| 2.47 | MEDICAL INSURANCE AGREEMENT | UNDETERMINED | SHC_PYR_000012 | ☐ | BLUE CROSS BLUE SHIELD OF MASSACHUSETTS | |
| 2.48 | MANAGED CARE CONTRACTING CONTRACT ADMINISTRATION | UNDETERMINED | SHC_NDR_000307 | ☐ | BOSTON MEDICAL CENTER HEALTH PLAN, INC.. | TWO COPLEY PLACE SUITE 600 BOSTON, MA 02116-6568 |
| 2.49 | HOSPITAL COMPENSATION AND REIMBURSEMENT DATED 01/01/2006 | UNDETERMINED | SHC_NDR_000818 | ☐ | HPHC | PO BOX 699183 QUINCY, MA 02269 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.50 | AGREEMENT OF PROVIDING SERVICES DATED 02/01/2011 | UNDETERMINED | SHC_NDR_001024 | ☐ | MASSACHUSETTS BEHAVIORAL HEALTH PARTNERSHIP | |
| 2.51 | AMENDMENT TO THE FACILITY AGREEMENT | UNDETERMINED | SHC_NDR_000486 | ☐ | NEIGHBORHOOD HEALTH PLAN OF MASSACHUSETTS, INC | |
| 2.52 | AMENDMENT TO FACILITY AGREEMENT | UNDETERMINED | SHC_NDR_000485 | ☐ | NEIGHBORHOOD HEALTH PLAN OF MASSACHUSETTS, INC. | MASS GENERAL BRIGHAM HEALTH PLAN, INC SOMERVILLE, MA 02145 |
| 2.53 | AMENDMENT TO FACILITY AGREEMENT | UNDETERMINED | SHC_NDR_000483 | ☐ | NEIGHBORHOOD HEALTH PLAN, INC. | MASS GENERAL BRIGHAM HEALTH PLAN, INC. NEW YORK, NY 10005 |
| 2.54 | AGREEMENT TO EXTEND TERMS THROUGH 2016 DATED 01/01/2015 | UNDETERMINED | SHC_NDR_000507 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC | |
| 2.55 | 2008 HOSPITAL OUTPATIENT ANCILLARY AND HOSPITAL OUTPATIENT SURGICAL CASE PAYMENT FEE SCHEDULES-CHANGES DATED 01/01/2008 | UNDETERMINED | SHC_NDR_000056 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | 705 MOUNT AUBURN STREET WATERTOWN, MA 02472-1508 |
| 2.56 | UPDATES TO HOSPITAL OUTPATIENT FEE SCHEDULES DATED 04/01/2009 | UNDETERMINED | SHC_NDR_001073 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | 705 MOUNT AUBURN STREET WATERTOWN, MA 02472-1508 |
| 2.57 | AGREEMENT TO EXTEND TERMS THROUGH 2016 DATED 01/01/2015 | UNDETERMINED | SHC_NDR_000507 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. / TOTAL HEALTH PLAN, INC. | ATTN: GENERAL COUNSEL WATERTOWN, MA 02472-1508 |
| 2.58 | HMO PRODUCTS AMENDED EXHIBIT A-1 FINANCIAL AGREEMENT DATED 03/01/2009 | UNDETERMINED | SHC_NDR_001072 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. TOTAL HEALTH PLAN. INC | 705 MOUNT AUBURN STREET WATERTOWN, MA 02472-1508 |
| 2.59 | AGREEMENT TO EXTEND TERMS THROUGH 2014 | UNDETERMINED | SHC_NDR_000440 | ☐ | TUFTS HEALTH PLAN | 705 MT. AUBURN STREET WATERTOWN, MA 02472-1508 |

**Employee**

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.60 | TEMPORARY STAFFING AGREEMENT DATED 11/05/2009 | 11/04/2010 | SHC_SCC_014595 | ☐ | _SUPPLEMENTAL HEALTH CARE (SHC SERVICES) | ADDRESS REDACTED |
| 2.61 | COLLECTIVE BARGAINING AGREEMENT DATED 06/01/2022 | 07/01/2025 | SHC_OOC_000009 | ☐ | 1199SEIU UNITED HEALTHCARE WORKERS EAST | ADDRESS REDACTED |
| 2.62 | TEMPORARY STAFFING AGREEMENT DATED 05/20/2019 | 05/19/2022 | SHC_ONBS_010495 | ☐ | AB STAFFING SOLUTIONS | |
| 2.63 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_012193 | ☐ | ABA SOMERS, MD | ADDRESS REDACTED |
| 2.64 | MOVING EXP REIMBURSEMENT | UNDETERMINED | SHC_PHY_12737 | ☐ | ABOUZEID, MOHAMMED | ADDRESS REDACTED |
| 2.65 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_12738 | ☐ | ABOUZEID, MOHAMMED | ADDRESS REDACTED NEW YORK, NY 10010 USA |
| 2.66 | EMPLOYEE CONSULTING AGREEMENT DATED 10/17/2006 | 10/16/2007 | SHC_ONBS_44251 | ☐ | ADA HELP, INC | ADDRESS REDACTED |
| 2.67 | EMPLOYMENT PLACEMENT SERVICES AGREEMENT DATED 01/01/2019 | UNDETERMINED | SHC_SMG_000004 | ☐ | ADDISON PROFESSIONAL FINANCIAL SERVICES, LLC | |
| 2.68 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_12780 | ☐ | ADEL YOUSSEF, MD | ADDRESS REDACTED |
| 2.69 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_12811 | ☐ | AGRAWAL, KSHITIJKUMAR | ADDRESS REDACTED ARLINGTON, MA 02476 USA |
| 2.70 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_12838 | ☐ | AKHTER, MURTAZA | ADDRESS REDACTED WESTMONT, IL 60559 |
| 2.71 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_12847 | ☐ | AKSADE, ARTUN, MD | ADDRESS REDACTED BETHLEHEM, PA 18020 USA |
| 2.72 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_12860 | ☐ | ALAN KIDON, DPM | ADDRESS REDACTED |
| 2.73 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23456 | ☐ | ALEKSANDR PEREPLETCHIKOV | ADDRESS REDACTED |
| 2.74 | FACE SHEET | UNDETERMINED | SHC_PHY_12938 | ☐ | ALHOURANI, KHALID | ADDRESS REDACTED NORTH ATTLEBORO, MA 02760 |
| 2.75 | OUTSIDE ACTIVITIES FORM | UNDETERMINED | SHC_PHY_12953 | ☐ | ALI, SYED | ADDRESS REDACTED |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.76 | THIRD PARTY STAFFING SERVICES AGREEMENT DATED 07/01/2007 | 06/30/2008 | SHC_ONBS_45619 | ☐ | ALLIANT HEALTHCARE SERVICES, LLC | ADDRESS REDACTED |
| 2.77 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_13025 | ☐ | ALTON TEMPLE | ADDRESS REDACTED |
| 2.78 | EMPLOYEE AFFILIATION AGREEMENT DATED 04/21/2022 | 04/21/2023 | SHC_ONBS_024012 | ☐ | AMERITECH COLLEGE | ADDRESS REDACTED |
| 2.79 | AMENDMENT TO AFFILIATION AGREEMENT DATED 04/21/2022 | 04/21/2023 | SHC_ONBS_024259 | ☐ | AMERITECH COLLEGE | ADDRESS REDACTED |
| 2.80 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_13115 | ☐ | ANDERSEN, PETER | ADDRESS REDACTED |
| 2.81 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_13128 | ☐ | ANDRADE, JORGE | ADDRESS REDACTED SOMERSET, MA 02726 |
| 2.82 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23480 | ☐ | ANDREW SUCOU | ADDRESS REDACTED CRANSTON, RI 02905 |
| 2.83 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_13247 | ☐ | ANTHONY CARUSO, DDS | ADDRESS REDACTED |
| 2.84 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_13248 | ☐ | ANTHONY CUTRONA, MD; MUNIR SHAH, MD | ADDRESS REDACTED |
| 2.85 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_13250 | ☐ | ANTHONY J.CARUS, JR., DDS | ADDRESS REDACTED |
| 2.86 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_13259 | ☐ | ANTHONY MEHLE, M.D. | ADDRESS REDACTED |
| 2.87 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23476 | ☐ | ANTHONY SCHLAF | ADDRESS REDACTED BROOKLINE, MA 02446 USA |
| 2.88 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_13347 | ☐ | ARNOLD, STEVEN, MD | ADDRESS REDACTED MIDDLEFIELD, OH 44024 USA |
| 2.89 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23538 | ☐ | ARON BLENCHER, MD | ADDRESS REDACTED |
| 2.90 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23453 | ☐ | ARTHUR CARTER | ADDRESS REDACTED DIGHTON, MA 02715 USA |
| 2.91 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23554 | ☐ | ARVIND PADUBIDRI | ADDRESS REDACTED |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.92 | THIRD PARTY STAFFING SERVICES AGREEMENT DATED 01/09/2002 | 01/08/2003 | SHC_ONBS_43130 | ☐ | ATC HEALTHCARE SERVICES, INC | ADDRESS REDACTED |
| 2.93 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_13418 | ☐ | AUDET, JEANNINE | ADDRESS REDACTED<br>FALL RIVER, MA 02721<br>USA |
| 2.94 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23533 | ☐ | AYAN SANYAL | ADDRESS REDACTED<br>WARREN, OH 44484<br>USA |
| 2.95 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_13448 | ☐ | AYAN SANYAL, MD | ADDRESS REDACTED |
| 2.96 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23452 | ☐ | BARBARA BERLAND | ADDRESS REDACTED<br>WEST NEWTON, MA 02165<br>USA |
| 2.97 | EMPLOYEE AFFILIATION AGREEMENT DATED 11/13/2006 | 11/12/2007 | SHC_ONBS_43596 | ☐ | BARRY UNIVERSITY INC | ADDRESS REDACTED |
| 2.98 | EMPLOYEE AFFILIATION AGREEMENT DATED 08/01/2012 | 07/30/2015 | SHC_ONBS_45382 | ☐ | BARRY UNIVERSITY INC | ADDRESS REDACTED |
| 2.99 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_13610 | ☐ | BECHER, ROBERT | ADDRESS REDACTED<br>MARION, MA 02192<br>USA |
| 2.100 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_13656 | ☐ | BENJAMIN HAYEK, MD | ADDRESS REDACTED |
| 2.101 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23416 | ☐ | BERREBY, SHARON | ADDRESS REDACTED |
| 2.102 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23482 | ☐ | BEVERLY TIMERDING | ADDRESS REDACTED |
| 2.103 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_13729 | ☐ | BEVERS, MATTHEW | ADDRESS REDACTED<br>BOSTON, MA 02118<br>USA |
| 2.104 | CHANGE LETTER | UNDETERMINED | SHC_PHY_13733 | ☐ | BEVERSLUIS, DAVID | ADDRESS REDACTED<br>BOSTON, MA 02111<br>USA |
| 2.105 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_13739 | ☐ | BHAT, TARIQ | ADDRESS REDACTED<br>NEWTON, MA 02460 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.106 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_13764 | ☐ | BIRDSALL, CHRISTOPHER | ADDRESS REDACTED IPSWICH, MA 01938 USA |
| 2.107 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_13769 | ☐ | BIRDSALL, MELINDA | ADDRESS REDACTED IPSWICH, MA 01938 USA |
| 2.108 | EMPLOYEE AFFILIATION AGREEMENT | UNDETERMINED | SHC_ONBS_44693 | ☐ | BOARD OF REGENTS - COLLEGE OF SOUTHERN NEVADA | |
| 2.109 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_13819 | ☐ | BOINAY, PAUL | ADDRESS REDACTED MOULTONBORO, NH 03254 |
| 2.110 | TEMPORARY STAFFING SERVICES AGREEMENT DATED 02/01/2004 | 02/05/2005 | SHC_ONBS_43396 | ☐ | BOLAND, PATRICK | ADDRESS REDACTED |
| 2.111 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_13836 | ☐ | BORTMAN, SCOTT | ADDRESS REDACTED |
| 2.112 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_13851 | ☐ | BOTNARU, ION | ADDRESS REDACTED ANDOVER, MA 01810 USA |
| 2.113 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_012195 | ☐ | BRESNAHAN, STEPHEN | ADDRESS REDACTED |
| 2.114 | OUTSIDE ACTIVITY APPROVAL FORM | UNDETERMINED | SHC_PHY_13979 | ☐ | BROWN, WILLIAM CARL | ADDRESS REDACTED SUNNYSIDE, NY 11104 USA |
| 2.115 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23506 | ☐ | BRUNO WEST | ADDRESS REDACTED QUINCY, MA 02169 USA |
| 2.116 | AFFILIATION AGREEMENT DATED 11/07/2022 | 11/06/2025 | SHC_ONBS_026035 | ☐ | BRYANT UNIVERSITY | |
| 2.117 | TERMINATION LETTER | UNDETERMINED | SHC_PHY_010804 | ☐ | BYUNGYOL, CHUN | ADDRESS REDACTED |
| 2.118 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_14053 | ☐ | CALDARELLA, DAVID | ADDRESS REDACTED |
| 2.119 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_14066 | ☐ | CAMPBELL, MICHAEL | ADDRESS REDACTED CORAL SPRINGS, FL 33076 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.120 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_14086 | ☐ | CAPRARIO, LAURA | ADDRESS REDACTED METHUEN, MA 01844 USA |
| 2.121 | FACESHEET | UNDETERMINED | SHC_PHY_14094 | ☐ | CAPRILES-DIAZ, DANIELA | ADDRESS REDACTED BERLIN, MA 01503 USA |
| 2.122 | PROVIDER ON-CALL AGREEMENT DATED 08/13/2002 | 08/12/2003 | SHC_ONBS_43388 | ☐ | CARPENTER, J D DO | ADDRESS REDACTED |
| 2.123 | PROVIDER ON-CALL AGREEMENT DATED 03/01/2004 | 02/28/2005 | SHC_ONBS_43386 | ☐ | CARPENTER, JAMES DO | ADDRESS REDACTED |
| 2.124 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_14142 | ☐ | CARR, JOHN G | ADDRESS REDACTED BROOKLINE, MA 02446 USA |
| 2.125 | RENEWAL | UNDETERMINED | SHC_PHY_14146 | ☐ | CARR, JUSTINE | ADDRESS REDACTED |
| 2.126 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_14147 | ☐ | CARR, JUSTINE | ADDRESS REDACTED |
| 2.127 | PHYSICIAN EMPLOYMENT AGREEMENT DATED 01/01/2017 | UNDETERMINED | SHC_PHY_003513 | ☐ | CARRIE G. SIRACUSE, M.D. | ADDRESS REDACTED |
| 2.128 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23486 | ☐ | CARTY, MARCY | ADDRESS REDACTED SQUANTUM, MA 02171 USA |
| 2.129 | FACESHEET | UNDETERMINED | SHC_PHY_14168 | ☐ | CASEY, JAMES | ADDRESS REDACTED MERRIMAC, MA 01860 |
| 2.130 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23496 | ☐ | CATALANO, PETER | ADDRESS REDACTED |
| 2.131 | TERMINATION LETTER | UNDETERMINED | SHC_PHY_14194 | ☐ | CERASUOLO, JOSEPH | ADDRESS REDACTED |
| 2.132 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_14197 | ☐ | CEVALLOS-BRENNAN, JANET | ADDRESS REDACTED MANVILLE, RI 02838 USA |
| 2.133 | TERM LETTER | UNDETERMINED | SHC_PHY_14198 | ☐ | CEVALLOS-BRENNAN, JANET | ADDRESS REDACTED MANVILLE, RI 02838 USA |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.134 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_14215 | ☐ | CHANDER, SUNEER | ADDRESS REDACTED GRANTHAM, NH 03753 |
| 2.135 | TERM LETTER | UNDETERMINED | SHC_PHY_14218 | ☐ | CHAPARALA, SUJANA | ADDRESS REDACTED |
| 2.136 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_14253 | ☐ | CHARLES SAMMARONE, D.O. | ADDRESS REDACTED |
| 2.137 | TERM LETTER | UNDETERMINED | SHC_PHY_14262 | ☐ | CHASE, JOSEPH | ADDRESS REDACTED |
| 2.138 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23513 | ☐ | CHILAZI, GEORGE | ADDRESS REDACTED NEWTON, MA 02465 |
| 2.139 | CHANGE LETTER | UNDETERMINED | SHC_PHY_14346 | ☐ | CHIN, LARRY | ADDRESS REDACTED |
| 2.140 | TERM NOTICE | UNDETERMINED | SHC_PHY_14367 | ☐ | CHOI, YOON | ADDRESS REDACTED |
| 2.141 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_14379 | ☐ | CHRISTIAN CARBONELL, DPM, FACFAOM | ADDRESS REDACTED |
| 2.142 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23468 | ☐ | CHRISTIAN MENARD | ADDRESS REDACTED |
| 2.143 | PROPOSAL RE MEDICAL SURGICAL TELEMETRY DATED 02/03/2014 | UNDETERMINED | SHC_SCC_008335 | ☐ | CHRISTINE BERUBE | ADDRESS REDACTED |
| 2.144 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_14445 | ☐ | CHUDNOVSKY, ALEKSANDER | ADDRESS REDACTED NEWTON, MA 02459 USA |
| 2.145 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23487 | ☐ | CHUDNOVSKY, ALEKSANDER | ADDRESS REDACTED NEWTON, MA 02459 USA |
| 2.146 | SALARY INCREASE | UNDETERMINED | SHC_PHY_14456 | ☐ | CHUNG, MARGARET K. M.D | ADDRESS REDACTED BOSTON, MA 02199 USA |
| 2.147 | TERMINATION | UNDETERMINED | SHC_PHY_14558 | ☐ | COLLINS, BRIDGET | ADDRESS REDACTED SEATTLE, WA 98109 USA |
| 2.148 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23518 | ☐ | CONSTANCE O'CONNOR | ADDRESS REDACTED |
| 2.149 | TRANSFER LETTER | UNDETERMINED | SHC_PHY_14601 | ☐ | COREY, CHRISTOPHER | ADDRESS REDACTED |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.150 | EMPLOYEE RECRUITMENT AGREEMENT DATED 08/01/2004 | 07/31/2007 | SHC_ONBS_43415 | ☐ | COTTAM, DANIEL MD | ADDRESS REDACTED |
| 2.151 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_14635 | ☐ | COUTU, RONALD | ADDRESS REDACTED HINGHAM, MA 02043 US |
| 2.152 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_14648 | ☐ | CRAIG BEAUDIS, DPM, AACFAS | ADDRESS REDACTED |
| 2.153 | RECRUITMENT AGREEMENT | UNDETERMINED | SHC_PHY_14677 | ☐ | CRUZ, BEATRIZ | ADDRESS REDACTED BOSTON, MA 02120 USA |
| 2.154 | FACESHEET | UNDETERMINED | SHC_PHY_14706 | ☐ | CURRY, LAURIE A | ADDRESS REDACTED WRENTHAM, MA 02093 USA |
| 2.155 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_14758 | ☐ | DALY, BRIEN | ADDRESS REDACTED WESTON, MA 02493 |
| 2.156 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_14767 | ☐ | DAN OLSON, MD | ADDRESS REDACTED |
| 2.157 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_14776 | ☐ | DANIC (TULUM), IRENA | ADDRESS REDACTED |
| 2.158 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_14778 | ☐ | DANIEL BARTON, M.D .; ROBERTO BACANI, M.D .; AND/OR ROBERT ORR, M.D. | ADDRESS REDACTED |
| 2.159 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_14779 | ☐ | DANIEL BARTON, MD | ADDRESS REDACTED |
| 2.160 | AMENDMENT | UNDETERMINED | SHC_PHY_14781 | ☐ | DANIEL BROWN, D.O. | ADDRESS REDACTED |
| 2.161 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_14782 | ☐ | DANIEL BROWN, D.O. | ADDRESS REDACTED |
| 2.162 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_14784 | ☐ | DANIEL EBERT, MD | ADDRESS REDACTED |
| 2.163 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_14804 | ☐ | DANIEL MILLER, MD | ADDRESS REDACTED |
| 2.164 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_14808 | ☐ | DANIEL P. BARTON | ADDRESS REDACTED |
| 2.165 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_14814 | ☐ | DANIEL RICCHUTTI, MD | ADDRESS REDACTED |
| 2.166 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23550 | ☐ | DANIEL WINKLE | ADDRESS REDACTED |
| 2.167 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_14820 | ☐ | DANIEL WINKLE, MD | ADDRESS REDACTED |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.168 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23448 | ☐ | DANIELA WINSTON | ADDRESS REDACTED<br>BOSTON, MA 02210<br>USA |
| 2.169 | SALARY INCREASE LETTER | UNDETERMINED | SHC_PHY_14844 | ☐ | DARYANI, HEMLATA | ADDRESS REDACTED<br>FRAMINGHAM, MA 01702 |
| 2.170 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_14855 | ☐ | DASARI, PADMA | ADDRESS REDACTED<br>SHARON, MA 02067 |
| 2.171 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_14868 | ☐ | DASHE, JOHN | ADDRESS REDACTED<br>DEDHAM, MA 02026 |
| 2.172 | PHYSICIAN EMPLOYMENT AGREEMENT DATED 10/01/2009 | UNDETERMINED | SHC_PHY_14936 | ☐ | DAVID JOHN, M.D. | ADDRESS REDACTED |
| 2.173 | SALARY INCREASE LETTER | UNDETERMINED | SHC_PHY_14999 | ☐ | DAVIDOFF, ASHLEY | ADDRESS REDACTED<br>NEWTON CENTRE, MA 02459 |
| 2.174 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_15024 | ☐ | DAY, CHARLES | ADDRESS REDACTED |
| 2.175 | TERMINATION LETTER | UNDETERMINED | SHC_PHY_010801 | ☐ | DAYE, MAUREEN | ADDRESS REDACTED |
| 2.176 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23510 | ☐ | DEDAJ, REJMON | ADDRESS REDACTED<br>MALDEN, MA 02148<br>USA |
| 2.177 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_15066 | ☐ | DEEPTHI DE SILVA | ADDRESS REDACTED<br>RAYNHAM, MA 02720<br>USA |
| 2.178 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23488 | ☐ | DELAPLANE, DAVID | ADDRESS REDACTED<br>SEBRING, OH 44672 |
| 2.179 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_15111 | ☐ | DERKEVORKIAN, NAZARET | ADDRESS REDACTED<br>LEXINGTON, MA 02420<br>USA |
| 2.180 | TERM LETTER | UNDETERMINED | SHC_PHY_15117 | ☐ | DESILVA, DEEPTHI | ADDRESS REDACTED |
| 2.181 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23522 | ☐ | DHAR, RAKESH | ADDRESS REDACTED<br>WESTON, MA 02493<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.182 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23417 | ☐ | DIETZIUS, HAROLD | ADDRESS REDACTED WAYLAND, MA 01778 |
| 2.183 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_15235 | ☐ | DIXIT, ROHIT | ADDRESS REDACTED BOSTON, MA 02127 |
| 2.184 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_15236 | ☐ | DOAN, OAHN | ADDRESS REDACTED SCRANTON , PA 18505 USA |
| 2.185 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23414 | ☐ | DOCTOR, MARCELLENE | ADDRESS REDACTED |
| 2.186 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23539 | ☐ | DOMENIC DINELLO | ADDRESS REDACTED |
| 2.187 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_15261 | ☐ | DOMENIC DINELLO, DMD | ADDRESS REDACTED |
| 2.188 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_15273 | ☐ | DOMINIC PANNUNZIO, DDS | ADDRESS REDACTED YOUNGSTOWN, OH 44515 USA |
| 2.189 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_15274 | ☐ | DOMINIC PANNUNZIO, DDS, INC. | ADDRESS REDACTED |
| 2.190 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_15282 | ☐ | DONALD A. DECHELLIS, DDS, INC. | ADDRESS REDACTED BOARDMAN, OH 44512 |
| 2.191 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_15283 | ☐ | DONALD DECHELLIS | ADDRESS REDACTED BOARDMAN, OH 44512 |
| 2.192 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23489 | ☐ | DORAN, DRAGONA | ADDRESS REDACTED |
| 2.193 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_15367 | ☐ | DR. JONI CANBY | ADDRESS REDACTED |
| 2.194 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_15426 | ☐ | DRESSEL, BRIAN | ADDRESS REDACTED GROTON, MA 01450 |
| 2.195 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_15434 | ☐ | DRESSEL, JENNIFER | ADDRESS REDACTED PEPPERELL, MA 01463 USA |
| 2.196 | TERMINATION LETTER | UNDETERMINED | SHC_PHY_010802 | ☐ | DRESSEL, JENNIFER | ADDRESS REDACTED |
| 2.197 | TERM LETTER | UNDETERMINED | SHC_PHY_15450 | ☐ | DRISCOLL, DANIEL | ADDRESS REDACTED |
| 2.198 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_15479 | ☐ | DURFEE, MARK | ADDRESS REDACTED CATAUMET, MA 02534 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.199 | DYNAFIOS CONSULTING AGREEMENT DATED 08/30/2024 | 08/30/2024 | SHC_ONBS_023466 | ☐ | DYNAFIOS, LLC | ADDRESS REDACTED |
| 2.200 | BUSINESS ASSOCIATE AGREEMENT DATED 08/30/2022 | 08/30/2024 | SHC_ONBS_023467 | ☐ | DYNAFIOS, LLC | ADDRESS REDACTED |
| 2.201 | TERMINATION LETTER | UNDETERMINED | SHC_PHY_010805 | ☐ | EBUH, VALENTINE | ADDRESS REDACTED |
| 2.202 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23531 | ☐ | EDWARD COSENTINO | ADDRESS REDACTED |
| 2.203 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_15505 | ☐ | EDWARD COSTENTINO | ADDRESS REDACTED |
| 2.204 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23472 | ☐ | EDWARD JR O'NEIL | ADDRESS REDACTED |
| 2.205 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_15509 | ☐ | EDWARD MYERS, DO | ADDRESS REDACTED |
| 2.206 | TERM LETTER | UNDETERMINED | SHC_PHY_15517 | ☐ | EDWARDS-LOIDL, SUSAN | ADDRESS REDACTED |
| 2.207 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23490 | ☐ | EHRIG, ULRICH | ADDRESS REDACTED MOUNT LAUREL, NJ 08054 USA |
| 2.208 | TERMINATION LETTER | UNDETERMINED | SHC_PHY_15652 | ☐ | ERISSON, SHAY | ADDRESS REDACTED |
| 2.209 | FACESHEET | UNDETERMINED | SHC_PHY_15653 | ☐ | ERLICH, DEBORAH | ADDRESS REDACTED CORAL SPRINGS, FL 33065 |
| 2.210 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_15654 | ☐ | ERLICH, DEBORAH | ADDRESS REDACTED CORAL SPRINGS, FL 33065 |
| 2.211 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_15713 | ☐ | FALLER, GARREY | ADDRESS REDACTED QUINCY, MA 02169 |
| 2.212 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_15742 | ☐ | FARID NAFFAH, MD; RONY AWAIDA, MD | ADDRESS REDACTED |
| 2.213 | CHANGE LETTER | UNDETERMINED | SHC_PHY_15766 | ☐ | FEINSTEIN, ALEXANDER | ADDRESS REDACTED SHARON, MA 02067 USA |
| 2.214 | TERMINATION LETTER | UNDETERMINED | SHC_PHY_012196 | ☐ | FERGANY, AMR, MD | ADDRESS REDACTED |
| 2.215 | TERM LETTER | UNDETERMINED | SHC_PHY_15783 | ☐ | FERGUS, PAUL | ADDRESS REDACTED |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.216 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_15799 | ☐ | FIELDS, CLIFFORD | ADDRESS REDACTED PROVIDENCE, RI 02906 USA |
| 2.217 | THIRD PARTY STAFFING SERVICES AGREEMENT DATED 10/01/2014 | 09/30/2017 | SHC_ONBS_46099 | ☐ | FIRST MEDICAL STAFFING, INC. | ADDRESS REDACTED |
| 2.218 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_15818 | ☐ | FLEMING, LISA | ADDRESS REDACTED |
| 2.219 | THIRD PARTY STAFFING SERVICES AGREEMENT DATED 08/01/2014 | 07/31/2017 | SHC_ONBS_45028 | ☐ | FLEXCARE MEDICAL STAFFING | ADDRESS REDACTED |
| 2.220 | THIRD PARTY STAFFING SERVICES AGREEMENT DATED 06/01/2008 | 05/31/2012 | SHC_ONBS_45297 | ☐ | FLEXCARE MEDICAL STAFFING | ADDRESS REDACTED |
| 2.221 | THIRD PARTY STAFFING SERVICES AGREEMENT DATED 06/01/2008 | 05/31/2009 | SHC_ONBS_45992 | ☐ | FLEXCARE MEDICAL STAFFING | ADDRESS REDACTED |
| 2.222 | TERMINATION LETTER | UNDETERMINED | SHC_PHY_15823 | ☐ | FLOOD, STEVEN | ADDRESS REDACTED NORFOLK, MA 02056 USA |
| 2.223 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_15868 | ☐ | FRANK LUCKINO, DPM, AACFAS | ADDRESS REDACTED |
| 2.224 | RECRUITMENT AGREEMENT | UNDETERMINED | SHC_PHY_15959 | ☐ | GANGAR, JINAL | ADDRESS REDACTED N. EASTON, PA 18040 USA |
| 2.225 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_15990 | ☐ | GARFINKLE, TERRY | ADDRESS REDACTED |
| 2.226 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_16017 | ☐ | GARY GIBSON, MD | ADDRESS REDACTED CORTLAND, OH 44410 USA |
| 2.227 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23540 | ☐ | GARY HUBBARD | ADDRESS REDACTED |
| 2.228 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23462 | ☐ | GEETAJALI KAPOORKULKORNI | ADDRESS REDACTED |
| 2.229 | CONFIDENTIALITY AGREEMENT | UNDETERMINED | SHC_PHY_16053 | ☐ | GELBER, EDWARD | ADDRESS REDACTED |
| 2.230 | TERMINATION LETTER | UNDETERMINED | SHC_PHY_010803 | ☐ | GILLIS, ZOE | ADDRESS REDACTED |
| 2.231 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_16139 | ☐ | GIRARD, MARK | ADDRESS REDACTED |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.232 | CHANGE LETTER | UNDETERMINED | SHC_PHY_16155 | ☐ | GLEASON, JAMES | ADDRESS REDACTED<br>TIVERTON, RI 02878 |
| 2.233 | INDEPENDENT CONTRACTOR AGREEMENT DATED 03/15/2024 | 03/14/2025 | SHC_ONBS_027727 | ☐ | GLOBAL MEDICAL STAFFING SOLUTIONS LLC | |
| 2.234 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23418 | ☐ | GOLDEN, JOEL | ADDRESS REDACTED |
| 2.235 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_16233 | ☐ | GORDON, JONATHAN | ADDRESS REDACTED |
| 2.236 | FACESHEET | UNDETERMINED | SHC_PHY_16234 | ☐ | GORDON, JONATHAN | ADDRESS REDACTED |
| 2.237 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23523 | ☐ | GORDON, PAMELA | ADDRESS REDACTED<br>MILTON, MA 02186 |
| 2.238 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_16267 | ☐ | GOTTFRIED, JEFFREY, MD | ADDRESS REDACTED<br>JENSEN BEACH, FL 34957 |
| 2.239 | RETENTION BONUS NOTIFICATION | UNDETERMINED | SHC_PHY_16285 | ☐ | GREENE, MICHAEL, MD | ADDRESS REDACTED |
| 2.240 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_16286 | ☐ | GREENE, MICHAEL, MD | ADDRESS REDACTED<br>WATERTOWN, MA 02472<br>USA |
| 2.241 | FACESHEET | UNDETERMINED | SHC_PHY_16315 | ☐ | GRUBER, LISA | ADDRESS REDACTED<br>NORTH ANDOVER, MA 01845<br>USA |
| 2.242 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_16321 | ☐ | GUANG-HWA CHANG | ADDRESS REDACTED |
| 2.243 | TERMINATION | UNDETERMINED | SHC_PHY_16344 | ☐ | GUPTA, ASHISH KUMAR | ADDRESS REDACTED<br>BOSTON, MA 02120<br>USA |
| 2.244 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_16360 | ☐ | GUSSOUS, YAZEED | ADDRESS REDACTED<br>CHESTNUT HILL, MA 02467<br>USA |
| 2.245 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_16431 | ☐ | HALPREN-RUDER, DANIEL | ADDRESS REDACTED<br>PROVIDENCE, RI 02906<br>USA |
| 2.246 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_16451 | ☐ | HANABERGH, NICOLAS | ADDRESS REDACTED |
| 2.247 | INDEPENDENT DIRECTOR AGREEMENT | UNDETERMINED | SHC_ONBS_44374 | ☐ | HANNA, BERNADINE | ADDRESS REDACTED |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.248 | TERM LETTER | UNDETERMINED | SHC_PHY_16475 | ☐ | HARKNESS, DONNA | ADDRESS REDACTED |
| 2.249 | CONFIDENTIALITY AGREEMENT | UNDETERMINED | SHC_PHY_16482 | ☐ | HARRINGTON, DAVID | ADDRESS REDACTED<br>CUMBERLAND, RI 02864 |
| 2.250 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_16520 | ☐ | HEATHER PETROLLA, DPM | ADDRESS REDACTED |
| 2.251 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23491 | ☐ | HENNING, DANIEL | ADDRESS REDACTED<br>CAMBRIDGE, MA 02139<br>USA |
| 2.252 | FACESHEET | UNDETERMINED | SHC_PHY_16596 | ☐ | HERMAN, RICHARD (EM) | ADDRESS REDACTED<br>NORTH EASTON, MA 02356 |
| 2.253 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_16597 | ☐ | HERMAN, RICHARD (EM) | ADDRESS REDACTED<br>NORTH EASTON, MA 02356 |
| 2.254 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23463 | ☐ | HESAMEDDIN KARIMEDDINY | ADDRESS REDACTED<br>MILTON, MA 02186<br>USA |
| 2.255 | CHANGE LETTER | UNDETERMINED | SHC_PHY_16620 | ☐ | HICKEY, MEGHAN K | ADDRESS REDACTED<br>SOMERVILLE, MA 02143<br>USA |
| 2.256 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23415 | ☐ | HINCHEY, JUDITH | ADDRESS REDACTED<br>AUBURNDALE, MA 02466 |
| 2.257 | OUTSIDE ACTIVITIES FORM | UNDETERMINED | SHC_PHY_16658 | ☐ | HOHLER, ANNA | ADDRESS REDACTED<br>NEEDHAM, MA 02494<br>USA |
| 2.258 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23492 | ☐ | HOHLER, ANNA | ADDRESS REDACTED<br>NEEDHAM, MA 02494<br>USA |
| 2.259 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_16663 | ☐ | HOLLY MAGGIANO, MD | ADDRESS REDACTED |
| 2.260 | FACESHEET | UNDETERMINED | SHC_PHY_16668 | ☐ | HORAN, JOSEPH | ADDRESS REDACTED<br>BOSTON, MA 02118<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.261 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_16669 | ☐ | HORAN, JOSEPH | ADDRESS REDACTED<br>BOSTON, MA 02118<br>USA |
| 2.262 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23458 | ☐ | HOWARD FOGEL | ADDRESS REDACTED<br>NORTH EASTON, MA 02356<br>USA |
| 2.263 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23497 | ☐ | HOYE, KATHLEEN | ADDRESS REDACTED<br>TAUNTON, MA 02780 |
| 2.264 | FACE SHEET | UNDETERMINED | SHC_PHY_16700 | ☐ | HUDCOVA, JANA | ADDRESS REDACTED |
| 2.265 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_16716 | ☐ | IBRAHIM HADDAD, M.D. | ADDRESS REDACTED |
| 2.266 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_16780 | ☐ | J. M. STEFKO, M.D.; JAMES JAMISON, M.D.; L. J. SCHWENDEMEN, M.D.; J. D. SOLMEN, M.D.; THOMAS JOSEPH, M.D.; B. PICHA, M.D.; DOUGLAS MUSSER M.D.; AND/OR JAMES KERRIGAN, M.D. | ADDRESS REDACTED |
| 2.267 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23535 | ☐ | JAMES C. RAMUNNO, DDS | ADDRESS REDACTED |
| 2.268 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_16813 | ☐ | JAMES C. RAMUNNO,,, INC | ADDRESS REDACTED |
| 2.269 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23381 | ☐ | JAMES F. SHIMA, M.D. | ADDRESS REDACTED |
| 2.270 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_16841 | ☐ | JAMES SHINA, MD | ADDRESS REDACTED |
| 2.271 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23543 | ☐ | JAMES SHINA, MD | ADDRESS REDACTED |
| 2.272 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_16846 | ☐ | JAMES SOLMEN | ADDRESS REDACTED |
| 2.273 | PHYSICIAN EMPLOYMENT AGREEMENT DATED 01/01/2010 | UNDETERMINED | SHC_PHY_16933 | ☐ | JEFFREY A KLEIMAN, M.D. | ADDRESS REDACTED |
| 2.274 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_17002 | ☐ | JESSICA REITER, DO | ADDRESS REDACTED |
| 2.275 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23553 | ☐ | JESSICA REITER, DO | ADDRESS REDACTED |
| 2.276 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23436 | ☐ | JOANNE S. HINSON | ADDRESS REDACTED<br>SALT LAKE CITY, UT 84106 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.277 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_17058 | ☐ | JOHN CHIARO, DPM, FACFAS | ADDRESS REDACTED |
| 2.278 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23454 | ☐ | JOHN CORNELL | ADDRESS REDACTED |
| 2.279 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_17064 | ☐ | JOHN E. BARRETT, DPM, FACFAS | ADDRESS REDACTED |
| 2.280 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_17071 | ☐ | JOHN FLAUTO | ADDRESS REDACTED |
| 2.281 | RECRUITMENT AGREEMENT | UNDETERMINED | SHC_PHY_17072 | ☐ | JOHN FLAUTO, DPM | ADDRESS REDACTED |
| 2.282 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_17076 | ☐ | JOHN GIANETTI, M.D. | ADDRESS REDACTED |
| 2.283 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_17105 | ☐ | JOHN MCELROY, M.D.; PAUL MUSSELMAN, M.D.; RICHARD NORD, M.D.; AND/OR JAMES STILLE, M.D. | ADDRESS REDACTED |
| 2.284 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23530 | ☐ | JOHN P. AEY, M.D.; SERGAL ERZURUM, M.D.; KEITH WILSON, M.D.; LYN YAKUBOV, M.D. | ADDRESS REDACTED |
| 2.285 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_17120 | ☐ | JOHN STEFANCIN, MD | ADDRESS REDACTED |
| 2.286 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_17133 | ☐ | JOHN VLAD, MD | ADDRESS REDACTED |
| 2.287 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23555 | ☐ | JOHN VLAD, MD | ADDRESS REDACTED |
| 2.288 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23484 | ☐ | JOHN YANG | ADDRESS REDACTED |
| 2.289 | CONSENT TO SHARE INFO | UNDETERMINED | SHC_PHY_17165 | ☐ | JOHNSON, SCOTT | ADDRESS REDACTED GREER, SC 29650-3289 |
| 2.290 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23408 | ☐ | JOLINE MACFARLAN | ADDRESS REDACTED WAKEFIELD, RI 02879 |
| 2.291 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_17200 | ☐ | JONCAS, CHRISTOPHER | ADDRESS REDACTED TIVERTON, RI 02878 USA |
| 2.292 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_17218 | ☐ | JONI CANBY, D.O. | ADDRESS REDACTED |
| 2.293 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23451 | ☐ | JORGE ANDRADE | ADDRESS REDACTED SOMERSET, MA 02726 |
| 2.294 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_17263 | ☐ | JOSEPH CERIMELE, D.O. | ADDRESS REDACTED |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.295 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23455 | ☐ | JOSEPH DUBIN | ADDRESS REDACTED<br>BROOKLINE, MA 02446 |
| 2.296 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_17291 | ☐ | JOSEPH SYLVESTER, MSED, PCC | ADDRESS REDACTED |
| 2.297 | INDEPENDENT CONTRACTOR AGREEMENT | UNDETERMINED | SHC_PHY_17294 | ☐ | JOSEPH T. MARZANO, PHD, LPCC | ADDRESS REDACTED |
| 2.298 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23514 | ☐ | JOYCE ORTIZ | ADDRESS REDACTED |
| 2.299 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23517 | ☐ | KAILA CONNOLLY | ADDRESS REDACTED |
| 2.300 | TERM LETTER | UNDETERMINED | SHC_PHY_17392 | ☐ | KALAVA, KALYAN | ADDRESS REDACTED<br>SHREVEPORT, LA 71105<br>USA |
| 2.301 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_17407 | ☐ | KANE, MAILE | ADDRESS REDACTED<br>SATELLITE BEACH, FL 32937 |
| 2.302 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_17417 | ☐ | KAPIL KWATRA | ADDRESS REDACTED<br>WARREN, OH 44484 |
| 2.303 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_17418 | ☐ | KAPIL KWATRA, MD | ADDRESS REDACTED |
| 2.304 | PHYSICIAN EMPLOYMENT AGREEMENT DATED 05/19/2016 | UNDETERMINED | SHC_PHY_001461 | ☐ | KARTHIK VIJAYAN, MD | ADDRESS REDACTED |
| 2.305 | FACESHEET | UNDETERMINED | SHC_PHY_17547 | ☐ | KEEFE (CLARKIN), KRISTIN | ADDRESS REDACTED<br>SHARON, MA 02067<br>USA |
| 2.306 | SALARY INCREASE LETTER | UNDETERMINED | SHC_PHY_17552 | ☐ | KEEL, ALLISON | ADDRESS REDACTED<br>WELLESLEY, MA 02481 |
| 2.307 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_17607 | ☐ | KENNETH J. EMCH, DPM, FACFAS | ADDRESS REDACTED |
| 2.308 | TRACO FACESHEET | UNDETERMINED | SHC_PHY_17618 | ☐ | KENNEY, LAWRENCE | ADDRESS REDACTED<br>FOXBORO, MA 02035<br>USA |
| 2.309 | OUTSIDE ACTIVITIES FORM | UNDETERMINED | SHC_PHY_17627 | ☐ | KENNEY, PATRICK | ADDRESS REDACTED<br>WILSON MANORS, FL 33305<br>USA |
| 2.310 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_17690 | ☐ | KEVIN SCHEETZ, MD | ADDRESS REDACTED |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.311 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_17704 | ☐ | KHALID IQBAL, MD | ADDRESS REDACTED |
| 2.312 | OUTSIDE ACTIVITIES FORM | UNDETERMINED | SHC_PHY_17763 | ☐ | KIM, ROBERT | ADDRESS REDACTED BOSTON, MA 02118 USA |
| 2.313 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23447 | ☐ | KIMBERLY MARKUNS | ADDRESS REDACTED BOXFORD, MA 01921 USA |
| 2.314 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_17783 | ☐ | KIMYAGHALAM, ALI | ADDRESS REDACTED NEW YORK, NY 10065 |
| 2.315 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_17791 | ☐ | KING, MARK | ADDRESS REDACTED N.BLOOMFIELD, OH 44450 |
| 2.316 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23524 | ☐ | KLEINERMAN, JUDITH | ADDRESS REDACTED MANSFIELD, MA 02048 USA |
| 2.317 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_17827 | ☐ | KLIGLER, ROGER | ADDRESS REDACTED FALMOUTH, MA 02540 |
| 2.318 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23525 | ☐ | KLIGLER, ROGER | ADDRESS REDACTED FALMOUTH, MA 02540 |
| 2.319 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_17832 | ☐ | KLOEHN, GREGORY | ADDRESS REDACTED DEERFIELD BEACH, FL 33442 USA |
| 2.320 | TERM LETTER | UNDETERMINED | SHC_PHY_17838 | ☐ | KNUESEL, STEVEN | ADDRESS REDACTED |
| 2.321 | OFFER LETTER | UNDETERMINED | SHC_PHY_17856 | ☐ | KOMBERT, DANIEL | ADDRESS REDACTED |
| 2.322 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_17857 | ☐ | KOMBERT, DANIEL | ADDRESS REDACTED EAST SANDWICH, MA 02537 USA |
| 2.323 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_17894 | ☐ | KOUPERSCHMIDT, LARISA | ADDRESS REDACTED |
| 2.324 | TERM LETTER | UNDETERMINED | SHC_PHY_17923 | ☐ | KRASINSKI, RONALD | ADDRESS REDACTED |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.325 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23413 | ☐ | KRIEGEL, ANDREW | ADDRESS REDACTED BOSTON, MA 02110 USA |
| 2.326 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_17978 | ☐ | KRUTI SHAH, MD | ADDRESS REDACTED |
| 2.327 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23516 | ☐ | KRYSTA AUGUSTINOS | ADDRESS REDACTED |
| 2.328 | SALARY INCREASE LETTER | UNDETERMINED | SHC_PHY_17995 | ☐ | KULKARNI, GEETANJALI K. MD | ADDRESS REDACTED BOSTON, MA 02127 USA |
| 2.329 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_18017 | ☐ | KWAME WILLIAMS, DPM | ADDRESS REDACTED |
| 2.330 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_18028 | ☐ | KYLE WAGAMON, M.D. | ADDRESS REDACTED |
| 2.331 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_18031 | ☐ | KYOMEN, HELEN | ADDRESS REDACTED BELMONT, MA 02478 USA |
| 2.332 | EMPLOYEE AFFILIATION AGREEMENT DATED 03/01/2023 | 03/01/2028 | SHC_ONBS_025882 | ☐ | LABOURE COLLEGE OF HEALTHCARE | ADDRESS REDACTED |
| 2.333 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23498 | ☐ | LAPLANT, WILLIAM | ADDRESS REDACTED BOSTON, MA 02118 |
| 2.334 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_18101 | ☐ | LARRY GESSNER, DDS | ADDRESS REDACTED |
| 2.335 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23534 | ☐ | LARRY J. GESSNER, DDS | ADDRESS REDACTED |
| 2.336 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_012187 | ☐ | LAURA T CLOUKEY, M.D. | ADDRESS REDACTED |
| 2.337 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23481 | ☐ | LAURINE THORNTON | ADDRESS REDACTED REHOBOTH, MA 02769 USA |
| 2.338 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23532 | ☐ | LAWRENCE DIDOMENICO | ADDRESS REDACTED |
| 2.339 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_18157 | ☐ | LAWRENCE KARLOCK, DPM | ADDRESS REDACTED |
| 2.340 | CHANGE LETTER | UNDETERMINED | SHC_PHY_18178 | ☐ | LAWSON, SARAH | ADDRESS REDACTED MILTON, MA 02186 |
| 2.341 | SALARY INCREASE LETTER | UNDETERMINED | SHC_PHY_18220 | ☐ | LEE, DAVID | ADDRESS REDACTED ANDOVER, MA 01810 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| 2.342 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23464 | ☐ | LEEWOOD LANE | ADDRESS REDACTED |
|---|---|---|---|---|---|---|
| 2.343 | EMPLOYEE ASSISTANCE SERVICES AGREEMENT DATED 01/01/2024 | 01/01/2027 | SHC_ONBS_027359 | ☐ | LEGALEASE GROUP | |
| 2.344 | GROUP LEGAL SERVICES CONTRACT DATED 01/01/2024 | 01/01/2027 | SHC_ONBS_027360 | ☐ | LEGALEASE GROUP | |
| 2.345 | EMPLOYER AGREEMENT DATED 01/01/2024 | 01/01/2027 | SHC_ONBS_027401 | ☐ | LEGALEASE GROUP | |
| 2.346 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_18243 | ☐ | LEMAITRE, KATHLEEN | ADDRESS REDACTED WESTON, MA 02493 |
| 2.347 | SALARY INCREASE LETTER | UNDETERMINED | SHC_PHY_18371 | ☐ | LIU, JONG | ADDRESS REDACTED CLYDE HILL, WA 98004 |
| 2.348 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_012188 | ☐ | LON G. SHERMAN, M.D. | ADDRESS REDACTED |
| 2.349 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23411 | ☐ | LOWENSTEIN, ROBERT | ADDRESS REDACTED BRIGHTON, MA 02135 |
| 2.350 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23421 | ☐ | LOWRY, MATTHEW | ADDRESS REDACTED |
| 2.351 | TERMINATION LETTER | UNDETERMINED | SHC_PHY_18454 | ☐ | LUBENS, RICHARD | ADDRESS REDACTED DEDHAM, MA 02026 |
| 2.352 | TRACO FACESHEET | UNDETERMINED | SHC_PHY_18462 | ☐ | LUGO, SUSANA | ADDRESS REDACTED ALTON, NH 03809 |
| 2.353 | CHANGE LETTER | UNDETERMINED | SHC_PHY_18463 | ☐ | LUGO, SUSANA | ADDRESS REDACTED ALTON, NH 03809 |
| 2.354 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23433 | ☐ | LUIS BETANCOURT | ADDRESS REDACTED BEAUMONT, TX 77706 |
| 2.355 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23474 | ☐ | LUIS ORTIZ | ADDRESS REDACTED MATTAPOISETT, MA 02739 USA |
| 2.356 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_18509 | ☐ | M&M HEALTH CARE, INC. | ADDRESS REDACTED |
| 2.357 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23409 | ☐ | MACFARLAN, JOLINE | ADDRESS REDACTED WAKEFIELD, RI 02879 |
| 2.358 | TERM LETTER | UNDETERMINED | SHC_PHY_18544 | ☐ | MACKIEWICZ, HENRY | ADDRESS REDACTED |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.359 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23442 | ☐ | MARGARET CHUNG | ADDRESS REDACTED |
| 2.360 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23508 | ☐ | MARIE MANNING | ADDRESS REDACTED GILBERT, AZ 85234-5410 |
| 2.361 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_18712 | ☐ | MARK BILLY, DDS; CRAIG WAGLEY, DDS | ADDRESS REDACTED |
| 2.362 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_18754 | ☐ | MARK S. SMESKO, DPM, FACFAS | ADDRESS REDACTED |
| 2.363 | TERM LETTER | UNDETERMINED | SHC_PHY_18806 | ☐ | MARTIN, LESLIE | ADDRESS REDACTED |
| 2.364 | FACESHEET | UNDETERMINED | SHC_PHY_18863 | ☐ | MATOLCSY, ALEXANDER | ADDRESS REDACTED HAVERHILL , MA 01830 USA |
| 2.365 | THIRD PARTY STAFFING SERVICES AGREEMENT DATED 06/07/2002 | 06/06/2003 | SHC_ONBS_42943 | ☐ | MAXIM HEALTHCARE SERVICES, INC. | ADDRESS REDACTED |
| 2.366 | THIRD PARTY STAFFING SERVICES AGREEMENT DATED 04/20/2007 | 03/31/2010 | SHC_ONBS_45151 | ☐ | MAXIM HEALTHCARE SERVICES, INC. | ADDRESS REDACTED |
| 2.367 | THIRD PARTY STAFFING SERVICES AGREEMENT DATED 10/01/2012 | 09/30/2015 | SHC_ONBS_43897 | ☐ | MAXIM HEALTHCARE SERVICES, INC. D/B/A MAXIM STAFFING SOLUTIONS | ADDRESS REDACTED |
| 2.368 | THIRD PARTY STAFFING SERVICES AGREEMENT DATED 08/01/2014 | 07/31/2017 | SHC_ONBS_45022 | ☐ | MAXIM HEALTHCARE SERVICES, INC. D/B/A MAXIM STAFFING SOLUTIONS | ADDRESS REDACTED |
| 2.369 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_18985 | ☐ | MCGEE, MICHAEL | ADDRESS REDACTED WRENHAM, MA 01984 USA |
| 2.370 | TERM LETTER | UNDETERMINED | SHC_PHY_19000 | ☐ | MCMURRAY, CRISTIN | ADDRESS REDACTED |
| 2.371 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23422 | ☐ | MCQUIDE, ANDREW | ADDRESS REDACTED |
| 2.372 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23423 | ☐ | MEDEIROS-BEATTIE, BETTY | ADDRESS REDACTED |
| 2.373 | THIRD PARTY STAFFING SERVICES AGREEMENT DATED 08/01/2007 | 07/31/2008 | SHC_ONBS_43617 | ☐ | MEDICAL STAFFING NETWORK, INC | ADDRESS REDACTED |
| 2.374 | THIRD PARTY STAFFING SERVICES AGREEMENT DATED 01/01/2006 | 10/31/2008 | SHC_ONBS_44240 | ☐ | MEDICAL STAFFING NETWORK, INC | ADDRESS REDACTED |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.375 | CHANGE LETTER | UNDETERMINED | SHC_PHY_19020 | ☐ | MEEL, SAMEEKSHA | ADDRESS REDACTED LEXINGTON, MA 02421 USA |
| 2.376 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23424 | ☐ | MEHTA, ANKUR | ADDRESS REDACTED CHESTNUT HILL, MA 02467 USA |
| 2.377 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_19052 | ☐ | MELISSA FERRARA, MD AND TERESA YOCUM, MD | ADDRESS REDACTED |
| 2.378 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23515 | ☐ | MELISSA SYLVIA | ADDRESS REDACTED |
| 2.379 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23412 | ☐ | MERCHANT, ASIF | ADDRESS REDACTED ARLINGTON, MA 02474 |
| 2.380 | TERM LETTER | UNDETERMINED | SHC_PHY_19098 | ☐ | MEYERHARDT, LIZA | ADDRESS REDACTED |
| 2.381 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_19120 | ☐ | MICHAEL DEROSA, D.O. | ADDRESS REDACTED |
| 2.382 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_19124 | ☐ | MICHAEL DEVINE, M.D. | ADDRESS REDACTED |
| 2.383 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_19180 | ☐ | MICHAEL SAALOUKE, M.D. | ADDRESS REDACTED |
| 2.384 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_19218 | ☐ | MICHELLE AANIA, DPM, FACFAS | ADDRESS REDACTED |
| 2.385 | PROFESSIONAL SERVICES AGREEMENT | UNDETERMINED | SHC_PHY_19219 | ☐ | MICHELLE ANANIA, DPM;JOHN E. BARRETT, DPM; GREGORY BLASKO, DPM; RAMY FAHIM, DPM; ZACHARY FLYNN, DPM THOMAS GRONER, DPM; FRANK A. LUCKINO ILL, DPM; MARK S. SMESKO, DPM; KWAME A. WILLIAMS, DPM | ADDRESS REDACTED |
| 2.386 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23547 | ☐ | MICHELLE KAPON | ADDRESS REDACTED |
| 2.387 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_19226 | ☐ | MICHELLE KAPON, MD | ADDRESS REDACTED |
| 2.388 | EMPLOYEE AFFILIATION AGREEMENT DATED 08/18/2000 | 04/16/2010 | SHC_ONBS_43220 | ☐ | MIDWESTERN UNIVERSITY | ADDRESS REDACTED |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.389 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_19259 | ☐ | MIKOLICH, J. RONALD, MD | ADDRESS REDACTED POLAND, OH 44514 USA |
| 2.390 | TERM LETTER | UNDETERMINED | SHC_PHY_19289 | ☐ | MILLER, MARILYN | ADDRESS REDACTED |
| 2.391 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_19293 | ☐ | MILLER, NORMAN | ADDRESS REDACTED BOCA RATON, FL 33498 USA |
| 2.392 | CHANGE LETTER | UNDETERMINED | SHC_PHY_19307 | ☐ | MINEVICH, IDA | ADDRESS REDACTED WESTBOROUGH, MA 01581 |
| 2.393 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_19321 | ☐ | MIRYOUSEFI, FARIBA | ADDRESS REDACTED NATICK, MA 01760 |
| 2.394 | TERMINATION LETTER | UNDETERMINED | SHC_PHY_19332 | ☐ | MITCHELL, RENAE | ADDRESS REDACTED AMESBURY, MA 01913 |
| 2.395 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23519 | ☐ | MITTY, ROGER | ADDRESS REDACTED BOSTON, MA 02111 |
| 2.396 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23499 | ☐ | MOKGETHI, SONIA | ADDRESS REDACTED HERMITAGE, PA 16148 |
| 2.397 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_19399 | ☐ | MONTEIRO, ELIZABETH | ADDRESS REDACTED NORTH DIGHTON, MA 02764 USA |
| 2.398 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23500 | ☐ | MOORE, ROBERT | ADDRESS REDACTED TOPSFIELD, MA 01983 |
| 2.399 | AMENDMENT | UNDETERMINED | SHC_PHY_19425 | ☐ | MORACO, ANDREW | ADDRESS REDACTED SHREWSBURY, MA 01545 USA |
| 2.400 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23556 | ☐ | MOURAD ROSTOM | ADDRESS REDACTED |
| 2.401 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_19457 | ☐ | MOURAD ROSTOM, MD | ADDRESS REDACTED |
| 2.402 | OCKERS COMPANY - TEMPORARY STAFFING PROPOSAL - EXP 6-6-09 DATED 04/06/2009 | 07/06/2009 | SHC_SCC_010627 | ☐ | MR. MIKE MURPHY | ADDRESS REDACTED |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.403 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_19471 | ☐ | MUHAMMAD N. MOMEN, M.D.; DANIEL IONESCU, M.D.; SHEILA PAUL, D.O.; MOHAMMED MAHBOOB AHMED, M.D. | ADDRESS REDACTED |
| 2.404 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23425 | ☐ | MUNDY, ROMIE | ADDRESS REDACTED |
| 2.405 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23536 | ☐ | MUNIR SHAH | ADDRESS REDACTED |
| 2.406 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23542 | ☐ | MUNIR SHAH, MD | ADDRESS REDACTED |
| 2.407 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_012190 | ☐ | MURRAY, SCOTT | ADDRESS REDACTED |
| 2.408 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23509 | ☐ | NACHIKET PATEL | ADDRESS REDACTED TEMPE, AZ 85281 |
| 2.409 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_19523 | ☐ | NADER, CLAUDIA | ADDRESS REDACTED WEST ROXBURY, MA 02132 |
| 2.410 | CHANGE LETTER | UNDETERMINED | SHC_PHY_19534 | ☐ | NAJJAR, NAWAR | ADDRESS REDACTED WABAN, MA 02468 |
| 2.411 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23427 | ☐ | NAJJAR, NAWAR | ADDRESS REDACTED WABAN, MA 02468 |
| 2.412 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23466 | ☐ | NANCY MCKINNEY | ADDRESS REDACTED DARTMOUTH, MA 02748 USA |
| 2.413 | CONFIDENTIALITY AGREEMENT | UNDETERMINED | SHC_PHY_19583 | ☐ | NASCIMENTO, ROBERT | ADDRESS REDACTED WORCESTER, MA 01604 USA |
| 2.414 | CHANGE LETTER | UNDETERMINED | SHC_PHY_19666 | ☐ | NEMETH, IRA | ADDRESS REDACTED |
| 2.415 | BREACH OF CONTRACT NOTICE DATED 01/17/2024 | UNDETERMINED | SHC_OOC_000046 | ☐ | NEW ENGLAND SPINE AND REHAB, PC | ADDRESS REDACTED |
| 2.416 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23428 | ☐ | NI, GLEN | ADDRESS REDACTED |
| 2.417 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23469 | ☐ | NIKOLOAS MICHALACOS | ADDRESS REDACTED WESTWOOD, MA 02090 |
| 2.418 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_19755 | ☐ | NITIN K. PATEL, MD | ADDRESS REDACTED |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.419 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_19756 | ☐ | NITIN PATEL, MD | ADDRESS REDACTED |
| 2.420 | EMPLOYEE AFFILIATION AGREEMENT DATED 09/06/2017 | 09/05/2030 | SHC_ONBS_026739 | ☐ | NORTHEASTERN UNIVERSITY | |
| 2.421 | AMENDMENT TO SCHOOL AFFILIATION AGREEMENT DATED 09/06/2017 | 09/05/2030 | SHC_ONBS_026740 | ☐ | NORTHEASTERN UNIVERSITY | |
| 2.422 | THIRD PARTY STAFFING SERVICES AGREEMENT DATED 08/01/2007 | 07/31/2008 | SHC_ONBS_45693 | ☐ | NURSES CHOICE | ADDRESS REDACTED |
| 2.423 | PERSONNEL SERVICE AND INDEMNITY AGREEMENT DATED 04/18/2019 | 04/17/2020 | SHC_ONBS_009913 | ☐ | NURSES PLUS HEALTHCARE LLC | ADDRESS REDACTED |
| 2.424 | PERSONNEL SERVICE AND INDEMNITY AGREEMENT DATED 08/01/2007 | 07/31/2008 | SHC_ONBS_032142 | ☐ | NURSES PLUS HEALTHCARE LLC | ADDRESS REDACTED |
| 2.425 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_19834 | ☐ | O'GRADY, GLENNON | ADDRESS REDACTED NORTH ANDOVER, MA 01845 USA |
| 2.426 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 10/02/2018 | 12/30/1899 | SHC_ONBS_009376 | ☐ | OCEAN STATE CONSULTING | ADDRESS REDACTED |
| 2.427 | TEMPORARY STAFFING AGREEMENT DATED 10/22/2009 | 10/21/2010 | SHC_SCC_011253 | ☐ | ONWARD HEALTHCARE, INC, | ADDRESS REDACTED |
| 2.428 | TERM LETTER | UNDETERMINED | SHC_PHY_19922 | ☐ | ORLOV, MICHAEL | ADDRESS REDACTED |
| 2.429 | OUTSIDE ACTIVITIES FORM | UNDETERMINED | SHC_PHY_19923 | ☐ | ORLOV, MICHAEL | ADDRESS REDACTED |
| 2.430 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23449 | ☐ | PADMA DASARI | ADDRESS REDACTED SHARON, MA 02067 |
| 2.431 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_19978 | ☐ | PADMANAND SOLANKI, M.D. | ADDRESS REDACTED |
| 2.432 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_19997 | ☐ | PAJELA, REX | ADDRESS REDACTED NORTH ANDOVER, MA 01845 |
| 2.433 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_20017 | ☐ | PANG, ALEXANDER | ADDRESS REDACTED CAMBRIDGE, MA 02140 |
| 2.434 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_20080 | ☐ | PASTORE, JOHN | ADDRESS REDACTED WINCHESTER, MA 01890 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.435 | TERM NOTICE | UNDETERMINED | SHC_PHY_20081 | ☐ | PASTORE, JOHN | ADDRESS REDACTED WINCHESTER, MA 01890 |
| 2.436 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_20132 | ☐ | PATEL, TEJAS | ADDRESS REDACTED CHESTNUT HILL, MA 02467 USA |
| 2.437 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23549 | ☐ | PATRICK SKAROTE, MD | ADDRESS REDACTED |
| 2.438 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_20159 | ☐ | PATRICK SKAROTE, MD, INC. | ADDRESS REDACTED |
| 2.439 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23537 | ☐ | PATRICK THOMAS DDS | ADDRESS REDACTED |
| 2.440 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23457 | ☐ | PAUL BARNEY | ADDRESS REDACTED LAYTON, UT 84040 |
| 2.441 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_20167 | ☐ | PAUL BERTOLASIO, DDS | ADDRESS REDACTED |
| 2.442 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_20187 | ☐ | PAUL M. BERTOLASIO, DDS | ADDRESS REDACTED GIRARD, OH 44420 USA |
| 2.443 | CONFIDENTIAL SEVERANCE AGREEMENT | UNDETERMINED | SHC_PHY_20276 | ☐ | PESTANA, JOSE BRUNO | ADDRESS REDACTED |
| 2.444 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_20283 | ☐ | PETE KONDOLIOS | ADDRESS REDACTED |
| 2.445 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_20289 | ☐ | PETER DEVITO | ADDRESS REDACTED YOUNGSTOWN, OH 44512 |
| 2.446 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_20290 | ☐ | PETER DEVITO, MD | ADDRESS REDACTED YOUNGSTOWN, OH 44512 |
| 2.447 | PHYSICIAN LEADERSHIP PARTICIPATION AGREEMENT | UNDETERMINED | SHC_PHY_20296 | ☐ | PETER M DEVITO, MD | ADDRESS REDACTED |
| 2.448 | PROFESSIONAL SERVICES AGREEMENT | UNDETERMINED | SHC_PHY_20297 | ☐ | PETER M DEVITO, MD | ADDRESS REDACTED YOUNGSTOWN, OH 44512 |
| 2.449 | AMENDMENT | UNDETERMINED | SHC_PHY_20299 | ☐ | PETER M. DEVITO, MD | ADDRESS REDACTED YOUNGSTOWN, OH 44512 |
| 2.450 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23483 | ☐ | PETER WARD | ADDRESS REDACTED MARION, MA 02738 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.451 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23478 | ☐ | PHILPPE SIOUFI | ADDRESS REDACTED |
| 2.452 | LOCUMSMART GENERAL LOCUM TENENS AGREEMENT DATED 05/01/2017 | 04/30/2024 | SHC_ONBS_027049 | ☐ | PINNACLE HEALTH GROUP | |
| 2.453 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_20365 | ☐ | PIOTROWSKI, THERESA | ADDRESS REDACTED SCARBOROUGH, ME 04074 |
| 2.454 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23493 | ☐ | POTTER, ANN | ADDRESS REDACTED |
| 2.455 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_20415 | ☐ | POWELL, MICHAEL | ADDRESS REDACTED BROOKLINE, MA 02445 USA |
| 2.456 | TERMINATION | UNDETERMINED | SHC_PHY_012191 | ☐ | PRESTON, TODD | ADDRESS REDACTED |
| 2.457 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_20486 | ☐ | QIAO, ZHI | ADDRESS REDACTED BRAINTREE, MA 02184 USA |
| 2.458 | QUALITY QUALITY HEALTHCARE PARTNERS DATED 06/17/2019 | 06/16/2020 | SHC_ONBS_010379 | ☐ | QUALITY HEALTHCARE PARTNERS | |
| 2.459 | TERM LETTER | UNDETERMINED | SHC_PHY_20512 | ☐ | QURAINI, DIMA | ADDRESS REDACTED |
| 2.460 | TERM LETTER | UNDETERMINED | SHC_PHY_20606 | ☐ | RAMASAMY, MALAR | ADDRESS REDACTED |
| 2.461 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23544 | ☐ | RAMY FAHIM | ADDRESS REDACTED |
| 2.462 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_20615 | ☐ | RAMY FAHIM, DPM, AACFAS | ADDRESS REDACTED |
| 2.463 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_20672 | ☐ | RAYMOND DUFFETT, M.D. | ADDRESS REDACTED |
| 2.464 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_20674 | ☐ | RAYMOND J. BERNET, MD AND/OR PATRICK SHANNON, MD | ADDRESS REDACTED |
| 2.465 | READYNURSE TEMPORARY STAFFING AGREEMENT CCHC EXP 10.20.2010 DATED 10/21/2009 | 10/20/2010 | SHC_SCC_012514 | ☐ | READYNURSE STAFFING SERVICES, | ADDRESS REDACTED |
| 2.466 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23545 | ☐ | REBECCA BAILEY | ADDRESS REDACTED |
| 2.467 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23551 | ☐ | REBECCA BAILEY, MD | ADDRESS REDACTED |
| 2.468 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_20711 | ☐ | REEMA TANEJA, M.D. | ADDRESS REDACTED |

Steward Health Care System LLC                                                                                          Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.469 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23504 | ☐ | RENEE GOETZLER | ADDRESS REDACTED SHERBORN, MA 01770 USA |
| 2.470 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_20748 | ☐ | RESIDENCY PROGRAMS PATRICK HAGGERTY, DDS | ADDRESS REDACTED |
| 2.471 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_20855 | ☐ | RIPPBERGER, CHARLES | ADDRESS REDACTED MARBLEHEAD, MA 01945 USA |
| 2.472 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_20862 | ☐ | RITHA KARTAN, MD; MANUAL BAUTISTA, MD | ADDRESS REDACTED |
| 2.473 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23467 | ☐ | ROBERT J MCNAMEE | ADDRESS REDACTED |
| 2.474 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23505 | ☐ | ROBERT MOORE | ADDRESS REDACTED TOPSFIELD, MA 01983 |
| 2.475 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_20952 | ☐ | ROBET DEBIEC, DPM, FACFAS | ADDRESS REDACTED |
| 2.476 | SUBCONTRACTOR AGREEMENT DATED 11/15/2004 | 11/14/2006 | SHC_ONBS_43435 | ☐ | ROBINS & MORTON GROUP, THE | ADDRESS REDACTED |
| 2.477 | TERM LETTER | UNDETERMINED | SHC_PHY_20959 | ☐ | ROCCO, CIOCCO | ADDRESS REDACTED |
| 2.478 | MEDICAL FACILITY AFFILIATION AGREEMENT DATED 07/15/2019 | 07/14/2024 | SHC_ONBS_010273 | ☐ | ROCKY VISTA UNIVERSITY, LLC | ADDRESS REDACTED |
| 2.479 | CHANGE NOTICE | UNDETERMINED | SHC_PHY_008960 | ☐ | ROGER D. MITTY, MD | ADDRESS REDACTED |
| 2.480 | PROVIDER ON-CALL AGREEMENT | UNDETERMINED | SHC_ONBS_44394 | ☐ | ROGLER, GINENE | |
| 2.481 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_20995 | ☐ | ROLLINGER, CHARLES | ADDRESS REDACTED LEXINGTON, MA 02421 |
| 2.482 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23546 | ☐ | ROMAN DAVIDENKO, MD | ADDRESS REDACTED |
| 2.483 | PROMUTUAL AGREEMENT | UNDETERMINED | SHC_PHY_21008 | ☐ | ROMERO, FERNANDO | ADDRESS REDACTED |
| 2.484 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23552 | ☐ | RONALD KHOURY | ADDRESS REDACTED |
| 2.485 | FACE SHEET | UNDETERMINED | SHC_PHY_21040 | ☐ | ROODHOUSE, THOMAS | ADDRESS REDACTED MANSFIELD, MA 02048 |
| 2.486 | OFFER LETTER | UNDETERMINED | SHC_PHY_21073 | ☐ | ROSENBERG, NOAH | ADDRESS REDACTED |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.487 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_21072 | ☐ | ROSENBERG, NOAH | ADDRESS REDACTED CAMBRIDGE, MA 02139 USA |
| 2.488 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_21096 | ☐ | ROY, BRENDA | ADDRESS REDACTED PAWTUCKET, RI 02860 USA |
| 2.489 | TEMPORARY STAFFING AGREEMENT : CARITAS CHRISTI HEALTH CARE AND DATED 04/08/2010 | 04/07/2011 | SHC_SCC_012941 | ☐ | RT& MEDICAL- A NEBRASKA | ADDRESS REDACTED |
| 2.490 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23529 | ☐ | RUDY ROUWEYHA | ADDRESS REDACTED |
| 2.491 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_21102 | ☐ | RUDY ROUWEYHA, DPM | ADDRESS REDACTED |
| 2.492 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23528 | ☐ | RUDY ROUWEYHA, DPM | ADDRESS REDACTED HUBBARD, OH 44425 USA |
| 2.493 | TERM LETTER | UNDETERMINED | SHC_PHY_21153 | ☐ | SAAD, MOHAMMED | ADDRESS REDACTED |
| 2.494 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_21187 | ☐ | SAHAKIAN, ANUSH | ADDRESS REDACTED NEWTON, MA 02460 USA |
| 2.495 | FACESHEET | UNDETERMINED | SHC_PHY_21188 | ☐ | SAHAKIAN, ANUSH | ADDRESS REDACTED NEWTON, MA 02460 USA |
| 2.496 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_21216 | ☐ | SALAMA, MAGDY | ADDRESS REDACTED NASHUA, NH 03062 |
| 2.497 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_21222 | ☐ | SALMAN SHAFI, MD; HILMER NEGRETE, MD; USMAN KHAN, MD | ADDRESS REDACTED |
| 2.498 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23470 | ☐ | SALVATORE NAPOLI | ADDRESS REDACTED |
| 2.499 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_21237 | ☐ | SAMEH YOUSSEF, MD | ADDRESS REDACTED |
| 2.500 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_21295 | ☐ | SANJAY SHETH, MD; RAMONA SHETH, MD | ADDRESS REDACTED |
| 2.501 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23426 | ☐ | SARSWTHI MUPPANA, MD | ADDRESS REDACTED |
| 2.502 | CHANGE LETTER | UNDETERMINED | SHC_PHY_21355 | ☐ | SAUNDERS, ALISSA | ADDRESS REDACTED |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.503 | CONFIDENTIALITY AGREEMENT | UNDETERMINED | SHC_PHY_21363 | ☐ | SCANNELL, RYAN | ADDRESS REDACTED NEWBURYPORT, MA 01950 US |
| 2.504 | TERMINATION NOTICE DATED 05/11/2024 | UNDETERMINED | SHC_OOC_000050 | ☐ | SCP HEALTH | ADDRESS REDACTED |
| 2.505 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_21447 | ☐ | SCRIPKO, PATRICIA | ADDRESS REDACTED BOSTON, MA 02116 USA |
| 2.506 | SALARY INCREASE LETTER | UNDETERMINED | SHC_PHY_21456 | ☐ | SEGAL, CHRISTINE | ADDRESS REDACTED NEEDHAM, MA 02494 |
| 2.507 | SALARY INCREASE LETTER | UNDETERMINED | SHC_PHY_21468 | ☐ | SEQUEIRA, SCOTT J., MD | ADDRESS REDACTED PHILADELPHIA, PA 19106 USA |
| 2.508 | FACESHEET | UNDETERMINED | SHC_PHY_21469 | ☐ | SEQUEIRA, SCOTT J., MD | ADDRESS REDACTED PHILADELPHIA, PA 19106 USA |
| 2.509 | PROFESSIONAL SERVICES AGREEMENT | UNDETERMINED | SHC_PHY_21493 | ☐ | SHAH P. MUNIR, MD | ADDRESS REDACTED POLAND, OH 44514 |
| 2.510 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_21546 | ☐ | SHARMA, BHAVNEESH | ADDRESS REDACTED |
| 2.511 | THIRD PARTY STAFFING SERVICES AGREEMENT DATED 08/01/2011 | 07/31/2012 | SHC_ONBS_43924 | ☐ | SHC SERVICES, INC. | ADDRESS REDACTED |
| 2.512 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_21595 | ☐ | SHEILA PAUL, D.O .; MOHAMMED MAHBOOB AHMED, M.D. | ADDRESS REDACTED |
| 2.513 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_21610 | ☐ | SHERIF HANNA, M.D. | ADDRESS REDACTED |
| 2.514 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_21629 | ☐ | SHETTY, SANJAY | ADDRESS REDACTED DALLAS, TX 75225 |
| 2.515 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_21635 | ☐ | SHICK, LAWTON | ADDRESS REDACTED |
| 2.516 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_21664 | ☐ | SHROFF, SUNIL | ADDRESS REDACTED CHESTNUT HILL, MA 17036 USA |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.517 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23502 | ☐ | SIMMONS, MARC | ADDRESS REDACTED MASSACHUSETTS, MA 01922 USA |
| 2.518 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_21701 | ☐ | SIMON, GABRIEL | ADDRESS REDACTED CONCORD, MA 01742 |
| 2.519 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23437 | ☐ | SINGH, DAVINDERPAL | ADDRESS REDACTED HOPKINTON, MA 01748 |
| 2.520 | TERM LETTER | UNDETERMINED | SHC_PHY_21717 | ☐ | SINGH, SARITA | ADDRESS REDACTED |
| 2.521 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_21721 | ☐ | SINGHAL, VINAY, MD | ADDRESS REDACTED ASTORIA, NY 11106 USA |
| 2.522 | EMPLOYEE CONSULTING AGREEMENT DATED 01/08/2001 | 02/07/2001 | SHC_ONBS_43491 | ☐ | SMITH, LORI | |
| 2.523 | EMPLOYEE RECRUITMENT AGREEMENT DATED 08/08/2005 | 08/08/2008 | SHC_ONBS_43003 | ☐ | SMITH, MATTHEW G | |
| 2.524 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23461 | ☐ | SNAMAI GROSSMAN | ADDRESS REDACTED |
| 2.525 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_21797 | ☐ | SOHAIR K. ROSTOM, MD | ADDRESS REDACTED |
| 2.526 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_21798 | ☐ | SOHAIR ROSTOM, MD | ADDRESS REDACTED |
| 2.527 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_21801 | ☐ | SOLANKI, PADMANAND | ADDRESS REDACTED CANFIELD, OH 44406 USA |
| 2.528 | TERM LETTER | UNDETERMINED | SHC_PHY_21803 | ☐ | SOMERS, ABA | ADDRESS REDACTED |
| 2.529 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23443 | ☐ | SOUMYA GANAPATHY | ADDRESS REDACTED WAKEFIELD, MA 01880 USA |
| 2.530 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23494 | ☐ | SPATZ, PAMELA | ADDRESS REDACTED SOUTH DARTMOUTH, MA 02748 USA |
| 2.531 | THIRD PARTY STAFFING SERVICES AGREEMENT DATED 08/01/2014 | 07/31/2017 | SHC_ONBS_45025 | ☐ | SPRINGBOARD, INC. | ADDRESS REDACTED |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.532 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23526 | ☐ | STEIN, MICHAEL | ADDRESS REDACTED ATKINSON, NH 03811 USA |
| 2.533 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23512 | ☐ | STERIAN, ANCA | ADDRESS REDACTED BOSTON, MA 02109 USA |
| 2.534 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23430 | ☐ | STEWART, SCOTT | ADDRESS REDACTED |
| 2.535 | TERMINATION | UNDETERMINED | SHC_PHY_22044 | ☐ | STUART A. ROSENBURGH, M.D. | ADDRESS REDACTED |
| 2.536 | THIRD PARTY STAFFING SERVICES AGREEMENT DATED 07/12/2012 | 10/31/2012 | SHC_ONBS_43804 | ☐ | SUPPLEMENTAL HEALTH CARE | ADDRESS REDACTED |
| 2.537 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23548 | ☐ | SUPREET KAUR DHALIWAL, MD | ADDRESS REDACTED |
| 2.538 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_22164 | ☐ | SYROS, GEORGIOS | ADDRESS REDACTED |
| 2.539 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_22174 | ☐ | TABIRI, COLLINS | ADDRESS REDACTED NEWTON CENTRE, MA 02459 |
| 2.540 | FTE CHANGE | UNDETERMINED | SHC_PHY_22191 | ☐ | TAMMY STEELE | ADDRESS REDACTED |
| 2.541 | TERM LETTER | UNDETERMINED | SHC_PHY_22192 | ☐ | TAMPAKAKIS, EMMANOUIL | ADDRESS REDACTED |
| 2.542 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23439 | ☐ | TANGBAN, NEJI | ADDRESS REDACTED SHREWSBURY, MA 01545 USA |
| 2.543 | FIRST AMENDMENT TO ANESTHESIA SERVICES AGREEMENT DATED 07/20/2022 | 07/31/2023 | SHC_ONBS_024785 | ☐ | TEAM ANESTHESIA, LLC | ADDRESS REDACTED |
| 2.544 | ANESTHESIA SERVICES AGREEMENT DATED 07/20/2022 | 07/31/2023 | SHC_ONBS_024786 | ☐ | TEAM ANESTHESIA, LLC | ADDRESS REDACTED |
| 2.545 | EMPLOYED PHYSICIAN AGREEMENT DATED 08/01/2023 | 12/31/2023 | SHC_ONBS_026837 | ☐ | TEAM ANESTHESIA, LLC | ADDRESS REDACTED |
| 2.546 | FIRST AMENDMENT TO ANESTHESIA SERVICES AGREEMENT DATED 08/01/2023 | 12/31/2023 | SHC_ONBS_026838 | ☐ | TEAM ANESTHESIA, LLC | ADDRESS REDACTED |
| 2.547 | THIRD PARTY STAFFING SERVICES AGREEMENT DATED 08/01/2007 | 07/31/2008 | SHC_ONBS_45697 | ☐ | TEMPS, INC. | ADDRESS REDACTED |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.548 | THIRD PARTY STAFFING SERVICES AGREEMENT DATED 08/01/2008 | 07/31/2009 | SHC_ONBS_46076 | ☐ | TEMPS, INC. | ADDRESS REDACTED |
| 2.549 | TERM LETTER | UNDETERMINED | SHC_PHY_22287 | ☐ | TEMTE, JOHN | ADDRESS REDACTED |
| 2.550 | THIRD PARTY STAFFING SERVICES AGREEMENT DATED 02/01/2004 | 07/31/2004 | SHC_ONBS_43176 | ☐ | TENET HEALTHSYSTEMS | ADDRESS REDACTED |
| 2.551 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23459 | ☐ | TERRY GARFINKLE | ADDRESS REDACTED |
| 2.552 | FACESHEET | UNDETERMINED | SHC_PHY_22312 | ☐ | TESTA, ENRIQUE | ADDRESS REDACTED NEWTON, MA 02459 |
| 2.553 | TERM LETTER | UNDETERMINED | SHC_PHY_22326 | ☐ | THALER, FRED | ADDRESS REDACTED BROCKTON, MA 02301 USA |
| 2.554 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_22327 | ☐ | THALER, FRED | ADDRESS REDACTED BROCKTON, MA 02301 USA |
| 2.555 | TERMINATION | UNDETERMINED | SHC_PHY_22333 | ☐ | THEODORE PATSOS | ADDRESS REDACTED |
| 2.556 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_22362 | ☐ | THOMAS BURKERT, M.D. | ADDRESS REDACTED |
| 2.557 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_22369 | ☐ | THOMAS GRONER, DPM, AACFAS | ADDRESS REDACTED |
| 2.558 | TERMINATION LETTER | UNDETERMINED | SHC_PHY_010090 | ☐ | THOMPSON, JOHNATHAN | ADDRESS REDACTED |
| 2.559 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23445 | ☐ | TIMOTHY JR LOWNEY | ADDRESS REDACTED SEEKONK, MA 02771 |
| 2.560 | TERM LETTER | UNDETERMINED | SHC_PHY_22443 | ☐ | TIRMIZI, HAIDIA | ADDRESS REDACTED |
| 2.561 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_22460 | ☐ | TOLGA ICLI, MD | ADDRESS REDACTED |
| 2.562 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_22470 | ☐ | TOM JONES, MD; KENNETH JONES, MD | ADDRESS REDACTED |
| 2.563 | TERM LETTER | UNDETERMINED | SHC_PHY_22521 | ☐ | TRAYNER, EDWIN | ADDRESS REDACTED |
| 2.564 | THIRD PARTY STAFFING SERVICES AGREEMENT DATED 12/01/2007 | 11/30/2008 | SHC_ONBS_45832 | ☐ | TRUSTAFF TRAVEL NURSES LLC - TRAVELER | ADDRESS REDACTED |
| 2.565 | THIRD PARTY STAFFING SERVICES AGREEMENT DATED 12/01/2007 | 11/30/2011 | SHC_ONBS_45164 | ☐ | TRUSTAFF TRAVEL NURSES, LLC | ADDRESS REDACTED |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.566 | CONFIDENTIAL SEVERANCE AGREEMENT | UNDETERMINED | SHC_PHY_22567 | ☐ | TUERK, INGOLF ARTHUR | ADDRESS REDACTED |
| 2.567 | MASTER AFFILIATION AGREEMENT DATED 01/01/2020 | 12/31/2024 | SHC_ONBS_019783 | ☐ | UNIVERSITY OF UTAH | ADDRESS REDACTED |
| 2.568 | REQUEST FOR CONSENT TO ASSIGN CONTRACT DATED 01/01/2020 | 12/31/2024 | SHC_ONBS_026193 | ☐ | UNIVERSITY OF UTAH | ADDRESS REDACTED |
| 2.569 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_22603 | ☐ | UNTERBORN, JOHN | ADDRESS REDACTED DALLAS, TX 75204 USA |
| 2.570 | FACESHEET | UNDETERMINED | SHC_PHY_22604 | ☐ | UNTERBORN, JOHN | ADDRESS REDACTED DALLAS, TX 75204 USA |
| 2.571 | AFFILIATION AGREEMENT DATED 07/01/2020 | 06/30/2024 | SHC_ONBS_019784 | ☐ | UTAH VALLEY UNIVERSITY | |
| 2.572 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_22628 | ☐ | VALI, MURTUZA | ADDRESS REDACTED DR. DARTMOUTH, MA 02747 USA |
| 2.573 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_22650 | ☐ | VAN KIRK FRIEDMAN, STEPHEN | ADDRESS REDACTED |
| 2.574 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23440 | ☐ | VAN LANCKER, HANS PETER | ADDRESS REDACTED MILTON, MA 02186 |
| 2.575 | SALARY INCREASE LETTER | UNDETERMINED | SHC_PHY_22685 | ☐ | VARGHESE, JOSE CHANCO | ADDRESS REDACTED BOSTON, MA 02115 USA |
| 2.576 | CHANGE LETTER | UNDETERMINED | SHC_PHY_22686 | ☐ | VARGHESE, JOSE CHANCO | ADDRESS REDACTED BOSTON, MA 02115 USA |
| 2.577 | TERM LETTER | UNDETERMINED | SHC_PHY_22697 | ☐ | VASCONCELLOS, CAROL | ADDRESS REDACTED DEDHAM, MA 02026 USA |
| 2.578 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23541 | ☐ | VEERAIAH C. PERNI, MD | ADDRESS REDACTED |
| 2.579 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23431 | ☐ | VENDITTI, RICHARD | ADDRESS REDACTED |
| 2.580 | TERM LETTER | UNDETERMINED | SHC_PHY_22788 | ☐ | VOLFSON, OLGA | ADDRESS REDACTED |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.581 | CHANGE LETTER | UNDETERMINED | SHC_PHY_22835 | ☐ | WALLS, FURMAN | ADDRESS REDACTED |
| 2.582 | TERM NOTICE | UNDETERMINED | SHC_PHY_22850 | ☐ | WALTMAN, ALLEN | ADDRESS REDACTED |
| 2.583 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_22882 | ☐ | WASSELLE, JOSEPH, MD | ADDRESS REDACTED MELBOURNE, FL 32935 |
| 2.584 | AFFILIATION AGREEMENT DATED 08/01/2019 | 07/31/2024 | SHC_ONBS_020297 | ☐ | WEBER STATE UNIVERSITY | |
| 2.585 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_22918 | ☐ | WEBER, PETER | ADDRESS REDACTED DENVER, CO 80206 USA |
| 2.586 | TERM NOTICE | UNDETERMINED | SHC_PHY_22939 | ☐ | WEINER, JEFFREY | ADDRESS REDACTED BOSTON, MA 02120 USA |
| 2.587 | PARTICIPATING PROVIDER AGREEMENT DATED 01/01/2021 | 01/01/2023 | SHC_PYR_000137 | ☐ | WELLCARE AND HEALTH PLAN, INC | ADDRESS REDACTED |
| 2.588 | CHANGE LETTER | UNDETERMINED | SHC_PHY_22989 | ☐ | WETHERBEE, ROBERT ALAN | ADDRESS REDACTED CONCORD, MA 01742 USA |
| 2.589 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_23013 | ☐ | WILLIAM BARTELS, M.D. | ADDRESS REDACTED |
| 2.590 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_23014 | ☐ | WILLIAM BEGALLA, DDS | ADDRESS REDACTED |
| 2.591 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_23039 | ☐ | WILLIAM HOUSER, M.D. | ADDRESS REDACTED |
| 2.592 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23450 | ☐ | WILLIAM INGRAM | ADDRESS REDACTED |
| 2.593 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_23041 | ☐ | WILLIAM LIPPY, M.D. | ADDRESS REDACTED |
| 2.594 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_23044 | ☐ | WILLIAM S. KENDALL, DMD | ADDRESS REDACTED |
| 2.595 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_23081 | ☐ | WILSON, YVONNE | ADDRESS REDACTED ATKINSON, NH 03811 |
| 2.596 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_23091 | ☐ | WINSTON, DANIELA MD | ADDRESS REDACTED BOSTON, MA 02210 USA |
| 2.597 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_23108 | ☐ | WOOD, CLAYTON | ADDRESS REDACTED |
| 2.598 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_23113 | ☐ | WOODS, LARRY, DO | ADDRESS REDACTED |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.599 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_23166 | ☐ | YANG, LINYA | ADDRESS REDACTED |
| 2.600 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23527 | ☐ | YOO, KI-HYUK | ADDRESS REDACTED WINCHESTER, MA 01890 |
| 2.601 | TERM LETTER | UNDETERMINED | SHC_PHY_23208 | ☐ | YU, VIVIAN | ADDRESS REDACTED |
| 2.602 | CHANGE LETTER | UNDETERMINED | SHC_PHY_23253 | ☐ | ZAIDI, ABBAS | ADDRESS REDACTED |
| 2.603 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23503 | ☐ | ZARSKY, NORMAN | ADDRESS REDACTED NEWTON , MA 02459 USA |
| 2.604 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_23272 | ☐ | ZENOVIA KONDOLIOS | ADDRESS REDACTED |
| 2.605 | INCENTIVE COMP LETTER | UNDETERMINED | SHC_PHY_23275 | ☐ | ZHANG, ZHENGHAO | ADDRESS REDACTED |
| 2.606 | TERM LETTER | UNDETERMINED | SHC_PHY_23285 | ☐ | ZINAMAN, MICHAEL | ADDRESS REDACTED |
| 2.607 | OUTSIDE ACTIVITY FORM | UNDETERMINED | SHC_PHY_23286 | ☐ | ZINAMAN, MICHAEL | ADDRESS REDACTED CHICAGO, IL 60610 USA |

### Equipment

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.608 | EMAIL FOR PRICE LIST DATED 05/19/2021 | UNDETERMINED | SHC_SCC_000027 | ☑ | 06 MANAGEMENT, LLC, | 1 BATTERYMARCH PARK QUINCY, MA 02169 |
| 2.609 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 09/12/2012 | 09/11/2013 | SHC_ONBS_44095 | ☐ | ABBOTT LABORATORIES INC. | PO BOX 92679 CHICAGO, IL 60675-2679 US |
| 2.610 | COMPREHENSIVE SERVICE PLAN AGREEMENT DATED 07/01/2023 | 06/30/2024 | SHC_SPC_000018 | ☐ | ABBOTT POINT OF CARE | 400 COLLEGE ROAD EAST PRINCETON, NJ 08540 US |
| 2.611 | ADVANCED MEDICAL PARTNERS - EQUIPMENT AND SERVICE RENTAL AGREEMENT - STEWARD - 11.15.09 DATED 11/15/2008 | 11/14/2009 | SHC_SCC_000699 | ☐ | ADVANCED MEDICAL PARTNERS, INC., | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.612 | ADVANCED SIGNAL - MAINTENANCE AGREEMENT - CGSMC - 8.1.08 (2) DATED 08/01/2006 | UNDETERMINED | SHC_SCC_000705 | ☐ | ADVANCED SIGNAI CORP., | 36 YORK AVE. P.O. BOX 170 RANDOLPH, MA 02368 |
| 2.613 | CORRESPONDENCE RE: CONTRACT RENEWAL DATED 04/30/2013 | UNDETERMINED | SHC_SCC_013301 | ☐ | ADVIA CENTAUR XP SYSTEM | ATTN: KIMBERLY A. DUSKA MALVERN, PA 19355 |
| 2.614 | AGFA - MAINTENANCE AGREEMENT - CCHCS - 6.1.10 DATED 06/01/2010 | UNDETERMINED | SHC_SCC_000766 | ☐ | AGFA HEALTHCARE CORPORATION | 100 CHALLENGER ROAD RIDGEFIELD PARK, NEW JERSEY |
| 2.615 | EQUIPMENT LEASE AGREEMENT DATED 12/10/2001 | 12/09/2004 | SHC_ONBS_43121 | ☐ | ALCON LABORATORIES, INC | 6201 SOUTH FREEWAY FORT WORTH, TEXAS 76134-2099 USA |
| 2.616 | EQUIPMENT LEASE AGREEMENT DATED 02/25/2009 | 02/24/2010 | SHC_ONBS_45357 | ☐ | ALCON LABORATORIES, INC | 6201 SOUTH FREEWAY FORT WORTH, TEXAS 76134-2099 USA |
| 2.617 | EMAIL FOR ALCOR AGREEMENT | UNDETERMINED | SHC_SCC_000994 | ☐ | ALCOR SCIENTIFIC INC | 20 THURBER BLVD SMITHFIELD, RI 02917 |
| 2.618 | LEASE AGREEMENT DATED 02/11/2014 | 02/10/2017 | SHC_SCC_001840 | ☑ | AVAYA | ATTN: GENERAL COUNSEL NEW YORK, NY 10087 US |
| 2.619 | PURCHASE ORDER DATED 11/02/2020 | UNDETERMINED | SHC_SCC_001910 | ☐ | B.BRAUN MEDICAL | ATTN: GENERAL COUNSEL BREINIGSVILLE, PA 18031 |
| 2.620 | AMENDED AND RESTATED ADDENDUM TO MASTER LEASE AGREEMENT DATED 11/01/2020 | UNDETERMINED | SHC_OOC_000041 | ☐ | BANC OF AMERICA LEASING & CAPITAL, LLC | |
| 2.621 | SCHEDULE TO MASTER LEASE AGREEMENT DATED 11/15/2019 | 11/15/2024 | SHC_OOC_000175 | ☐ | BANC OF AMERICA LEASING & CAPITAL, LLC | |
| 2.622 | SCHEDULE TO MASTER LEASE AGREEMENT DATED 12/15/2019 | 12/15/2024 | SHC_OOC_000176 | ☐ | BANC OF AMERICA LEASING & CAPITAL, LLC | |
| 2.623 | SCHEDULE TO MASTER LEASE AGREEMENT DATED 04/06/2020 | 04/06/2025 | SHC_OOC_000177 | ☐ | BANC OF AMERICA LEASING & CAPITAL, LLC | |
| 2.624 | SCHEDULE TO MASTER LEASE AGREEMENT DATED 08/25/2020 | 08/25/2025 | SHC_OOC_000178 | ☐ | BANC OF AMERICA LEASING & CAPITAL, LLC | |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.625 | EQUIPMENT LEASE AGREEMENT NO. 11892 DATED 01/29/2008 | UNDETERMINED | SHC_SCC_002108 | ☐ | BAXTER | 1 BAXTER PARKWAY 6-4W DEERFIELD, IL 60015 |
| 2.626 | VAPORIZER PLACEMENT AGREEMENT DATED 04/26/2017 | 12/31/2018 | SHC_SCC_002132 | ☐ | BAXTER HEALTHCARE | ATTN: GENERAL COUNSEL DEERFIELD, IL 60015 US |
| 2.627 | EQUIPMENT LEASE AGREEMENT DATED 12/29/2000 | 12/28/2006 | SHC_ONBS_43134 | ☐ | BAXTER HEALTHCARE CORPORATION | JOHN SANDELL MARSHFIELD, MA 02050 US |
| 2.628 | MEDICAL EQUIPMENT AGREEMENT DATED 01/17/2011 | 01/16/2014 | SHC_ONBS_43806 | ☐ | BAXTER HEALTHCARE CORPORATION | JOHN SANDELL MARSHFIELD, MA 02050 US |
| 2.629 | EQUIPMENT LEASE AGREEMENT NO. 11892 DATED 01/29/2008 | UNDETERMINED | SHC_SCC_002108 | ☐ | BAXTER HEALTHCARE CORPORATION CARITAS GOOD SAMARITAN MEDICAL CENTER | ADDRESS REDACTED |
| 2.630 | EQUIPMENT LEASE AGREEMENT NO. 11892 DATED 01/29/2008 | UNDETERMINED | SHC_SCC_002108 | ☐ | BAXTER HEALTHCARE CORPORATION, | ONE BAXTER PARKWAY DEERFIELD, IL 60015 |
| 2.631 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 08/05/2003 | 08/04/2004 | SHC_ONBS_43403 | ☐ | BAYER HEALTHCARE | JOHN SANDELL MARSHFIELD, MA 02050 US |
| 2.632 | BAYTREE LEASING COMPANY - ASSIGNMENT AND ASSUMPTION AGREEMENT - SMG - 3.20.12 DATED 06/28/2013 | 06/27/2016 | SHC_SCC_002196 | ☑ | BAYTREE LEASING COMPANY, LLC | 100 TRI-STATE INTERNATIONAL SUITE 240 LINCOLNSHIRE, IL 60069 USA |
| 2.633 | EQUIPMENT LEASE AGREEMENT NO. 11892 DATED 01/29/2008 | UNDETERMINED | SHC_SCC_002108 | ☐ | BECCA MITCHELL | 350 FORDHAM ROAD WILMINGTON, MA 01887 |
| 2.634 | LEASE/PURCHASE PLAN DATED 10/19/2006 | 12/22/2006 | SHC_SCC_002406 | ☐ | BECKMAN COULTER | ATTN: GENERAL COUNSEL HAVERHILL, MA 01830 |
| 2.635 | EQUIPMENT LEASE AGREEMENT DATED 03/29/2003 | 03/28/2008 | SHC_ONBS_43019 | ☐ | BECKMAN COULTER, INC. | DEPT CH 10164 PALATINE, IL 60055-0164 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.636 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 06/01/2003 | 05/31/2004 | SHC_ONBS_43402 | ☐ | BECKMAN COULTER, INC. | DEPT CH 10164 PALATINE, IL 60055-0164 US |
| 2.637 | EQUIPMENT LEASE AGREEMENT DATED 06/15/2008 | 06/14/2009 | SHC_ONBS_43874 | ☐ | BECKMAN COULTER, INC. | DEPT CH 10164 PALATINE, IL 60055-0164 |
| 2.638 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 08/21/2008 | 08/20/2009 | SHC_ONBS_45061 | ☐ | BECKMAN COULTER, INC. | DEPT CH 10164 PALATINE, IL 60055-0164 US |
| 2.639 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 04/01/2009 | 03/31/2010 | SHC_ONBS_45294 | ☐ | BECKMAN COULTER, INC. | DEPT CH 10164 PALATINE, IL 60055-0164 US |
| 2.640 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 04/01/2008 | 03/31/2009 | SHC_ONBS_45963 | ☐ | BECKMAN COULTER, INC. | DEPT CH 10164 PALATINE, IL 60055-0164 US |
| 2.641 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 06/15/2008 | 06/14/2009 | SHC_ONBS_45985 | ☐ | BECKMAN COULTER, INC. | DEPT CH 10164 PALATINE, IL 60055-0164 US |
| 2.642 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 12/28/2014 | 12/27/2015 | SHC_ONBS_46141 | ☐ | BECKMAN COULTER, INC. | DEPT CH 10164 PALATINE, IL 60055-0164 US |
| 2.643 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 06/01/2003 | 05/31/2004 | SHC_ONBS_43397 | ☐ | BIOMERIEUX, INC | PO BOX 500308 ST LOUIS, MO 63150-0308 US |
| 2.644 | EQUIPMENT LEASE AGREEMENT DATED 06/03/2013 | 06/02/2018 | SHC_ONBS_44186 | ☐ | BIOMERIEUX, INC | PO BOX 500308 ST LOUIS, MO 63150-0308 US |
| 2.645 | CONFIDENTIAL DATA RELEASE AND TRANSFER AGREEMENT DATED 10/20/2011 | UNDETERMINED | SHC_SCC_015582 | ☐ | BLUE CROSS BLUE SHIELD | PO BOX 660044 DALLAS, TX 75266-0044 US |
| 2.646 | PURCHASE ORDER- QUOTATION | UNDETERMINED | SHC_SCC_002794 | ☐ | BOMARA ASSOCIATES | ATTN: GENERAL COUNSEL CHELMSFORD, MA 01824 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.647 | MASTER LEASE AGREEMENT DATED 02/16/2015 | 02/15/2020 | SHC_SCC_000763 | ☑ | BREVARD HMA HOLDINGS. LLC. | PO BOX 682<br>RANDOLPH, MA 02368 |
| 2.648 | EQUIPMENT RENTAL QUOTE DATED 03/17/2021 | 04/15/2021 | SHC_SCC_003595 | ☐ | C-ARM SOLUTIONS LLC | 3284 W 2100 S STE B<br>SALT LAKE CITY, UT 84119 |
| 2.649 | EQUIPMENT RENTAL CONTRACT DATED 04/06/2021 | 10/05/2021 | SHC_SCC_003596 | ☐ | C-ARM SOLUTIONS LLC | 3284 W 2100 S STE B<br>SALT LAKE CITY, UT 84119 |
| 2.650 | RENTAL AGREEMENT AND SUPPORT AGREEMENT DATED 06/26/2008 | UNDETERMINED | SHC_SCC_003344 | ☐ | CARDINAL HEALTH | ATTN: GENERAL COUNSEL<br>SAN DIEGO, CA 92130 |
| 2.651 | MEDICAL EQUIPMENT AGREEMENT DATED 04/28/2003 | 04/27/2009 | SHC_ONBS_43357 | ☐ | CARDINAL HEALTH 414, INC. | PO BOX 13862<br>NEWARK, NJ 07188-0862<br>US |
| 2.652 | CAREFUSION - RENTAL AGREEMENT - GSMC - 9.24.14 (2) DATED 09/25/2009 | 11/24/2009 | SHC_SCC_003456 | ☐ | CARDINALHEALTH | 26 WIGGINS AVE<br>BEDFORD, MA 01730 |
| 2.653 | RENTAL AND SUPPORT AGREEMENT DATED 04/19/2013 | UNDETERMINED | SHC_SCC_003513 | ☐ | CAREFUSION | ATTN: GENERAL COUNSEL<br>DORCHESTER CENTER, MA 02124-5866 |
| 2.654 | RENTAL AGREEMENT DATED 09/20/2012 | UNDETERMINED | SHC_SCC_003462 | ☑ | CAREFUSION | 1 BECTON DRIVE<br>FRANKLIN LAKES, NJ 07417<br>US |
| 2.655 | MASTER RENTAL AGREEMENT DATED 06/27/2008 | UNDETERMINED | SHC_SCC_003444 | ☐ | CAREFUSION | ATTN: CONTRACTS<br>SAN DIEGO, CA 92130 |
| 2.656 | RENTAL AGREEMENT DATED 01/15/2013 | UNDETERMINED | SHC_SCC_003469 | ☑ | CAREFUSION | ATTN: CONTRACTS<br>SAN DIEGO, CA 92130 |
| 2.657 | RENTAL AGREEMENT DATED 02/04/2013 | UNDETERMINED | SHC_SCC_003521 | ☑ | CAREFUSION | ATTN: CONTRACTS<br>SAN DIEGO, CA 92130 |
| 2.658 | RENTAL AGREEMENT AND SUPPORT AGREEMENT DATED 03/09/2016 | UNDETERMINED | SHC_SCC_003541 | ☑ | CAREFUSION | ATTN: CONTRACTS<br>SAN DIEGO, CA 92130 |
| 2.659 | RENTAL AGREEMENT AND SUPPORT AGREEMENT DATED 12/12/2013 | UNDETERMINED | SHC_SCC_003542 | ☑ | CAREFUSION | ATTN: CONTRACTS<br>SAN DIEGO, CA 92130 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.660 | CUSTOMER ORDER DATED 09/17/2014 | UNDETERMINED | SHC_SCC_003544 | ☐ | CAREFUSION | ATTN: CONTRACTS SAN DIEGO, CA 92130 |
| 2.661 | RENTAL AGREEMENT AND SUPPORT AGREEMENT DATED 12/12/2013 | UNDETERMINED | SHC_SCC_003547 | ☐ | CAREFUSION | ATTN: CONTRACTS SAN DIEGO, CA 92130 |
| 2.662 | RENTAL AGREEMENT AND SUPPORT AGREEMENT DATED 05/06/2013 | UNDETERMINED | SHC_SCC_003549 | ☑ | CAREFUSION | ATTN: CONTRACTS SAN DIEGO, CA 92130 |
| 2.663 | CUSTOMER ORDER DATED 09/08/2014 | UNDETERMINED | SHC_SCC_003550 | ☑ | CAREFUSION | ATTN: CONTRACTS SAN DIEGO, CA 92130 |
| 2.664 | RENTAL AND SUPPORT AGREEMENT DATED 02/24/2013 | UNDETERMINED | SHC_SCC_003533 | ☑ | CAREFUSION | ATTN: CONTRACTS SAN DIEGO, CA 92130 |
| 2.665 | CAREFUSION - RENTAL AGREEMENT - SEMC -1.25.14 DATED 03/23/2009 | UNDETERMINED | SHC_SCC_003511 | ☐ | CAREFUSION CORPORATION | ATTN: GENERAL COUNSEL SAN DIEGO, CA 92130 |
| 2.666 | RENTAL AGREEMENT AND SUPPORT AGREEMENT DATED 10/31/2012 | UNDETERMINED | SHC_SCC_003526 | ☐ | CAREFUSION CORPORATION | ATTN: GENERAL COUNSEL SAN DIEGO, CA 92130 |
| 2.667 | SL-PH-0042 - CAREFUSION - RENTAL AGREEMENT - HFH - 11.19.19 DATED 12/02/2014 | UNDETERMINED | SHC_SCC_003528 | ☐ | CAREFUSION CORPORATION | ATTN: GENERAL COUNSEL SAN DIEGO, CA 92130 |
| 2.668 | SL-PH-0025 - CAREFUSION - RENTAL AGREEMENT - MVH - 11.28.18 DATED 12/04/2012 | UNDETERMINED | SHC_SCC_003530 | ☐ | CAREFUSION CORPORATION | ATTN: GENERAL COUNSEL SAN DIEGO, CA 92130 |
| 2.669 | SL-PH-0005 - CAREFUSION - PYXIS RENTAL AGREEMENT - NORWOOD - 2.1.18 DATED 02/01/2013 | 02/01/2018 | SHC_SCC_003539 | ☐ | CAREFUSION CORPORATION | ATTN: GENERAL COUNSEL SAN DIEGO, CA 92130 |
| 2.670 | SL-PH-0031 - CAREFUSION - PYXIS RENTAL AGREEMENT - NESH - 5.30.17 DATED 10/01/2012 | UNDETERMINED | SHC_SCC_003546 | ☐ | CAREFUSION CORPORATION | ATTN: GENERAL COUNSEL SAN DIEGO, CA 92130 |
| 2.671 | SL-PH-0007 - CAREFUSION - PYXIS RENTAL AGREEMENT - SAH - 1.24.18 DATED 02/05/2013 | UNDETERMINED | SHC_SCC_003556 | ☐ | CAREFUSION CORPORATION | ATTN: GENERAL COUNSEL SAN DIEGO, CA 92130 |
| 2.672 | SL-PH-0045 - CAREFUSION - PYXIS RENTAL AGREEMENT - SEMC - 7.14.19 DATED 08/06/2014 | UNDETERMINED | SHC_SCC_003563 | ☐ | CAREFUSION CORPORATION | ATTN: GENERAL COUNSEL SAN DIEGO, CA 92130 |
| 2.673 | MASTER LEASE AGREEMENT DATED 02/16/2015 | 02/15/2020 | SHC_SCC_000763 | ☑ | CAREFUSION SOLUTIONS, LLC | 3750 TORREY VIEW COURT, SAN DIEGO, CA 92130, SAN DIEGO, CA 92130 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.674 | PRODUCT SCHEDULE SWATCH DATED 09/26/2007 | UNDETERMINED | SHC_SCC_007383 | ☐ | CARITAS | 3 EDGEWATER DRIVE NORWOOD, MA 02062 |
| 2.675 | PURCHASE ORDER- QUOTATION | UNDETERMINED | SHC_SCC_002794 | ☐ | CARITAS | 3 EDGEWATER DRIVE NORWOOD, MA 02062 |
| 2.676 | STRECK REAGENT - RENTAL AGREEMENT - CAH - 5.7.10 DATED 05/08/2007 | UNDETERMINED | SHC_SCC_014248 | ☐ | CARITAS CAMEY HOSPITAL ACT # | 2100 DORCHESTER AVE DORCHESTER, MA |
| 2.677 | PRODUCT SCHEDULE SWATCH DATED 09/26/2007 | UNDETERMINED | SHC_SCC_007383 | ☐ | CARITAS CHRISTI | 736 CAMBRIDGE ST. SUITE 210 |
| 2.678 | SYSTEMS MAINTENANCE SERVICES INC - MAINTENANCE SERVICE AGREEMENT - 9.30.09 DATED 12/27/2008 | UNDETERMINED | SHC_SCC_014744 | ☐ | CARITAS CHRISTI CARITAS GOOD SAMARITAN HOSPITAL | PO BOX 415438 BOSTON, MA 02241-5438 |
| 2.679 | PRODUCT SCHEDULE SWATCH DATED 09/26/2007 | UNDETERMINED | SHC_SCC_007383 | ☐ | CARITAS CHRISTI CUSTOMER | |
| 2.680 | PRODUCT SCHEDULE SWATCH DATED 09/26/2007 | UNDETERMINED | SHC_SCC_007383 | ☐ | CARITAS CHRISTI HOLY FAMILY | |
| 2.681 | PRODUCT SCHEDULE SWATCH DATED 09/26/2007 | UNDETERMINED | SHC_SCC_007383 | ☐ | CARITAS CHRISTI HOLY FAMILY IR1023IF | 1) CA 1) 70 EAST ST METHUEN, MA 01844 4597 METHUEN, MA 01844 |
| 2.682 | VENTANA MAINTENANCE AGREEMENT EXP 1.5.13 DATED 12/04/2011 | UNDETERMINED | SHC_SCC_015549 | ☐ | CARITAS GOOD SAMARITAN HOSPITAL | 235 NORTH PEARL STREET BROCKTON, MA 03202 |
| 2.683 | THYSSENKRUPP ELEVATOR - MAINTENANCE AGREEMENT - GSMC - 10.24.10 DATED 10/25/2005 | 10/24/2010 | SHC_SCC_015056 | ☐ | CARITAS GOOD SAMARITAN MEDICAL CENTER CARITAS GOOD SAMARITAN MEDICAL CENTER | 235 NORTH PEARL STREET BROCKTON, MA 02301 USA |
| 2.684 | OTIS - MAINTENANCE PROPOSAL - EXP 4-30-07 DATED 05/01/2006 | 06/30/2007 | SHC_SCC_011403 | ☐ | CARITAS GOOD SAMARITAN MEDICAL CENTER STEVE FRIOT 235 NORTH PEARL ST. CARITAS GOOD SAMARITAN MEDICAL CENTER OTIS ELEVATOR COMPANY 61 FOURTH AVENUE MA 02494-2704 | 23$ NORTH PEARL ST. BROCKTON, MA 02401 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.685 | RENTAL AGREEMENT AND SUPPORT AGREEMENT DATED 09/25/2008 | UNDETERMINED | SHC_SCC_003327 | ☐ | CARITAS GOOD SAMARITAN MEDICAL CENTER, INC GOOD SAMARITAN MED CTR CUSHING | 235 N PEAN S &T, ZIP BROCTION, MA |
| 2.686 | CARDINAL HEALTH SOLUTIONS INC -RENTAL & SUPPORT AGREEMNET - EXP 7-28-13 DATED 08/04/2008 | UNDETERMINED | SHC_SCC_003325 | ☐ | CARITAS GOOD SAMARITAN MEDICAL CENTER, INC GOOD SAMARITAN MED CTR CUSHING SAMARITAN MED CTR CUSHING | 235 N PEAN S &T, ZIP BROCTION, MA |
| 2.687 | CARDINAL HEALTH SOLUTIONS INC -RENTAL & SUPPORT AGREEMNET - EXP 9-16-10 DATED 10/02/2007 | UNDETERMINED | SHC_SCC_003329 | ☐ | CARITAS GOOD SAMARITAN MEDICAL CENTER, INC SAMARITAN MED CTR CUSHING | 235 N PEAN S &T, ZIP BROCTION, MA |
| 2.688 | ADVANCED SIGNAL - MAINTENANCE AGREEMENT - CGSMC - 8.1.08 DATED 08/01/2007 | UNDETERMINED | SHC_SCC_000706 | ☐ | CARITAS GOOD SAMARITAN MEDICAL OFFICE BLDG. | PO BOX 415438 BOSTON, MA 02241-5438 |
| 2.689 | CARDINAL HEALTH - RENTAL & SUPPORT AGREEMENT - HFH - 5-24-11 DATED 06/05/2007 | UNDETERMINED | SHC_SCC_003337 | ☐ | CARITAS HOLY FAMILY FAMILY HOSP & MED CTR FAMILY HOSP & CTR | 70 EAST ST 70 EAST ST METHUEN, MA 01844 USA |
| 2.690 | PRODUCT SCHEDULE SWATCH DATED 09/26/2007 | UNDETERMINED | SHC_SCC_007383 | ☐ | CARITAS HOLY FAMILY HOSP | 70 EAST ST 70 EAST ST METHUEN, MA 01844 |
| 2.691 | PRODUCT SCHEDULE SWATCH DATED 09/26/2007 | UNDETERMINED | SHC_SCC_007383 | ☐ | CARITAS HOLY FAMILY HOSPITAL | 10 EAST ST METHUEN, MA 01844 METHUEN, MA 01844 |
| 2.692 | CIT COMMUNICATIONS FINANCE - LEASE AGREEMENT - HFH - 5.2.08 DATED 05/03/2006 | 05/02/2008 | SHC_SCC_004016 | ☐ | CARITAS HOLY FAMILY HOSPITAL INC | 70 EAST ST METHUEN, MA 01844 USA |
| 2.693 | T-MOBILE OMNIPOINT LEASE CHFH JUN09 DATED 06/30/2009 | UNDETERMINED | SHC_SCC_015075 | ☐ | CARITAS HOLY FAMILY HOSPITAL, INC | 70 EAST ST METHUEN, MA 01844 |
| 2.694 | CEPHEID - RENTAL AGREEMENT - HFH - 9.29.10 DATED 09/29/2009 | 09/28/2010 | SHC_SCC_003868 | ☐ | CARITAS HOLY FAMILY HOSPITAL, INC. | 70 EAST ST METHUEN, MA 01844 |
| 2.695 | ROOF-TOP COMMUNICATIONS SITE LEASE AGREEMENT DATED 01/14/2009 | UNDETERMINED | SHC_SCC_009875 | ☐ | CARITAS HOLY FAMILY HOSPITAL, INC., | 70 EAST STREET METHUEN, MA 01844 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.696 | LEASE AGREEMENT DATED 12/19/2007 | 12/18/2012 | SHC_SCC_013072 | ☐ | CARITAS HOLY FAMILY HOSPITAL, INC., | 70 EAST STREET METHUEN, MA 01844 USA |
| 2.697 | C CAREFUSION RENTAL AGREEMENT AND SUPPORT AGREEMENT DATED 08/24/2009 | UNDETERMINED | SHC_SCC_003510 | ☐ | CARITAS ST ELIZABETH'S MEDICAL CENTER | 736 CAMBRIDGE STREET |
| 2.698 | BAYER HEALTHCARE - MASTER LEASE AGREEMENT - EXP 6-16-08 DATED 06/16/2003 | 06/15/2008 | SHC_SCC_002172 | ☐ | CARITAS ST. ELIZABETH'S MEDICAL CENTER BAYER HEALTHCARE LLC (1) | 100 BAYER BOULEVARD WHIPPANY, NEW JERSEY 07981 |
| 2.699 | SL-SV-0098 - PITNEY BOWES - MAIL MACHINE LEASE - NESH - 01.01.2022 DATED 12/15/2016 | UNDETERMINED | SHC_SCC_012032 | ☐ | CATHY HENDRY | |
| 2.700 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 06/25/1999 | 06/24/2000 | SHC_ONBS_43387 | ☐ | CHEM-AQUA, INC. | PO BOX 971269 DALLAS, TX 75397-1269 US |
| 2.701 | MASTER LEASE AGREEMENT DATED 12/21/2018 | UNDETERMINED | SHC_ONBS_42866 | ☐ | CHG-MERIDIAN USA CORP. | ATTN: GENERAL COUNSEL WOODLAND HILLS, CA 91367 US |
| 2.702 | PURCHASING AGREEMENT DATED 08/21/2017 | 07/31/2019 | SHC_SCC_003990 | ☐ | CINTAS | 2100 DORCHESTER AVENUE DORCHESTER, MA 02124 US |
| 2.703 | SH-SV-0034 - CINTAS - RENTAL SERVICE AGREEMENT - STEWARD - 12.30.17 DATED 12/31/2014 | 12/30/2017 | SHC_SCC_003972 | ☐ | CINTAS | |
| 2.704 | CERTIFICATE OF ACCEPTANCE DATED 09/26/2016 | UNDETERMINED | SHC_ITSHAREPT_02009 | ☐ | CISCO SYSTEMS, INC., | 170 WEST TASMAN DRIVE SAN JOSE, CALIFORNIA 95134 |
| 2.705 | AMENDMENT NUMBER 1 TO CUSTOMER OPTIMIZATION PLUS PROGRAM DATED 12/31/2016 | UNDETERMINED | SHC_SPC_000086 | ☐ | COVIDIEN SALES LLC | |
| 2.706 | FIRST AMENDMENT TO MASTER LEASE AGREEMENT NUMBER 189764 DATED 05/08/2006 | UNDETERMINED | SHC_SCC_004762 | ☐ | CSI LEASING, INC. | PO BOX 775485 SAINT LOUIS, MO 63177 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.707 | CSI LEASING - ADDENDUM ONE TO EQUIPMENT SCHEDULE NO 7 - 189764 - STEWARD - 8.31.10 DATED 01/01/2007 | 08/31/2010 | SHC_SCC_004763 | ☐ | CSI LEASING, INC. | PO BOX 775485 SAINT LOUIS, MO 63177 |
| 2.708 | PLANNED MAINTENANCE AGREEMENT DATED 10/01/2012 | 09/30/2013 | SHC_SCC_004793 | ☐ | CUMMINS NORTHEAST MAINTENANCE | ATTN: GENERAL COUNSEL DEDHAM, MA 02026 |
| 2.709 | CONFIDENTIAL DATA RELEASE AND TRANSFER AGREEMENT DATED 10/20/2011 | UNDETERMINED | SHC_SCC_015582 | ☐ | D2HAWKEYE, INC. | |
| 2.710 | LEASE AGREEMENT DATED 07/02/2014 | 07/01/2017 | SHC_SCC_004900 | ☑ | DE LAGE LANDEN FINANCIAL SERVICES | ATTN: GENERAL COUNSEL WAYNE, PA 19087 |
| 2.711 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 10/25/2001 | 10/24/2003 | SHC_ONBS_43183 | ☐ | DELL CORPORATION | 1 DELL WAY ROUND ROCK, TX 78682 |
| 2.712 | MEDICAL EQUIPMENT AGREEMENT DATED 06/26/2013 | 12/31/2050 | SHC_ONBS_44182 | ☐ | ECOLAB | PO BOX 32027 NEW YORK, NY 10087-2027 US |
| 2.713 | MAINTENANCE QUOTE DATED 10/22/2007 | 10/21/2008 | SHC_SCC_005522 | ☐ | EMC | ATTN: GENERAL COUNSEL DORCHESTER, MA 02124-5698 |
| 2.714 | MASTER SERVICE AGREEMENT DATED 08/03/2017 | UNDETERMINED | SHC_SCC_012042 | ☐ | EVA RUIZ | |
| 2.715 | EQUIPMENT LEASE AGREEMENT DATED 12/11/2003 | 08/13/2007 | SHC_ONBS_43845 | ☐ | FORTEC MEDICAL, INC. | 6245 HUDSON CROSSING PKWY HUDSON, OH 44236 US |
| 2.716 | SERVICE AGREEMENT DATED 12/10/2004 | 12/09/2007 | SHC_SCC_005917 | ☐ | FP MAILING SOLUTIONS | ATTN: GENERAL COUNSEL ADDISON, IL 60101 |
| 2.717 | POSTAGE EQUIPMENT AGREEMENT DATED 12/10/2014 | 12/09/2017 | SHC_SCC_005918 | ☐ | FP MAILING SOLUTIONS | ATTN: TONY MALAK, CEO ADDISON, IL 60101 |
| 2.718 | RENTAL AGREEMENT DATED 05/21/2012 | 05/20/2013 | SHC_SCC_005943 | ☐ | FP MAILING SOLUTIONS | ATTN: GENERAL COUNSEL ADDISON, IL 60101-5629 |
| 2.719 | 20132299 - GE - LEASE AGREEMENT - QMC - 3.26.18 DATED 03/27/2013 | UNDETERMINED | SHC_SCC_006207 | ☑ | GE | |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.720 | EMAIL | UNDETERMINED | SHC_SCC_006377 | ☐ | GE HEALTHCARE | 140 LINCOLN AVE<br>HAVERHILL, MA 01830 |
| 2.721 | EQUIPMENT DISPOSAL/ TRANSFER FORM | UNDETERMINED | SHC_SCC_006385 | ☑ | GE HEALTHCARE | 140 LINCOLN AVE<br>HAVERHILL, MA 01830 |
| 2.722 | LEASE AGREEMENT DATED 10/08/2013 | 10/07/2018 | SHC_SCC_006252 | ☑ | GE HEALTHCARE | PO BOX 644479<br>PITTSBURGH, PA 15264-4479 |
| 2.723 | LEASE RENEWAL AMENDMENT DATED 04/30/2014 | 04/29/2017 | SHC_SCC_006298 | ☐ | GE HEALTHCARE | ATTN: DAVID KELSEY<br>BROOKFIELD, WI 53045 |
| 2.724 | EQUIPMENT LEASE AGREEMENT DATED 03/21/2014 | 03/20/2018 | SHC_SCC_006282 | ☐ | GE HEALTHCARE | ATTN: GENERAL COUNSEL<br>BILLINGS, MT 59107 |
| 2.725 | 20132299 - GE - LEASE AGREEMENT - QMC - 3.26.18 DATED 03/27/2013 | UNDETERMINED | SHC_SCC_006207 | ☑ | GE HEALTHCARE | |
| 2.726 | PURCHASING AGREEMENT | UNDETERMINED | SHC_SCC_004875 | ☐ | GE HEALTHCARE / DATEX OHMEDA | 3030 OHMEDA DRIVE<br>MADISON, WI 53718 |
| 2.727 | SL-IM-0005 - GE HEALTHCARE - LEASE AGREEMENT 8773551-001- HFH - 3.27.2018 DATED 03/27/2013 | 03/26/2018 | SHC_SCC_006283 | ☐ | GE HEALTHCARE FINANCIAL SERVICES | PO BOX 747026<br>PITTSBURG, PA 15274-7026 |
| 2.728 | GE HEALTHCARE- LEASE AGREEMENT NO 8773642-001 QMC EXPIRES 3.27.2013 DATED 03/27/2013 | 03/26/2018 | SHC_SCC_006264 | ☑ | GE HEALTHCARE FINANCIAL SERVICES | PO BOX 747026<br>PITTSBURG, PA 15274-7026 |
| 2.729 | SL-IM-0007 - GE HEALTHCARE - LEASE AGREEMENT LOGIQ S8 QUOTE - MORTON - 12.22.18 DATED 12/19/2013 | 01/15/2014 | SHC_SCC_006293 | ☐ | GE HEALTHCARE FINANCIAL SERVICES, GENERAL ELECTRIC CAPITAL CORPORATION, ONE STEWARD MORTON HOSPITAL AND MEDICAL CENTER, STEWARD HEALTHCARE | PO BOX 747026<br>PITTSBURG, PA 15274-7026 |
| 2.730 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 06/01/2005 | 05/31/2008 | SHC_ONBS_45366 | ☐ | GE HEALTHCARE IITS USA CORP | PO BOX 96483<br>CHICAGO, IL 60693<br>US |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.731 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 12/01/2007 | 11/30/2014 | SHC_ONBS_45876 | ☐ | GE HEALTHCARE IITS USA CORP | PO BOX 96483 CHICAGO, IL 60693 US |
| 2.732 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 06/01/2008 | 05/31/2011 | SHC_ONBS_45983 | ☐ | GE HEALTHCARE IITS USA CORP | PO BOX 96483 CHICAGO, IL 60693 US |
| 2.733 | EQUIPMENT PURCHASE AGREEMENT DATED 07/13/2000 | 07/12/2003 | SHC_ONBS_43160 | ☐ | GE MEDICAL SYSTEMS | PO BOX 96483 CHICAGO, IL 60693 US |
| 2.734 | MEDICAL EQUIPMENT AGREEMENT DATED 10/01/2000 | 09/30/2005 | SHC_ONBS_43161 | ☐ | GE MEDICAL SYSTEMS | PO BOX 96483 CHICAGO, IL 60693 US |
| 2.735 | MEDICAL EQUIPMENT AGREEMENT DATED 10/10/1994 | 10/09/2006 | SHC_ONBS_43162 | ☐ | GE MEDICAL SYSTEMS | PO BOX 96483 CHICAGO, IL 60693 US |
| 2.736 | EQUIPMENT LEASE AGREEMENT DATED 05/30/2002 | 05/29/2007 | SHC_ONBS_43850 | ☐ | GENERAL ELECTRIC CAPITAL CORPORATION | PO BOX 96483 CHICAGO, IL 60693 US |
| 2.737 | EQUIPMENT LEASE AGREEMENT DATED 04/29/2002 | 04/28/2008 | SHC_ONBS_43858 | ☐ | GENERAL ELECTRIC CAPITAL CORPORATION | PO BOX 96483 CHICAGO, IL 60693 US |
| 2.738 | BAYTREE LEASING COMPANY - ASSIGNMENT AND ASSUMPTION AGREEMENT - SMG - 3.20.12 DATED 06/28/2013 | 06/27/2016 | SHC_SCC_002196 | ☑ | HAWTHORN MEDICAL ASSOCIATES, LLC, | 237A STATE ROAD NORTH DARTMOUTH, MA 02747 |
| 2.739 | EQUIPMENT LEASE AGREEMENT DATED 08/22/2003 | 02/22/2005 | SHC_ONBS_43150 | ☐ | HEALTH IMAGING | PO BOX 737096 DALLAS, TX 75373-7096 |
| 2.740 | BAYTREE LEASING COMPANY - ASSIGNMENT AND ASSUMPTION AGREEMENT - SMG - 3.20.12 DATED 06/28/2013 | 06/27/2016 | SHC_SCC_002196 | ☑ | HEALTHCARE FOR WOMEN, INC. | 60 BRIGHAM STREET NEW BEDFORD., MASSACHUSETTS 02740 |
| 2.741 | ASSIGNMENT OF LEASE DATED 06/28/2013 | UNDETERMINED | SHC_SCC_006729 | ☑ | HEALTHCARE FOR WOMEN, INC. | 60 BRIGHAM STREET NEW BEDFORD., MASSACHUSETTS 02740 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| # | Description | Date | ID | ☐ | Counterparty | Address |
|---|---|---|---|---|---|---|
| 2.742 | REAGENT AND EQUIPMENT AGREEMENT DATED 10/06/2014 | 10/05/2019 | SHC_SCC_006860 | ☑ | HELENA LABORATORIES | PO BOX 676445 DALLAS, TX 75267-6445 |
| 2.743 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 07/07/2001 | 07/06/2002 | SHC_ONBS_43155 | ☐ | HEWLETT-PACKARD COMPANY | PO BOX 402582 ATLANTA, GA 30384-2582 US |
| 2.744 | PURCHASE ORDER- QUOTATION | UNDETERMINED | SHC_SCC_002794 | ☐ | HFHGAA01 - GLORIA A ANDERSON CARITAS HOLY FAMILY HOSPITAL | |
| 2.745 | SALES ORDER AND MAINTENANCE AGREEMENT DATED 02/09/2012 | 02/08/2013 | SHC_SCC_007169 | ☐ | HOLOGIC | ATTN: GENERAL COUNSEL BEDFORD, MA 01730 US |
| 2.746 | GROUP ACKNOWLEDGEMENT FORM DATED 12/01/2017 | 05/31/2020 | SHC_SCC_007214 | ☐ | HOLOGIC | 250 CAMPUS DR MARLBOROUGH, MA 01752 US |
| 2.747 | EQUIPMENT LOAN AGREEMENT DATED 11/27/2012 | UNDETERMINED | SHC_SCC_007333 | ☐ | I FLOW | ATTN: GENERAL COUNSEL LAKE FOREST, CA 92630 |
| 2.748 | PRODUCT SCHEDULE SWATCH DATED 09/26/2007 | UNDETERMINED | SHC_SCC_007383 | ☐ | IKON | 70 EAST STREET MA |
| 2.749 | PRODUCT SCHEDULE SWATCH DATED 09/26/2007 | UNDETERMINED | SHC_SCC_007383 | ☐ | IKON FINANCIAL | P.O. BOX 41564 PHILADELPHIA, PA 19101-1564 |
| 2.750 | PRODUCT SCHEDULE SWATCH DATED 09/26/2007 | UNDETERMINED | SHC_SCC_007383 | ☐ | IKON FINANCIAL SERVICES | P.O. BOX 41564 PHILADELPHIA, PA 19101-1564 |
| 2.751 | MASTER SERVICE AGREEMENT DATED 08/03/2017 | UNDETERMINED | SHC_SCC_012042 | ☐ | JOHN TROMBETTA | 30 PERWAL ST , WESTWOOD, MA, 02090-1928, US 62 BROWN ST STE 503 , HAVERHILL, MA, 01830-6790, US WESTWOOD, MA 02090-1928 |
| 2.752 | MEDICAL EQUIPMENT AGREEMENT DATED 10/12/2009 | 12/31/2009 | SHC_ONBS_43764 | ☐ | KONICA MINOLTA BUSINESS SOLUTIONS | PO BOX 105743 ATLANTA, GA 30348-5743 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.753 | MEDICAL EQUIPMENT AGREEMENT DATED 08/31/2010 | 08/30/2015 | SHC_ONBS_43680 | ☐ | KONICA MINOLTA BUSINESS SOLUTIONS USA, INC. | PO BOX 105743 ATLANTA, GA 30348-5743 US |
| 2.754 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 05/07/2007 | 01/18/2010 | SHC_ONBS_45147 | ☐ | KONICA MINOLTA MEDICAL IMAGING USA, INC | 21146 NETWORK PLACE CHICAGO, IL 60673-1211 |
| 2.755 | LEASE AGREEMENT DATED 02/01/2010 | 01/31/2015 | SHC_SCC_008512 | ☐ | LEASING ASSOCIATES OF BARRINGTON | ATTN: GENERAL COUNSEL BARRINGTON, IL 60010 US |
| 2.756 | LEASE AGREEMENT DATED 09/09/2017 | 09/08/2022 | SHC_SCC_008542 | ☐ | LEASING ASSOCIATES OF BARRINGTON, INC., | 220 N. RIVER STREET EAST DUNDEE, IL 60118 USA |
| 2.757 | LEASING ASSOCIATES OF BARINGTON BILL OF SALE GAS SYSTEMS STEWARD NO TERM DATED 10/15/2013 | UNDETERMINED | SHC_SCC_008479 | ☐ | LEASING ASSOCIATES OF BARRINGTON, INC., | 220 N. RIVER STREET EAST DUNDEE, IL 60118 |
| 2.758 | LEASING ASSOCIATES OF BARRINGTON BILL OF SALE STEWARD NO TERM DATED 10/15/2013 | UNDETERMINED | SHC_SCC_008480 | ☐ | LEASING ASSOCIATES OF BARRINGTON, INC., | 220 N. RIVER STREET EAST DUNDEE, IL 60118 |
| 2.759 | LEASING ASSOCIATES OF BARRINGTON INC - OPTION NOTICE - STEWARD - 10.21.12 DATED 10/16/2012 | 10/15/2017 | SHC_SCC_008510 | ☐ | LEASING ASSOCIATES OF BARRINGTON, INC., | 220 N. RIVER STREET EAST DUNDEE, IL 60118 |
| 2.760 | LEASING ASSOCIATES OF BARRINGTON INC - ELECTION END OF LEASE - STEWARD - 6.7.14 DATED 06/06/2014 | 06/05/2019 | SHC_SCC_008511 | ☐ | LEASING ASSOCIATES OF BARRINGTON, INC., | 220 N. RIVER STREET EAST DUNDEE, IL 60118 |
| 2.761 | LABARRINGTON - REVISED ELECTION OF END OF LEASE OPTIONS - GSMC - 6.7.2014 DATED 08/05/2015 | 08/04/2020 | SHC_SCC_008518 | ☐ | LEASING ASSOCIATES OF BARRINGTON, INC., | 220 N. RIVER STREET EAST DUNDEE, IL 60118 |
| 2.762 | MASTER LEASE AGREEMENT DATED 02/16/2015 | 02/15/2020 | SHC_SCC_000763 | ☑ | LEASING ASSOCIATES OF BARRINGTON, INC., | 220 N. RIVER STREET EAST DUNDEE, IL 60118 |
| 2.763 | LEASE AGREEMENT DATED 03/31/2010 | 03/30/2015 | SHC_SCC_008538 | ☐ | LEASING ASSOCIATES OF BARRINGTON, INC., | 220 N. RIVER STREET EAST DUNDEE, IL 60118 |
| 2.764 | EXTERNAL EMAIL DATED 01/12/2018 | 01/11/2021 | SHC_SCC_008822 | ☑ | MAKO SURGICAL | 26545 NETWORK PLACE CHICAGO, IL 60673-1265 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.765 | LEASE AGREEMENT WITH EQUIPMENT SCHEDULE DATED 01/31/2012 | 01/30/2017 | SHC_SCC_008843 | ☑ | MAKO SURGICAL CORP. | ATTN: GENERAL COUNSEL SUPERIOR, CO 80027 US |
| 2.766 | EMAIL DISCUSSING MEDTRONIC EQUIPMENT RENTAL AGREEMENT DATED 11/12/2020 | UNDETERMINED | SHC_SCC_009775 | ☑ | MEDTRONIC USA | 2600 SOFAMOR DANEK DRIVE MEMPHIS, TN 38132 |
| 2.767 | SERVICE AND SUPPORT AGREEMENT FOR O-ARM SURGICAL IMAGING SYSTEM DATED 10/06/2022 | UNDETERMINED | SHC_SPC_000092 | ☐ | MEDTRONIC USA, INC. | 826 COAL CREEK CIRCLE LOUISVILLE, CO 80027 US |
| 2.768 | ROOF-TOP COMMUNICATIONS SITE LEASE AGREEMENT DATED 01/14/2009 | UNDETERMINED | SHC_SCC_009875 | ☐ | METROPCS MASSACHUSETTS LLC, | 2250 LAKESIDE BLVD., RICHARDSON, TX 75082-4303 RICHARDSON, TX 75082-4303 |
| 2.769 | ROOF-TOP COMMUNICATIONS SITE LEASE AGREEMENT DATED 01/14/2009 | UNDETERMINED | SHC_SCC_009875 | ☐ | METROPCS MASSACHUSETTS, LLC, | 2250 LAKESIDE BLVD. RICHARDSON, TX 75082-4303 |
| 2.770 | MEDICAL EQUIPMENT AGREEMENT DATED 10/28/2003 | 12/12/2003 | SHC_ONBS_43260 | ☐ | MILLIPORE CORPORATION | 2736 PAYSPHERE CIRCLE CHICAGO, IL 60674 US |
| 2.771 | NOVA BIOMEDICAL - ADDENDUM TO LEASE AGREEMENT - CCHCS - 12.30.14 DATED 04/09/2009 | UNDETERMINED | SHC_SCC_010492 | ☐ | NOVA BIOMEDICAL CORPORATION | PO BOX 983115 BOSTON, MA 02298-3115 USA |
| 2.772 | TERMINATION LETTER DATED 07/26/2019 | 08/26/2019 | SHC_SCC_010642 | ☐ | OFFICEMAX | ATTN: GENERAL COUNSEL WILMINGTON, MA 01887 |
| 2.773 | INVOICE CANCELLATION | UNDETERMINED | SHC_SCC_011037 | ☑ | OLYMPUS | ATTN: GENERAL COUNSEL PITTSBURGH, PA 15251-0194 |
| 2.774 | ST. ANNE'S AMBULATORY GI LEASE RENEWAL 013771-090 07-09-21 DATED 07/09/2021 | 08/23/2021 | SHC_SCC_010832 | ☐ | OLYMPUS | ATTN: GENERAL COUNSEL CENTER VALLEY, PA 18034 |
| 2.775 | STEWARD HEALTHCARE MASTER EQUIPMENT SERVICE_AGREEMENT_REDLINE_FINAL 27APR2021_OAI (004) DATED 05/28/2021 | 05/27/2024 | SHC_SCC_011083 | ☐ | OLYMPUS | 3500 CORPORATE PARKWAY SUITE 1800 CENTER VALLEY, PENNSYLVANIA 18034 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.776 | RE: FIXED PERIODIC PAYMENT SCHEDULE AND SUPPORTING DOCUMENTATION DATED 04/25/2017 | UNDETERMINED | SHC_SCC_010952 | ☐ | OLYMPUS | ATTN: GENERAL COUNSEL CENTER VALLEY, PA 18034-0610 |
| 2.777 | SH-OR-0039 - OLYMPUS - EQUIPMENT SERVICE AGREEMENT B2 HFH - STEWARD - 4.28.18 DATED 04/27/2015 | 04/26/2018 | SHC_SCC_011007 | ☐ | OLYMPUS | 70 EAST ST METHUEN, MA 01844 USA |
| 2.778 | FIXED PERIODIC PAYMENT (FPP) SCHEDULE DATED 11/16/2020 | 12/15/2020 | SHC_SCC_010762 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 USA |
| 2.779 | EXECUTED MORTON OLYMPUS ENDOSCOPY LEASE RENEWAL DATED 01/14/2021 | 01/05/2021 | SHC_SCC_010775 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.780 | SL-OR-0061 - OLYMPUS - SCOPE COST PER PROCEDURE LEASE - CNH - 11.1.2017 DATED 12/09/2016 | 06/08/2018 | SHC_SCC_010946 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.781 | SL-SU-0092 - OLYMPUS - EBUS EQUIPMENT LEASE - SMH - 6.30.20 DATED 07/20/2017 | 07/19/2020 | SHC_SCC_010957 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.782 | AMENDMENT TO MASTER AGREEMENT DATED 02/11/2020 | UNDETERMINED | SHC_SCC_010727 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.783 | SH-OR-0009 - OLYMPUS - MASTER LEASE AGREEMENT 0013771 - STEWARD - ONGOING DATED 08/26/2013 | UNDETERMINED | SHC_SCC_010998 | ☐ | OLYMPUS AMERICA INC., | 3500 CORPORATE PARKWAY CENTER VALLEY, PA 18034 USA |
| 2.784 | MASTER LEASE AGREEMENT DATED 02/16/2015 | 02/15/2020 | SHC_SCC_000763 | ☑ | OLYMPUS AMERICA INC., | 3500 CORPORATE PARKWAY, CENTER VALLEY, PA 18034, CENTER VALLEY, PA 18034 |
| 2.785 | EQUIPMENT PURCHASE AGREEMENT DATED 03/01/2009 | 02/28/2015 | SHC_ONBS_45037 | ☐ | ORGANOGENESIS, INC | 150 DAN RD CORAL GABLES, CANTON MA 02021 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.786 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 08/19/2003 | 08/18/2006 | SHC_ONBS_43251 | ☐ | ORTHO-CLINICAL DIAGNOSTICS, INC. | PO BOX 3655 CAROL STREAM, IL 60132-3655 US |
| 2.787 | CBG BIOTECH RECYCLER D235 MAINTENANCE CNH APR10-APR11 DATED 04/27/2010 | UNDETERMINED | SHC_SCC_003625 | ☐ | PATRICIA WATSON LAB MANAGER | ATTN: GENERAL COUNSEL NORWOOD, MA 02062 |
| 2.788 | PITNEY BOWES - LEASE AGREEMENT - 77 WARREN ST - SMG - 11.16.15 DATED 08/16/2012 | 11/15/2015 | SHC_SCC_012009 | ☐ | PERWAL ST | 30 77 WARREN ST |
| 2.789 | MASTER LEASE AGREEMENT DATED 02/16/2015 | 02/15/2020 | SHC_SCC_000763 | ☑ | PHILIPS MEDICAL CAPITAL, LLC | 1111 OLD EAGLE SCHOOL ROAD WAYNE, PENNSYLVANIA 19087-1453 |
| 2.790 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 05/02/2003 | 05/01/2007 | SHC_ONBS_43245 | ☐ | PHILIPS MEDICAL SYSTEMS N.A. | PO BOX 100355 ATLANTA, GA 30384 |
| 2.791 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 04/28/2009 | 04/27/2013 | SHC_ONBS_43737 | ☐ | PHILIPS MEDICAL SYSTEMS N.A. | PO BOX 100355 ATLANTA, GA 30384 |
| 2.792 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 04/01/2006 | 03/31/2010 | SHC_ONBS_43872 | ☐ | PHILIPS MEDICAL SYSTEMS N.A. | PO BOX 100355 ATLANTA, GA 30384 |
| 2.793 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 10/19/2008 | 10/18/2012 | SHC_ONBS_45074 | ☐ | PHILIPS MEDICAL SYSTEMS N.A. | PO BOX 100355 ATLANTA, GA 30384 |
| 2.794 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 02/22/2009 | 02/21/2013 | SHC_ONBS_45353 | ☐ | PHILIPS MEDICAL SYSTEMS N.A. | PO BOX 100355 ATLANTA, GA 30384 |
| 2.795 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 11/14/2007 | 11/13/2011 | SHC_ONBS_45430 | ☐ | PHILIPS MEDICAL SYSTEMS N.A. | PO BOX 100355 ATLANTA, GA 30384 |
| 2.796 | MASTER SERVICE AGREEMENT DATED 08/03/2017 | UNDETERMINED | SHC_SCC_012042 | ☐ | PITNEY BONES GLOBAL FINANCIAL GROUP SERVICES LLC | P. O. BOX 371887 PITTSBURGH, PA 15250-7887 US |
| 2.797 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 11/30/2011 | 05/29/2016 | SHC_ONBS_44178 | ☐ | PITNEY BOWES | PO BOX 981022 BOSTON, MA 02298-1022 US |
| 2.798 | SL-PS-0104 - PITNEY BOWES - MAIL MACHINE LEASE - 500 BOYLSTON ST - 2.28.21 DATED 03/01/2016 | 02/28/2021 | SHC_SCC_012037 | ☐ | PITNEY BOWES | 27 WATERVIEW DR. SHELTON, CT 06484 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.799 | MEDICAL EQUIPMENT AGREEMENT DATED 04/23/2002 | 04/22/2007 | SHC_ONBS_43249 | ☐ | PITNEY BOWES CREDIT CORPORATION | PO BOX 981022 BOSTON, MA 02298-1022 US |
| 2.800 | PREVENTATIVE MAINTENANCE AGREEMENT DATED 10/12/2012 | 10/11/2013 | SHC_SCC_012098 | ☐ | POWER EQUIPMENT | ATTN: GENERAL COUNSEL ATTLEBORO, MA 02703 |
| 2.801 | PREVENTATIVE MAINTENANCE AGREEMENT DATED 08/16/2011 | 08/15/2012 | SHC_SCC_012100 | ☐ | POWER EQUIPMENT | ATTN: GENERAL COUNSEL ATTLEBORO, MA 02703 |
| 2.802 | EQUIPMENT LEASE AGREEMENT DATED 06/01/2020 | UNDETERMINED | SHC_SCC_012220 | ☑ | PROBO MEDICAL LLC | 5735 BENJAMIN CENTER DR TAMPA, FL 33634 |
| 2.803 | EQUIPMENT LEASE AGREEMENT DATED 07/14/2000 | 07/13/2005 | SHC_ONBS_43234 | ☐ | PURE HEALTH SOLUTIONS, INC | 33286 N 71ST ST SCOTTSDALE, AZ 85266 US |
| 2.804 | EQUIPMENT LEASE AGREEMENT DATED 07/03/2008 | 07/02/2009 | SHC_ONBS_45306 | ☐ | QUEST DIAGNOSTICS, INC | PO BOX 740709 ATLANTA, GA 30374-0709 US |
| 2.805 | PRODUCT SCHEDULE SWATCH DATED 09/26/2007 | UNDETERMINED | SHC_SCC_007383 | ☐ | RANDY SCARS CHRISTI FAMILY | |
| 2.806 | DARK FIBER LEASE AGREEMENT DATED 09/04/2015 | 09/03/2018 | SHC_ITSHAREPT_02 392 | ☐ | RCN TELECOM SERVICES OF MASSACHUSETTS, LLC | 956 MASSACHUSETTS AVENUE ARLINGTON, MA 02476 |
| 2.807 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 11/01/2003 | 10/31/2004 | SHC_ONBS_43277 | ☐ | ROCHE DIAGNOSTICS | MAIL CODE 5021 PO BOX 660367 DALLAS, TX 75266-0367 US |
| 2.808 | SL-LA-0053 - ROCHE DIAGNOSTICS - REAGENT RENTAL PRODUCT SCHEDULE U411 AGREEMENT - SMG WHITMAN - 1.5.21 DATED 01/06/2016 | 03/05/2016 | SHC_SCC_012854 | ☐ | ROCHE DIAGNOSTICS | |
| 2.809 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 10/08/2004 | 04/30/2013 | SHC_ONBS_45220 | ☐ | ROCHE DIAGNOSTICS CORPORATION | MAIL CODE 5021 PO BOX 660367 DALLAS, TX 75266-0367 US |
| 2.810 | ROSS LEASE PUMPS SEM AND ST ANNE APR06 DATED 04/25/2006 | UNDETERMINED | SHC_SCC_012927 | ☐ | ROSS PRODUCTS DIVISION, ABBOTT LABORATORIES INC. | 625 CLEVELAND AVENUE COLUMBUS, OHIO 43215 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.811 | SECAP - ASSIGNMENT OF LEASE AND ASSUMPTION AGREEMENT - SMG - 12.26.13 DATED 12/27/2012 | UNDETERMINED | SHC_SCC_012029 | ☐ | SECAP FINANCE | PO BOX 405371 ATLANTA, GA 30384 USA |
| 2.812 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 06/26/2006 | 08/27/2009 | SHC_ONBS_44216 | ☐ | SECHRIST INDUSTRIES, INC | 4225 E LA PALMA AVE ANAHEIM, CA 92807 US |
| 2.813 | LEASE AGREEMENT DATED 09/27/2019 | 09/26/2022 | SHC_ONBS_43608 | ☑ | SHARED MEDICAL SERVICES, INC. | ATTN: LEGAL DEPARTMENT COTTAGE GROVE, WI 53527 US |
| 2.814 | MEDICAL EQUIPMENT AGREEMENT DATED 09/15/2003 | 09/14/2006 | SHC_ONBS_43272 | ☐ | SIEMENS | CO CITIBANK - BLD TECH CAROL STREAM, IL 60132-2134 |
| 2.815 | CORRESPONDENCE RE: CONTRACT RENEWAL DATED 04/30/2013 | UNDETERMINED | SHC_SCC_013301 | ☐ | SIEMENS FINANCIAL SERVICES, INC. | PO BOX 2083 CAROL STREAM, IL 60132-2083 |
| 2.816 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 04/05/2008 | 04/04/2009 | SHC_ONBS_45977 | ☐ | SIEMENS HEALTHCARE DIAGNOSTICS-ARTERIAL BLOOD GAS ANALYZERS | PO BOX 121102 DALLAS, TX 75312-1102 |
| 2.817 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 08/01/2008 | 08/30/2014 | SHC_ONBS_45078 | ☐ | SIEMENS MEDICAL SOLUTIONS USA, INC. | PO BOX 121102 DALLAS, TX 75312-1102 US |
| 2.818 | LITHOTRIPSY AGREEMENT DATED 08/01/2006 | 07/31/2007 | SHC_SCC_013707 | ☐ | SOUTHEAST MEDICAL EQUIPMENT, LLC | 104 LIBERTY ST HANSON, MA 02341 |
| 2.819 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 10/01/2008 | 10/31/2012 | SHC_ONBS_43861 | ☐ | STERIS CORPORATION | PO BOX 676548 DALLAS, TX 75267-6548 |
| 2.820 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 04/01/2008 | 03/31/2009 | SHC_ONBS_45965 | ☐ | STERIS CORPORATION | PO BOX 676548 DALLAS, TX 75267-6548 |
| 2.821 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 10/01/2008 | 09/30/2009 | SHC_ONBS_45966 | ☐ | STERIS CORPORATION | PO BOX 676548 DALLAS, TX 75267-6548 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.822 | MASTER LEASE AGREEMENT DATED 02/16/2015 | 02/15/2020 | SHC_SCC_000763 | ☑ | STEWARD HEALTH CARE SYSTEM LLC. STEWARD HOSPITAL SYSTEM (NEW ENGLAND FACILITIES) | BOYLSTON STREET. BOSTON, MA 02116<br>BOSTON, MA 02116 |
| 2.823 | CONTRACT REVIEW AND APPROVAL REQUEST DATED 07/21/2014 | 10/06/2014 | SHC_SCC_014577 | ☐ | SUN NUCLEAR | ATTN: GENERAL COUNSEL<br>MEILBOURNE, FL 32940 |
| 2.824 | CUSTOM EQUIPMENT LEASE AGREEMENT DATED 12/19/2019 | 12/18/2025 | SHC_SCC_014650 | ☐ | SYSMEX | ATTN: GENERAL COUNSEL<br>LINCOLNSHIRE, IL 60069 |
| 2.825 | CUSTOM EQUIPMENT LEASE AGREEMENT DATED 12/19/2019 | 12/18/2025 | SHC_SCC_014649 | ☐ | SYSMEX AMERICA, INC. | ATTN: GENERAL COUNSEL<br>LINCOLNSHIRE, IL 60069 |
| 2.826 | MASTER LEASE AGREEMENT DATED 06/24/2010 | 06/23/2013 | SHC_SCC_014779 | ☐ | TD EQUIPMENT FINANCE, INC. | PO BOX 48082<br>NEWARK, NJ 07101-4882 |
| 2.827 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 10/01/2009 | 09/30/2015 | SHC_ONBS_43767 | ☐ | THYSSENKRUPP ELEVATOR | PO BOX 933007<br>ATLANTA, GA 31193-3007<br>US |
| 2.828 | EQUIPMENT MAINTENANCE SERVICE AGREEMENT DATED 03/30/2004 | 02/28/2014 | SHC_ONBS_44117 | ☐ | THYSSENKRUPP ELEVATOR CORPORATION | PO BOX 933007<br>ATLANTA, GA 31193-3007<br>US |
| 2.829 | EQUIPMENT LEASE AGREEMENT DATED 01/25/2001 | 01/24/2006 | SHC_ONBS_43860 | ☐ | TOSHIBA AMERICA MEDICAL CREDIT | PO BOX 858178<br>MINNEAPOLIS, MN 55485-8178<br>US |
| 2.830 | SERVICE AGREEMENT DATED 12/01/2021 | 11/30/2024 | SHC_SCC_015169 | ☐ | TRANE | ATTN: GENERAL COUNSEL<br>EAST PROVIDENCE, RI 02915 |
| 2.831 | PURCHASING AGREEMENT DATED 05/01/2018 | UNDETERMINED | SHC_SCC_015473 | ☐ | US MED- EQUIP, INC. | PO BOX 4339<br>HOUSTON, TX 77210-4339 |
| 2.832 | MAINTENANCE AGREEMENT DATED 06/13/2014 | 06/20/2014 | SHC_SCC_015531 | ☐ | VARIAN MEDICAL SYSTEMS | ATTN: GENERAL COUNSEL<br>MARIETTA, GA 30067<br>US |
| 2.833 | CONFIDENTIAL DATA RELEASE AND TRANSFER AGREEMENT DATED 10/20/2011 | UNDETERMINED | SHC_SCC_015582 | ☐ | VERISK HEALTH, INC, | 650 COLUMBIA STREET<br>BREA, CA 92821 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.834 | MAINTENANCE AGREEMENT DATED 01/17/2012 | 02/16/2013 | SHC_SCC_015699 | ☐ | VOLCANO CORPORATION | 9965 FEDERAL DRIVE<br>COLORADO SPRINGS, CO 80921<br>US |
| 2.835 | EQUIPMENT LEASE AGREEMENT DATED 02/14/2005 | 04/30/2009 | SHC_ONBS_43871 | ☐ | WELLS FARGO FINANCIAL LEASING, INC. | WELLS FARGO EQUIPMENT FINANCE<br>MINNEAPOLIS, MN 55485-6941<br>US |
| 2.836 | CONFIDENTIAL DATA RELEASE AND TRANSFER AGREEMENT DATED 10/20/2011 | UNDETERMINED | SHC_SCC_015582 | ☐ | WILLIS AMERICAS ADMINISTRATION, INC. | PO BOX 3000<br>DENVILLE, NJ 07834 |
| 2.837 | CONFIDENTIAL DATA RELEASE AND TRANSFER AGREEMENT DATED 10/20/2011 | UNDETERMINED | SHC_SCC_015582 | ☐ | WILLIS OF MASSACHUSETTS, INC. | PO BOX 416672<br>BOSTON, MA 02241-6672 |
| 2.838 | EQUIPMENT LEASE AGREEMENT DATED 08/01/2006 | 07/31/2009 | SHC_ONBS_44289 | ☐ | XEROX CORPORATION | PO BOX 202882<br>DALLAS, TX 75320-2882<br>US |
| 2.839 | MASTER LEASE AGREEMENT DATED 02/16/2015 | 02/15/2020 | SHC_SCC_000763 | ☑ | YOUNGSTOWN OHIO HOSPITAL COMPANY, LLC D/B/A NORTHSIDE MEDICAL CENTER | ATTN: GENERAL COUNSEL<br>SOUTH BARRINGTON, IL 60010<br>US |
| 2.840 | MASTER LEASE AGREEMENT DATED 02/16/2015 | 02/15/2020 | SHC_SCC_000763 | ☑ | YOUNGSTOWN OHIO HOSPITAL COMPANY, LLC DBA NORTHSIDE MEDICAL CENTER | 500 GYPSY LANE<br>YOUNGSTOWN, OHIO 44501 |

### Finance/Banking

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.841 | PREMIUM FINANCE AGREEMENT DATED 02/01/2024 | 11/01/2024 | SHC_OOC_000159 | ☐ | AFCO PREMIUM CREDIT LLC | 5600 N RIVER ROAD<br>ROSEMONT, IL 60018-5187<br>US |
| 2.842 | FOUNDING MEMBERSHIP AGREEMENT DATED 12/27/2018 | 12/26/2023 | SHC_OOC_000036 | ☐ | CIVICA, INC. | 36 SOUTH STATE STREET<br>SALT LAKE CITY, UT 84111<br>US |
| 2.843 | PREMIUM FINANCE AGREEMENT WITH SCHEDULES DATED 02/01/2023 | 11/01/2023 | SHC_OOC_000062 | ☐ | MARSH USA INC | 99 HIGH STREET<br>BOSTON, MA 02110<br>US |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.844 | PREMIUM FINANCE AGREEMENT WITH FEES DATED 02/01/2023 | 11/01/2023 | SHC_OOC_000063 | ☐ | MARSH USA INC | 99 HIGH STREET BOSTON, MA 02110 US |
| 2.845 | PREMIUM FINANCE AGREEMENT DATED 07/03/2023 | 03/03/2024 | SHC_OOC_000064 | ☐ | MARSH USA INC | 99 HIGH STREET BOSTON, MA 02110 US |
| 2.846 | PREMIUM FINANCE AGREEMENT WITH COVERAGES DATED 05/01/2023 | 02/01/2024 | SHC_OOC_000065 | ☐ | MARSH USA INC | 99 HIGH STREET BOSTON, MA 02110 US |

### Information Technology

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.847 | MASTER SERVICES AGREEMENT DATED 12/08/2017 | UNDETERMINED | SHC_ITSHAREPT_00133 | ☐ | 1E INC | PO BOX 83390 WOBURN, MA 01813-3390 |
| 2.848 | SOFTWARE LICENSE AGREEMENT DATED 09/09/2005 | 09/08/2008 | SHC_SCC_000038 | ☐ | 3M COMPANY | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123 USA |
| 2.849 | SOFTWARE LICENSE AGREEMENT DATED 05/17/2005 | 05/16/2010 | SHC_SCC_000041 | ☐ | 3M COMPANY | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123 USA |
| 2.850 | SOFTWARE LICENSING AGREEMENT DATED 02/01/2004 | 01/31/2007 | SHC_ONBS_43124 | ☐ | 3M COMPANY (MINNESOTA MINING & MANUFACTURING) | PO BOX 120881 DALLAS, TX 75312-0881 |
| 2.851 | AMENDMENT 29 TO THE SOFTWARE LICENSE AGREEMENT DATED 10/18/2018 | UNDETERMINED | SHC_ITSHAREPT_00450 | ☐ | 3M COMPANY AND ITS SUBSIDIARIES, | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |
| 2.852 | AMENDMENT 10 TO THE SOFTWARE LICENSE AGREEMENT DATED 06/12/2012 | UNDETERMINED | SHC_SCC_000048 | ☐ | 3M COMPANY, | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 USA |
| 2.853 | AMENDMENT 13 TO THE SOFTWARE LICENSE AGREEMENT DATED 01/03/2013 | 12/11/2013 | SHC_SCC_000049 | ☐ | 3M COMPANY, | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 USA |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.854 | AMENDMENT 14 TO THE SOFTWARE LICENSE AGREEMENT DATED 01/25/2013 | 01/24/2014 | SHC_SCC_000050 | ☐ | 3M COMPANY, | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 USA |
| 2.855 | AMENDMENT 9 TO THE SOFTWARE LICENSE AGREEMENT DATED 11/16/2011 | UNDETERMINED | SHC_SCC_000039 | ☐ | 3M COMPANY, | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 USA |
| 2.856 | SOFTWARE LICENSE AND SERVICES AGREEMENT DATED 06/25/2009 | UNDETERMINED | SHC_SCC_000046 | ☐ | 3M COMPANY, | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 USA |
| 2.857 | AMENDMENT 6 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT DATED 09/08/2009 | UNDETERMINED | SHC_SCC_000047 | ☐ | 3M COMPANY, | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 USA |
| 2.858 | AMENDMENT 26 TO THE SOFTWARE LICENSE AGREEMENT DATED 09/28/2017 | UNDETERMINED | SHC_ITSHAREPT_00 240 | ☐ | 3M COMPANY, | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |
| 2.859 | AMENDMENT 11 TO THE SOFTWARE LICENSE AGREEMENT DATED 08/10/2012 | 08/31/2013 | SHC_ITSHAREPT_00 688 | ☐ | 3M COMPANY, | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |
| 2.860 | AMENDMENT 14 TO THE SOFTWARE LICENSE AGREEMENT DATED 01/25/2013 | UNDETERMINED | SHC_ITSHAREPT_00 808 | ☐ | 3M COMPANY, | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |
| 2.861 | HEALTH INFORMATION SYSTEMS AMENDMENT 17 TO THE SOFTWARE LICENSE & SERVICE AGREEMENT DATED 08/06/2014 | UNDETERMINED | SHC_ITSHAREPT_02 627 | ☐ | 3M COMPANY, | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |
| 2.862 | AMENDMENT 18 TO THE SOFTWARE LICENSE & SERVICE AGREEMENT DATED 10/28/2014 | UNDETERMINED | SHC_ITSHAREPT_00 904 | ☐ | 3M COMPANY, | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |
| 2.863 | AMENDMENT 19 TO THE SOFTWARE LICENSE AGREEMENT DATED 01/07/2015 | UNDETERMINED | SHC_ITSHAREPT_00 124 | ☐ | 3M COMPANY, | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |
| 2.864 | AMENDMENT 20 TO THE SOFTWARE LICENSE AGREEMENT DATED 04/29/2015 | 12/31/2020 | SHC_ITSHAREPT_02 319 | ☐ | 3M COMPANY, | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |
| 2.865 | AMENDMENT 21 TO THE SOFTWARE LICENSE AGREEMENT DATED 04/06/2015 | 12/31/2015 | SHC_ITSHAREPT_02 702 | ☐ | 3M COMPANY, | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |
| 2.866 | AMENDMENT 22 TO THE SOFTWARE LICENSE AGREEMENT DATED 05/14/2015 | UNDETERMINED | SHC_ITSHAREPT_00 554 | ☐ | 3M COMPANY, | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.867 | AMENDMENT 23 TO THE SOFTWARE LICENSE AGREEMENT DATED 10/01/2005 | 05/01/2015 | SHC_ITSHAREPT_00 405 | ☐ | 3M COMPANY, | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |
| 2.868 | AMENDMENT 25 TO THE SOFTWARE LICENSE AGREEMENT DATED 07/18/2017 | 04/30/2018 | SHC_ITSHAREPT_02 749 | ☐ | 3M COMPANY, | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |
| 2.869 | AMENDMENT 27 TO THE SOFTWARE LICENSE AGREEMENT DATED 01/22/2018 | UNDETERMINED | SHC_ITSHAREPT_00 666 | ☐ | 3M COMPANY, | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |
| 2.870 | AMENDMENT 28 TO THE SOFTWARE LICENSE AGREEMENT DATED 02/27/2018 | UNDETERMINED | SHC_ITSHAREPT_01 868 | ☐ | 3M COMPANY, | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |
| 2.871 | AMENDMENT 15 TO THE MASTER SOFTWARE AND SERVICES AGREEMENT DATED 12/31/2019 | UNDETERMINED | SHC_ITSHAREPT_02 704 | ☐ | 3M HEALTH INFORMATION SYSTEMS, INC. | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |
| 2.872 | AMENDMENT 12 TO THE MASTER SOFTWARE AND SERVICES AGREEMENT DATED 12/31/2019 | UNDETERMINED | SHC_ITSHAREPT_03 080 | ☐ | 3M HEALTH INFORMATION SYSTEMS, INC. | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |
| 2.873 | AMENDMENT 20 TO THE MASTER SOFTWARE AND SERVICES AGREEMENT DATED 12/31/2019 | 09/30/2024 | SHC_ITSHAREPT_01 570 | ☐ | 3M HEALTH INFORMATION SYSTEMS, INC. | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |
| 2.874 | MASTER SOFTWARE AND SERVICES AGREEMENT DATED 12/31/2019 | UNDETERMINED | SHC_ITSHAREPT_02 525 | ☐ | 3M HEALTH INFORMATION SYSTEMS, INC. | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |
| 2.875 | AMENDMENT 7 TO THE MASTER SOFTWARE AND SERVICES AGREEMENT DATED 12/31/2019 | UNDETERMINED | SHC_ITSHAREPT_00 839 | ☐ | 3M HEALTH INFORMATION SYSTEMS, INC. | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |
| 2.876 | AMENDMENT 8 TO THE MASTER SOFTWARE AND SERVICES AGREEMENT DATED 12/13/2021 | UNDETERMINED | SHC_ITSHAREPT_02 490 | ☐ | 3M HEALTH INFORMATION SYSTEMS, INC. | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |
| 2.877 | SOFTWARE ACCESS AND REMOTE HOSTING AGREEMENT DATED 08/06/2021 | UNDETERMINED | SHC_ITSHAREPT_01 205 | ☐ | 3M HEALTH INFORMATION SYSTEMS, INC. | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |
| 2.878 | AMENDMENT NO. 10 DATED 12/31/2019 | UNDETERMINED | SHC_ITSHAREPT_02 896 | ☐ | 3M HEALTH INFORMATION SYSTEMS, INC. | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |
| 2.879 | QUOTE DATED 04/20/2020 | UNDETERMINED | SHC_ITSHAREPT_00 650 | ☑ | 3M HEALTH INFORMATION SYSTEMS, INC. | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |
| 2.880 | QUOTE DATED 04/20/2020 | 07/07/2020 | SHC_ITSHAREPT_02 752 | ☑ | 3M HEALTH INFORMATION SYSTEMS, INC. | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |
| 2.881 | QUOTE DATED 04/20/2020 | 05/19/2020 | SHC_ITSHAREPT_02 831 | ☑ | 3M HEALTH INFORMATION SYSTEMS, INC. | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.882 | LICENSE AGREEMENT EXHIBIT DATED 12/01/2016 | 04/23/2023 | SHC_SPC_000051 | ☐ | ABBOTT RAPID DIAGNOSTICS | 2000 HOLIDAY DRIVE CHARLOTTESVILLE, VA 22901 US |
| 2.883 | LICENSE AGREEMENT DATED 11/23/2021 | 04/23/2023 | SHC_SPC_000045 | ☐ | ABBOTT RAPID DIAGNOSTICS INFORMATICS, INC. | PO BOX 92679 CHICAGO, IL 60675-2679 |
| 2.884 | STEWARD INFORMATION SERVICES - CONSULTING APPROVAL REQUEST FORM DATED 11/21/2011 | 01/13/2012 | SHC_ITSHAREPT_01027 | ☐ | ACCENTURE LLP | 800 BOYLSTON STREET SUITE 2300 BOSTON, MA 02199 |
| 2.885 | MEDITECH IMPLEMENTATION AND ENHANCEMENTS PROJECT DATED 05/02/2012 | UNDETERMINED | SHC_ITSHAREPT_00538 | ☐ | ACCENTURE LLP | 800 BOYLSTON STREET SUITE 2300 BOSTON, MA 02199 |
| 2.886 | PROPOSAL FOR EMR VENDOR SELECTION PROCESS FACILITATION DATED 10/27/2011 | UNDETERMINED | SHC_ITSHAREPT_01529 | ☐ | ACCENTURE LLP | 800 BOYLSTON STREET SUITE 2300 BOSTON, MA 02199 |
| 2.887 | MASTER SERVICES AGREEMENT DATED 09/02/2015 | 09/01/2017 | SHC_ITSHAREPT_00604 | ☐ | ACCREON INC., | 20 PARK PLAZA SUITE 520 BOSTON, MA 02116 |
| 2.888 | AGREEMENT ACCRUENT DATED 08/23/2021 | UNDETERMINED | SHC_ITSHAREPT_02836 | ☐ | ACCRUENT, LLC | 11500 ALTERRA PARKWAY SUITE 110 AUSTIN, TX 78758 |
| 2.889 | AGREEMENT ACCRUENT | UNDETERMINED | SHC_ITSHAREPT_01615 | ☐ | ACCRUENT, LLC | 11500 ALTERRA PARKWAY SUITE 110 AUSTIN, TX 78758 |
| 2.890 | ACCRUENT STATEMENT OF WORK INFORMATION DATED 07/02/2021 | 12/28/2021 | SHC_ITSHAREPT_02343 | ☐ | ACCRUENT, LLC | 11500 ALTERRA PARKWAY SUITE 110 AUSTIN, TX 78758 |
| 2.891 | ACCU-MED SOFTWARE LICENSE AGREEMENT - HFH - 12.31.05 DATED 01/20/2000 | UNDETERMINED | SHC_SCC_000620 | ☐ | ACCU-MED SERVICES, INC., | 300 TECHNECENTER, SUITE A, MILFORD, OH 45150 MILFORD, OH 45150 |
| 2.892 | INFORMATION SECURITY RIDER: REQUIREMENT FOR THE PROTECTION OF STEWARD INFORMATION DATED 03/01/2023 | UNDETERMINED | SHC_ITSHAREPT_02718 | ☐ | ACCUITY DELIVERY SYSTEMS LLC | ATTN: GENERAL COUNSEL NEW YORK, NY 10019 |
| 2.893 | INFORMATION SECURITY RIDER DATED 03/01/2023 | UNDETERMINED | SHC_ITSHAREPT_00794 | ☐ | ACCUITY DELIVERY SYSTEMS LLC | ATTN: GENERAL COUNSEL NEW YORK, NY 10019 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.894 | STATEMENT OF WORK DATED 12/12/2011 | 12/14/2012 | SHC_ITSHAREPT_01523 | ☐ | ADVANTAGE TECHNICAL RESOURCING, INC. | 220 NORWOOD PARK SOUTH NORWOOD, MA 02062 |
| 2.895 | STATEMENT OF WORK DATED 12/27/2012 | 03/30/2012 | SHC_ITSHAREPT_00548 | ☐ | ADVANTAGE TECHNICAL RESOURCING, INC. | 220 NORWOOD PARK SOUTH NORWOOD, MA 02062 |
| 2.896 | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 10/07/2011 | UNDETERMINED | SHC_ITSHAREPT_00566 | ☐ | ADVANTAGE TECHNICAL RESOURCING, INC. | 220 NORWOOD PARK SOUTH NORWOOD, MA 02062 |
| 2.897 | STATEMENT OF WORK DATED 07/21/2010 | 10/20/2010 | SHC_ITSHAREPT_01189 | ☐ | ADVANTAGE TECHNICAL RESOURCING, INC. | 220 NORWOOD PARK SOUTH NORWOOD, MA 02062 |
| 2.898 | EMR CONVERSION DATED 03/30/2018 | 06/13/2018 | SHC_ITSHAREPT_00209 | ☑ | AGFA HEALTHCARE CORPORATION | ATTN: ORDER ADMINISTRATOR GREEVILLE, SC 29601 |
| 2.899 | CUSTOMER PROPOSAL DATED 03/30/2018 | UNDETERMINED | SHC_ITSHAREPT_00560 | ☑ | AGFA HEALTHCARE CORPORATION | ATTN: ORDER ADMINISTRATOR GREENVILLE, SC 29601 |
| 2.900 | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 06/11/2021 | UNDETERMINED | SHC_ITSHAREPT_02187 | ☐ | AHEAD, INC. | 401 N. MICHIGAN AVE. CHICAGO, IL 60611 US |
| 2.901 | INVOICE DATED 08/31/2017 | UNDETERMINED | SHC_ITSHAREPT_00774 | ☑ | AIRISTA FLOW INC | ATTN: GENERAL COUNSEL SPARKS, MD 21152 |
| 2.902 | CONNECTIVITY WITHOUT LIMITSÂ‚¢ EXHIBIT A-36 LICENSE AGREEMENT DATED 02/21/2020 | UNDETERMINED | SHC_ITSHAREPT_00656 | ☐ | ALERE INFORMATICS, INC., | 2000 HOLIDAY DRIVE CHARLOTTESVILLE, VA 22901 |
| 2.903 | LICENSE AGREEMENT DATED 10/23/2019 | UNDETERMINED | SHC_ITSHAREPT_01571 | ☐ | ALERE INFORMATICS, INC., | 2000 HOLIDAY DRIVE CHARLOTTESVILLE, VA 22901 |
| 2.904 | LICENSE AGREEMENT DATED 02/19/2020 | UNDETERMINED | SHC_ITSHAREPT_00546 | ☐ | ALERE INFORMATICS, INC., | 2000 HOLIDAY DRIVE CHARLOTTESVILLE, VA 22901 |
| 2.905 | LICENSE AGREEMENT DATED 11/20/2019 | UNDETERMINED | SHC_ITSHAREPT_02876 | ☐ | ALERE INFORMATICS, INC., | 2000 HOLIDAY DRIVE CHARLOTTESVILLE, VA 22901 |
| 2.906 | RALSÂ‚¢ SOFTWARE SYSTEM LICENSE AND SUPPORT MASTER AGREEMENT DATED 10/07/2021 | UNDETERMINED | SHC_ITSHAREPT_01279 | ☐ | ALERE INFORMATICS, INC., | 2000 HOLIDAY DRIVE CHARLOTTESVILLE, VA 22901 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.907 | LICENSE AGREEMENT DATED 09/25/2017 | 03/24/2018 | SHC_ITSHAREPT_02441 | ☐ | ALERE INFORMATICS, INC., | 2000 HOLIDAY DRIVE CHARLOTTESVILLE, VA 22901 |
| 2.908 | STEWARD HEALTH CARE SYSTEM DALLAS, TX DATED 10/23/2020 | 12/31/2020 | SHC_ITSHAREPT_02334 | ☐ | ALERE INFORMATICS, INC., | 2000 HOLIDAY DRIVE SUIT 500 CHARLOTTESVILLE, VA 22901 |
| 2.909 | SOFTWARE SYSTEM AND SUPPORT TERM DATED 04/11/2018 | 04/10/2021 | SHC_ITSHAREPT_02407 | ☑ | ALERE INFORMATICS, INC., | 2000 HOLIDAY DRIVE SUIT 500 CHARLOTTESVILLE, VA 22901 |
| 2.910 | QUOTE DATED 02/01/2018 | UNDETERMINED | SHC_ITSHAREPT_03085 | ☑ | ALERE INFORMATICS, INC., | 2000 HOLIDAY DRIVE SUIT 500 CHARLOTTESVILLE, VA 22901 |
| 2.911 | ADDITIONAL AGREEMENT DATED 07/19/2022 | UNDETERMINED | SHC_ITSHAREPT_00710 | ☐ | ALL IT HOST INC, | 5006 MALLARDS CT COCONUT CREEK, FL 33073 |
| 2.912 | AMENDMENT TO MASTER CLIENT AGREEMENT DATED 09/06/2012 | 09/05/2017 | SHC_ITSHAREPT_01261 | ☐ | ALLSCRIPTS HEALTHCARE LLC | ATTN: GENERAL COUNSEL RALEIGH, NC 27615 |
| 2.913 | ORDER FORM DATED 01/16/2020 | 03/31/2022 | SHC_ITSHAREPT_00046 | ☐ | ALLSCRIPTS HEALTHCARE, LLC | 24630 NETWORK PLACE CHICAGO, IL 60673-1246 |
| 2.914 | AWS BUSINESS ASSOCIATE ADDENDUM DATED 09/18/2013 | UNDETERMINED | SHC_ITSHAREPT_02764 | ☐ | AMAZON WEB SERVICES INC | ATTN: GENERAL COUNSEL SEATTLE, WA 98109 |
| 2.915 | PRODUCT LICENSE AGREEMENT DATED 07/20/2008 | UNDETERMINED | SHC_SCC_001141 | ☐ | AMCOM SOFTWARE, INC. | 10400 YELLOW CIRCLE DRIVE EDEN PRAIRIE, MN 55343 |
| 2.916 | CHECK REQUEST DATED 10/12/2012 | UNDETERMINED | SHC_ITSHAREPT_03064 | ☐ | AMERICAN MEDICAL ASSOCIATION | ATTN: GENERAL COUNSEL CHICAGO, IL 60654 |
| 2.917 | LICENSE AGREEMENT DATED 12/17/2016 | UNDETERMINED | SHC_ITSHAREPT_02676 | ☐ | AMERICAN MEDICAL ASSOCIATION, | 330 N. WABASH AVE. SUITE 39300 CHICAGO, ILLINOIS 60611-5885 |
| 2.918 | ENGINEERED DRAWING DATED 08/04/2009 | UNDETERMINED | SHC_ITSHAREPT_02934 | ☐ | AMERICAN POWER CONVERSION | 132 FAIRGROUNDS ROAD WEST KINGSTON, RI 02892 |
| 2.919 | AMERICAN REGISTRY FOR INTERNET NUMBERS, LTD. REGISTRATION SERVICES AGREEMENT DATED 02/26/2015 | 04/12/2016 | SHC_ITSHAREPT_00582 | ☐ | AMERICAN REGISTRY FOR INTERNET NUMBERS, LTD. | NUMBERS LTD PHILADELPHIA, PA 19171-9477 |
| 2.920 | VENDOR AGREEMENT DATED 07/18/2011 | UNDETERMINED | SHC_SCC_001450 | ☑ | ANTEK HEALTHWARE | ATTN: GENERAL COUNSEL REISTERSTOWN, MD 21136 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.921 | AND DATABASE LICENSE AGREEMENT DATED 09/28/2021 | UNDETERMINED | SHC_ITSHAREPT_01650 | ☐ | API HEALTHCARE CORPORATION, | 1550 INNOVATION WAY HARTFORD, WI 53027 |
| 2.922 | AMENDMENT NO. 8 TO MASTER AGREEMENT DATED 09/01/2022 | UNDETERMINED | SHC_ITSHAREPT_00926 | ☐ | AQUITY SOLUTIONS, LLC | PO BOX 536470 PITTSBURGH, PA 15253-5906 |
| 2.923 | STATEMENT OF WORK: CHANGE CONTROL FOR PROJECT EXTENSION DATED 11/28/2011 | 03/16/2012 | SHC_ITSHAREPT_00137 | ☐ | ARCADIA SOLUTIONS LLC | ATTN: GENERAL COUNSEL BURLINGTON, MA 01803 |
| 2.924 | SIGNATURE PAGE DATED 11/20/2013 | UNDETERMINED | SHC_ITSHAREPT_01351 | ☐ | ARCADIA SOLUTIONS LLC | ATTN: GENERAL COUNSEL BURLINGTON, MA 01851 |
| 2.925 | FIRST AMENDMENT TO THE SOFTWARE SUBSCRIPTION AND SERVICES AGREEMENT BETWEEN ARCADIA SOLUTIONS LLC AND STEWARD HEALTH CARE SYSTEM LLC DATED 04/13/2016 | 04/12/2017 | SHC_ITSHAREPT_00580 | ☐ | ARCADIA SOLUTIONS LLC | 20 BLANCHARD ROAD SUITE 10 BURLINGTON, MA 01803 |
| 2.926 | INFORMATION SYSTEMS USE AND CONFIDENTIALITY AGREEMENT DATED 05/06/2011 | UNDETERMINED | SHC_ITSHAREPT_01772 | ☐ | ARCADIA SOLUTIONS LLC, | 20 BLANCHARD ROAD SUITE 10 BURLINGTON, MA 01803 |
| 2.927 | RISK ASSESSMENT REVIEW STATEMENT OF WORK DATED 05/04/2015 | 12/31/2015 | SHC_ITSHAREPT_01671 | ☐ | ARCADIA SOLUTIONS LLC, | 20 BLANCHARD ROAD SUITE 10 BURLINGTON, MA 01803 |
| 2.928 | HOSPITAL SECURITY SERVICES FOR 2015 STATEMENT OF WORK DATED 03/16/2015 | UNDETERMINED | SHC_ITSHAREPT_01086 | ☐ | ARCADIA SOLUTIONS LLC, | 20 BLANCHARD ROAD SUITE 10 BURLINGTON, MA 01803 |
| 2.929 | CHANGE CONTROL FOR PROJECT EXTENSION DATED 11/23/2011 | 01/13/2012 | SHC_ITSHAREPT_02738 | ☐ | ARCADIA SOLUTIONS LLC, | 20 BLANCHARD ROAD SUITE 10 BURLINGTON, MA 01803 |
| 2.930 | SOFTWARE SUBSCRIPTION AND SERVICES AGREEMENT DATED 08/31/2015 | 01/01/2016 | SHC_ITSHAREPT_00598 | ☐ | ARCADIA SOLUTIONS LLC, | 20 BLANCHARD ROAD SUITE 10 BURLINGTON, MA 01803 |
| 2.931 | MEANINGFUL USE INFORMATION SECURITY RISK ASSESSMENTS REPORTING DATED 11/26/2012 | 01/31/2013 | SHC_ITSHAREPT_00733 | ☐ | ARCADIA SOLUTIONS LLC, | 20 BLANCHARD ROAD SUITE 10 BURLINGTON, MA 01803 |
| 2.932 | SECURITY CONTROLS DOCUMENTATION PROJECT FOR QUINCY MEDICAL CENTER AND MORTON HOSPITAL STATEMENT OF WORK DATED 11/08/2012 | 01/18/2013 | SHC_ITSHAREPT_01577 | ☐ | ARCADIA SOLUTIONS LLC, | 20 BLANCHARD ROAD SUITE 10 BURLINGTON, MA 01803 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.933 | STATEMENT OF WORK DATED 10/22/2012 | 12/31/2012 | SHC_ITSHAREPT_01642 | ☐ | ARCADIA SOLUTIONS LLC, | 20 BLANCHARD ROAD SUITE 10 BURLINGTON, MA 01803 |
| 2.934 | HOSPITAL EHR GAP ANALYSIS FOR SECOND HALF 2013 STATEMENT OF WORK DATED 07/29/2013 | 10/31/2013 | SHC_ITSHAREPT_00357 | ☐ | ARCADIA SOLUTIONS LLC, | 20 BLANCHARD ROAD SUITE 10 BURLINGTON, MA 01803 |
| 2.935 | LICENSE AGREEMENT DATED 02/19/2009 | UNDETERMINED | SHC_SCC_001536 | ☐ | ARRAY SOFTWARE, INC., | 540 MEADOW STREET AGAWAM, MA 01001 USA |
| 2.936 | STREAMTASK® MAINTENANCE AGREEMENT DATED 02/19/2009 | 02/18/2010 | SHC_SCC_001537 | ☐ | ARRAY SOFTWARE, INC., | 540 MEADOW STREET AGAWAM, MA 01001 USA |
| 2.937 | SUBSCRIPTION SERVICES AGREEMENT DATED 06/22/2022 | 06/21/2025 | SHC_ITSHAREPT_01094 | ☐ | ASCENDCO HEALTH, LLC | 222 W. MERCHANDISE MART PLAZA CHICAGO, ILLINOIS 60654 |
| 2.938 | PRICING SCHEDULE DATED 09/24/2021 | UNDETERMINED | SHC_ITSHAREPT_02725 | ☐ | AT&T ENTITY | PO BOX 5014 CAROL STREAM, IL 60197 |
| 2.939 | AT&T DEDICATED INTERNET PRICING SCHEDULE DATED 01/24/2024 | UNDETERMINED | SHC_ITSHAREPT_02395 | ☐ | AT&T ENTITY | PO BOX 5014 CAROL STREAM, IL 60197 |
| 2.940 | SUBSCRIPTION SCHEDULE TO AVASURE MASTER AGREEMENT DATED 01/16/2024 | 03/01/2024 | SHC_ITSHAREPT_00737 | ☐ | AVASURE, LLC | 5801 SAFETY DRIVE NE BELMONT, MI 49306 |
| 2.941 | AVASURE MASTER AGREEMENT DATED 12/01/2023 | UNDETERMINED | SHC_ITSHAREPT_00676 | ☐ | AVASURE, LLC, | 5801 SAFETY DRIVE NE BELMONT, MI 49306 |
| 2.942 | FIRST AMENDMENT TO THE APPLICATION SOFTWARE AND SERVICE PROVIDER AGREEMENT BETWEEN CARITAS CHRISTI AND AVEGA HEALTH SYSTEMS, LLC DATED 11/18/2009 | 11/17/2010 | SHC_ITSHAREPT_00259 | ☐ | AVEGA HEALTH SYSTEMS, INC., | 736 CAMBRIDGE STREET BRIGHTON, MA 02135 |
| 2.943 | MASTER INSTALLMENT PAYMENT AGREEMENT DATED 11/12/2014 | UNDETERMINED | SHC_ITSHAREPT_01700 | ☐ | BANK OF AMERICA LEASING & CAPITAL, LLC | 135 SOUTH LASALLE STREET CHICAGO, IL 60603 |
| 2.944 | MASTER SERVICES AGREEMENT DATED 02/21/2017 | UNDETERMINED | SHC_ITSHAREPT_02358 | ☐ | BELLE OAKS OF AMERICA, INC. | 9007 SOMERSET BAY LANE #201 VERO BEACH, FL 32963 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.945 | CUSTOMER END USER LICENSE AGREEMENT DATED 09/15/2023 | UNDETERMINED | SHC_OOC_000039 | ☐ | BENEFIT TECHNOLOGY RESOURCES, LLC DBA IBTR | 6230 FAIRVIEW ROAD CHARLOTTE, NC 28210 |
| 2.946 | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 12/21/2021 | UNDETERMINED | SHC_ITSHAREPT_02508 | ☐ | BITTITAN, INC. | 1120 112TH AVENUE NE BELLEVUE, WA 98004 US |
| 2.947 | BLOODHOUND ENTERPRISE QUOTE DATED 06/20/2023 | 06/19/2024 | SHC_ITSHAREPT_00655 | ☐ | BLOODHOUND ENTERPRISE | 2501 BRYANT STREET SAN FRANSISCO, CA 94110 |
| 2.948 | DRAUDITOR SOFTWARE LICENSE & MAINTENANCE ADDENDUM REQUEUE FUNCTIONALITY DATED 12/22/2021 | UNDETERMINED | SHC_ITSHAREPT_00469 | ☐ | BLUE ELM COMPANY LLC | 220 ALDER ROAD WESTWOOD, MASSACHUSETTS |
| 2.949 | DRAUDITOR SOFTWARE LICENSE & MAINTENANCE ADDENDUM DATED 07/27/2016 | UNDETERMINED | SHC_ITSHAREPT_02013 | ☐ | BLUE ELM COMPANY LLC | 220 ALDER ROAD WESTWOOD, MASSACHUSETTS |
| 2.950 | DRAUDITOR SOFTWARE LICENSE & MAINTENANCE ADDENDUM DATED 06/15/2020 | UNDETERMINED | SHC_ITSHAREPT_00171 | ☐ | BLUE ELM COMPANY LLC STEWARD HEALTH CARE SYSTEM, | 220 ALDER ROAD, WESTWOOD, MASSACHUSETTS BOSTON, MASSACHUSETTS |
| 2.951 | DRAUDITOR SOFTWARE LICENSE & MAINTENANCE AGREEMENT DATED 03/23/2013 | 12/31/2013 | SHC_ITSHAREPT_01649 | ☐ | BLUE ELM COMPANY LLC, | 220 ALDER ROAD WESTWOOD, MASSACHUSETTS |
| 2.952 | DRAUDITOR SOFTWARE LICENSE & MAINTENANCE AGREEMENT DATED 03/20/2013 | UNDETERMINED | SHC_ITSHAREPT_00851 | ☐ | BLUE ELM COMPANY LLC, | 220 ALDER ROAD WESTWOOD, MASSACHUSETTS |
| 2.953 | MANAGED SERVICES AGREEMENT DATED 08/01/2014 | 12/31/2014 | SHC_ITSHAREPT_00961 | ☐ | BLUEMETAL ARCHITECTS | |
| 2.954 | BLUEMETAL 2016 APP SUITE TEAMING AGREEMENT DATED 02/08/2016 | UNDETERMINED | SHC_ITSHAREPT_01863 | ☐ | BLUEMETAL ARCHITECTS INC | ATTN: GENERAL COUNSEL WATERTOWN, MA 02472 |
| 2.955 | SHAREPOINT I/A, PORTAL M&E EXTENSION AGREEMENT DATED 06/14/2016 | UNDETERMINED | SHC_ITSHAREPT_01871 | ☐ | BLUEMETAL ARCHITECTS, INC., | 44 PLEASANT STREET SUITE 200 WATERTOWN, MA 02472 |
| 2.956 | AMENDED AND RESTATED MASTER AGREEMENT DATED 03/12/2015 | UNDETERMINED | SHC_ITSHAREPT_02548 | ☐ | BLUEMETAL ARCHITECTS, INC., | 44 PLEASANT STREET SUITE 200 WATERTOWN, MA 02472 |
| 2.957 | SECURITY SERVICE PROPOSAL DATED 07/07/2021 | 09/04/2021 | SHC_ITSHAREPT_00298 | ☐ | BLUEVOYANT | ATTN: GENERAL COUNSEL NEW YORK, NY 10017 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.958 | INVOICE AGREEMENT DATED 09/25/2014 | UNDETERMINED | SHC_ITSHAREPT_02 575 | ☐ | BMC SOFTWARE INC | ATTN: GENERAL COUNSEL TAMPA, FL 33607 |
| 2.959 | DRAFT PROPOSAL DATED 02/10/2020 | 02/09/2023 | SHC_ITSHAREPT_01 177 | ☐ | BRYON WATERS | 8809 LENOX POINTE DRIVE SUITE G CHARLOTTE, NC 28273 |
| 2.960 | DRAFT PROPOSAL DATED 03/04/2020 | 03/03/2023 | SHC_ITSHAREPT_00 722 | ☐ | BRYON WATERS | 8809 LENOX POINTE DRIVE SUITE G CHARLOTTE, NC 28273 |
| 2.961 | STEWARD INFORMATION SERVICES - CONSULTING APPROVAL REQUEST FORM DATED 12/02/2011 | 01/06/2012 | SHC_ITSHAREPT_00 011 | ☐ | CA INC | ATTN: GENERAL COUNSEL ISLANDIA, NY 11749 |
| 2.962 | ORDER FORM DATED 11/30/2011 | 11/30/2014 | SHC_ITSHAREPT_00 387 | ☐ | CA INC | ATTN: GENERAL COUNSEL ISLANDIA, NY 11749 |
| 2.963 | STEWARD INFORMATION SERVICES - CONSULTING APPROVAL REQUEST FORM DATED 12/12/2011 | 01/06/2012 | SHC_ITSHAREPT_00 155 | ☐ | CA INC | ATTN: GENERAL COUNSEL ISLANDIA, NY 11749 |
| 2.964 | ORDER FORM DATED 12/02/2011 | 12/16/2011 | SHC_ITSHAREPT_03 030 | ☐ | CA INC | ATTN: GENERAL COUNSEL ISLANDIA, NY 11749 |
| 2.965 | ORDER FORM DATED 12/02/2011 | 03/01/2012 | SHC_ITSHAREPT_02 963 | ☐ | CA INC | ATTN: GENERAL COUNSEL ISLANDIA, NY 11749 |
| 2.966 | ORDER FORM DATED 12/02/2011 | UNDETERMINED | SHC_ITSHAREPT_02 411 | ☐ | CA INC | ATTN: GENERAL COUNSEL ISLANDIA, NY 11749 |
| 2.967 | STEWARD INFORMATION SERVICES - CONSULTING APPROVAL REQUEST FORM DATED 12/02/2011 | 01/06/2012 | SHC_ITSHAREPT_00 011 | ☐ | CA TECHNOLOGIES | |
| 2.968 | STEWARD INFORMATION SERVICES - CONSULTING APPROVAL REQUEST FORM DATED 12/12/2011 | 01/06/2012 | SHC_ITSHAREPT_00 155 | ☐ | CA TECHNOLOGIES | |
| 2.969 | STEWARD INFORMATION SERVICES - CONSULTING APPROVAL REQUEST FORM DATED 12/12/2011 | 01/06/2012 | SHC_ITSHAREPT_00 155 | ☐ | CA, INC. | ATTN: GENERAL COUNSEL ISLANDIA, NY 11749 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.970 | REVISED CACTUS ORDER FORM DATED 06/09/2017 | UNDETERMINED | SHC_ITSHAREPT_02 696 | ☐ | CACTUS SOFTWARE LLC F/K/A COMPUTER TECHNOLOGY CORPORATION | 500 BOYLSTON STREET BOSTON, MA 02116 |
| 2.971 | PROPOSAL DATED 10/22/2020 | 12/20/2020 | SHC_ITSHAREPT_01 323 | ☐ | CAPSULE TECH INC | ATTN: GENERAL COUNSEL ANDOVER, MA 01810 |
| 2.972 | BUSINESS ASSOCIATE ADDENDUM DATED 12/19/2019 | UNDETERMINED | SHC_ITSHAREPT_01 353 | ☐ | CAPSULETECH, INC., | 300 BRICKSTONE SQUARE SUITE 203 ANDOVER, MA 01810 |
| 2.973 | SMARTLINX MEDICAL DEVICE INFORMATION SYSTEM AGREEMENT DATED 12/19/2019 | UNDETERMINED | SHC_ITSHAREPT_01 911 | ☐ | CAPSULETECH, INC., | 300 BRICKSTONE SQUARE SUITE 203 ANDOVER, MA 01810 |
| 2.974 | SOFTWARE LICENSING AGREEMENT DATED 01/17/2011 | 01/16/2015 | SHC_ONBS_43814 | ☐ | CARDINAL HEALTH 414, LLC | PO BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.975 | SOFTWARE LICENSING AGREEMENT DATED 08/28/2008 | 08/27/2013 | SHC_ONBS_44098 | ☐ | CARDINAL HEALTH 414, LLC | PO BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.976 | DISCLOSURE OF PHI TO R1 RCM INC. DATED 09/25/2020 | UNDETERMINED | SHC_ITSHAREPT_02 293 | ☐ | CAREPOINT HEALTH, LLC | 3010 GAYLORD PKWY STE 320 FRISCO, TX 75034 |
| 2.977 | PURCHASER SPECIFIC AGREEMENT DATED 03/31/2017 | UNDETERMINED | SHC_ITSHAREPT_00 047 | ☐ | CAREVIEW COMMUNICATIONS, INC. | 405 STATE HIGHWAY 121 BYPASS SUITE B-240 LEWISVILLE, TX |
| 2.978 | CONSULTING SERVICES PROPOSAL FOR STEWARD HEALTH CARE SYSTEM STEWARD 22 AUGUST 2011 PROPOSAL TO STEWARD HEALTH CARE SYSTEM FOR VOXVUE 2011 DATED 08/22/2011 | UNDETERMINED | SHC_ITSHAREPT_00 098 | ☐ | CARITAS CHRISTI HEALTH CARE | 77 WARREN STREET BRIGHTON, MA 02135 |
| 2.979 | NETLEARNING - SOFTWARE LICENSE AGREEMENT - CCHCS - NO TERM DATED 12/09/2003 | 12/08/2004 | SHC_SCC_010338 | ☐ | CARITAS CHRISTI HEALTH CARE | 736 CAMBRIDGE ST. SUITE 210 |

Steward Health Care System LLC                                                                                                     Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.980 | NETLEARNING - SOFTWARE LICENSE AGREEMENT - CCHCS - NO TERM DATED 12/09/2003 | 12/08/2004 | SHC_SCC_010338 | ☐ | CARITAS CHRISTI HEALTH CARE NETLEARNING, INC. NETLEARNING, INC., A TENNESSEE CORPORATION | 736 CAMBRIDGE STREET BRIGHTON, MA 02135 16 EMORY PLACE, SUITE 301 KNOXVILLE, TN 37917 BRIGHTON, MA 02135 |
| 2.981 | ACCU-MED SOFTWARE LICENSE AGREEMENT - HFH - 12.31.05 DATED 01/20/2000 | UNDETERMINED | SHC_SCC_000620 | ☐ | CARITAS CHRISTI, CNHA | 736 CAMBRIDGE STREET, BOSTON, MA 02135 BOSTON, MA 02135 |
| 2.982 | MASTER SERVICES AGREEMENT DATED 12/13/2023 | 12/12/2026 | SHC_ITSHAREPT_02 211 | ☐ | CCMMA TX PLLC, FUTURE AFFILIATES | 2 PARK AVE STE 2039 NEW YORK, NY 10016 |
| 2.983 | ANNUAL SOFTWARE SUPPORT AGREEMENT DATED 11/01/2011 | 10/31/2012 | SHC_SCC_003673 | ☑ | CEDARON MEDICAL | ATTN: GENERAL COUNSEL DAVIS, CA 95617 US |
| 2.984 | PROPOSAL DATED 09/24/2021 | 09/23/2023 | SHC_ITSHAREPT_02 813 | ☐ | CENTURYLINK COMMUNICATIONS LLC D/B/A LUMEN TECHNOLOGIES GROUP | ATTN: GENERAL COUNSEL MONROE, LA 71203 |
| 2.985 | AMENDMENT TO MASTER SERVICE AGREEMENT DATED 09/24/2020 | UNDETERMINED | SHC_ITSHAREPT_00 966 | ☐ | CENTURYLINK COMMUNICATIONS, LLC | 100 CENTURYLINK DR MONROE, LA 71203-2041 |
| 2.986 | AMENDMENT NO. 13 DATED 10/02/2015 | UNDETERMINED | SHC_ITSHAREPT_00 729 | ☐ | CERNER CORPORATION | 740 E STATE ST 2800 ROCKCREEK PARKWAY PO BOX 372 KANSAS CITY, MO 64117 |
| 2.987 | AMENDMENT NO. 11 DATED 05/10/2018 | UNDETERMINED | SHC_ITSHAREPT_02 547 | ☐ | CERNER CORPORATION | 740 E STATE ST 2800 ROCKCREEK PARKWAY PO BOX 372 KANSAS CITY, MO 64117 |
| 2.988 | CERNER ARRANGEMENT LETTER DATED 06/15/2012 | UNDETERMINED | SHC_ITSHAREPT_02 335 | ☐ | CERNER CORPORATION | 740 E STATE ST 2800 ROCKCREEK PARKWAY PO BOX 372 KANSAS CITY, MO 64117 |
| 2.989 | CERNER TM AMENDMENT NO. 10 DATED 01/16/2018 | UNDETERMINED | SHC_ITSHAREPT_00 359 | ☐ | CERNER CORPORATION | 740 E STATE ST 2800 ROCKCREEK PARKWAY PO BOX 372 KANSAS CITY, MO 64117 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.990 | CERNER SCHEDULE DATED 12/14/2017 | UNDETERMINED | SHC_ITSHAREPT_00913 | ☐ | CERNER CORPORATION | 740 E STATE ST 2800 ROCKCREEK PARKWAY PO BOX 372 KANSAS CITY, MO 64117 |
| 2.991 | CERNER SALES ORDER DATED 12/28/2015 | UNDETERMINED | SHC_ITSHAREPT_02993 | ☐ | CERNER CORPORATION | 740 E STATE ST 2800 ROCKCREEK PARKWAY PO BOX 372 KANSAS CITY, MO 64117 |
| 2.992 | CERNER CERNER SALES ORDER DATED 10/02/2015 | 10/01/2016 | SHC_ITSHAREPT_01562 | ☐ | CERNER CORPORATION | 740 E STATE ST 2800 ROCKCREEK PARKWAY PO BOX 372 KANSAS CITY, MO 64117 |
| 2.993 | CERNER SALES ORDER DATED 09/26/2018 | UNDETERMINED | SHC_ITSHAREPT_02196 | ☐ | CERNER CORPORATION | 740 E STATE ST 2800 ROCKCREEK PARKWAY PO BOX 372 KANSAS CITY, MO 64117 |
| 2.994 | CERNER SALES ORDER DATED 10/02/2015 | UNDETERMINED | SHC_ITSHAREPT_00734 | ☐ | CERNER CORPORATION | 740 E STATE ST 2800 ROCKCREEK PARKWAY PO BOX 372 KANSAS CITY, MO 64117 |
| 2.995 | CERNER SALES ORDER DATED 06/22/2021 | 06/21/2022 | SHC_ITSHAREPT_00143 | ☐ | CERNER CORPORATION | 740 E STATE ST 2800 ROCKCREEK PARKWAY PO BOX 372 KANSAS CITY, MO 64117 |
| 2.996 | CERNER SYSTEM SCHEDULE NO. 12 DATED 02/01/2018 | UNDETERMINED | SHC_ITSHAREPT_02398 | ☐ | CERNER CORPORATION | 740 E STATE ST 2800 ROCKCREEK PARKWAY PO BOX 372 KANSAS CITY, MO 64117 |
| 2.997 | CERNER SYSTEM SCHEDULE NO. 6 DATED 03/01/2018 | UNDETERMINED | SHC_ITSHAREPT_02954 | ☐ | CERNER CORPORATION | 740 E STATE ST 2800 ROCKCREEK PARKWAY PO BOX 372 KANSAS CITY, MO 64117 |
| 2.998 | CERNER CERNER SALES ORDER DATED 10/06/2018 | 12/04/2018 | SHC_ITSHAREPT_00754 | ☐ | CERNER CORPORATION | 740 E STATE ST 2800 ROCKCREEK PARKWAY PO BOX 372 KANSAS CITY, MO 64117 |
| 2.999 | PURCHASE ORDER DATED 09/26/2018 | UNDETERMINED | SHC_ITSHAREPT_00514 | ☐ | CERNER CORPORATION | 740 E STATE ST 2800 ROCKCREEK PARKWAY PO BOX 372 KANSAS CITY, MO 64117 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1000 | QUOTATION DATED 01/04/2023 | UNDETERMINED | SHC_ITSHAREPT_01479 | ☐ | CERNER CORPORATION | 740 E STATE ST 2800 ROCKCREEK PARKWAY PO BOX 372 KANSAS CITY, MO 64117 |
| 2.1001 | CERNER SALES ORDER DATED 06/22/2021 | UNDETERMINED | SHC_ITSHAREPT_02950 | ☐ | CERNER CORPORATION DOYLE WALLER | 1900 N PEARL ST STE 2400 DALLAS, TX 75201-2470 |
| 2.1002 | MASTER SERVICES AGREEMENT DATED 06/05/2013 | 06/04/2014 | SHC_ITSHAREPT_00624 | ☐ | CERTIFIED SECURITY SOLUTIONS, INC., | 6050 OAK TREE BLVD SUITE 390 INDEPENDENCE, OH 44131 |
| 2.1003 | ORDER FORM DATED 08/04/2020 | 12/08/2020 | SHC_ITSHAREPT_01289 | ☐ | CHANGE HEALTH CARE SYSTEM | ENTERPRISE IMAGING RICHMOND, BC V6X 3G5 CANADA |
| 2.1004 | ORDER FORM DATED 07/30/2013 | UNDETERMINED | SHC_ITSHAREPT_02935 | ☐ | CHANGE HEALTH TECHNOLOGIES, LLC | ENTERPRISE IMAGING RICHMOND, BC V6X 3G5 CANADA |
| 2.1005 | ORDER FORM DATED 11/08/2021 | UNDETERMINED | SHC_ITSHAREPT_00982 | ☐ | CHANGE HEALTHCARE | PO BOX 742526 ATLANTA, GA 30374-2526 |
| 2.1006 | ORDER FORM DATED 05/08/2023 | 09/16/2023 | SHC_ITSHAREPT_02750 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES LLC | ENTERPRISE IMAGING RICHMOND, BC V6X 3G5 CANADA |
| 2.1007 | ORDER FORM DATED 12/21/2021 | 12/31/2021 | SHC_ITSHAREPT_02946 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES LLC | ENTERPRISE IMAGING RICHMOND, BC V6X 3G5 CANADA |
| 2.1008 | ORDER FORM DATED 03/23/2023 | UNDETERMINED | SHC_ITSHAREPT_00309 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES LLC | ENTERPRISE IMAGING RICHMOND, BC V6X 3G5 CANADA |
| 2.1009 | ORDER FORM DATED 03/23/2023 | 03/31/2023 | SHC_ITSHAREPT_01054 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES LLC | ENTERPRISE IMAGING RICHMOND, BC V6X 3G5 CANADA |
| 2.1010 | ORDER FORM DATED 07/07/2020 | UNDETERMINED | SHC_ITSHAREPT_00891 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | PO BOX 742526 ATLANTA, GA 30374-2526 |
| 2.1011 | ORDER FORM DATED 03/10/2020 | UNDETERMINED | SHC_ITSHAREPT_02784 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | PO BOX 742526 ATLANTA, GA 30374-2526 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1012 | ORDER FORM DATED 06/19/2020 | 10/14/2025 | SHC_ITSHAREPT_00 685 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | PO BOX 742526 ATLANTA, GA 30374-2526 |
| 2.1013 | ORDER FORM DATED 03/03/2020 | UNDETERMINED | SHC_ITSHAREPT_02 610 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | PO BOX 742526 ATLANTA, GA 30374-2526 |
| 2.1014 | ORDER FORM DATED 03/25/2021 | UNDETERMINED | SHC_ITSHAREPT_00 210 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | PO BOX 742526 ATLANTA, GA 30374-2526 |
| 2.1015 | ORDER FORM DATED 03/25/2022 | 09/21/2022 | SHC_ITSHAREPT_01 635 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | PO BOX 742526 ATLANTA, GA 30374-2526 |
| 2.1016 | BILLING ADDRESS REQUEST CHANGE FORM DATED 04/26/2019 | UNDETERMINED | SHC_ITSHAREPT_00 789 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | PO BOX 742526 ATLANTA, GA 30374-2526 |
| 2.1017 | CHANGE HEALTHCARE GENERAL TERMS DATED 01/24/2018 | 04/23/2018 | SHC_ITSHAREPT_00 060 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | PO BOX 742526 ATLANTA, GA 30374-2526 |
| 2.1018 | ORDER FORM DATED 07/07/2021 | UNDETERMINED | SHC_ITSHAREPT_00 647 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | PO BOX 742526 ATLANTA, GA 30374-2526 |
| 2.1019 | ORDER FORM DATED 11/10/2021 | UNDETERMINED | SHC_ITSHAREPT_03 081 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | PO BOX 742526 ATLANTA, GA 30374-2526 |
| 2.1020 | ORDER FORM DATED 11/10/2021 | 05/08/2022 | SHC_ITSHAREPT_02 643 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | PO BOX 742526 ATLANTA, GA 30374-2526 |
| 2.1021 | ORDER FORM DATED 10/19/2021 | UNDETERMINED | SHC_ITSHAREPT_01 365 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | PO BOX 742526 ATLANTA, GA 30374-2526 |
| 2.1022 | PURCHASE ORDER DATED 07/21/2020 | 07/27/2020 | SHC_ITSHAREPT_02 628 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | PO BOX 742526 ATLANTA, GA 30374-2526 |
| 2.1023 | PURCHASE ORDER DATED 07/21/2020 | UNDETERMINED | SHC_ITSHAREPT_01 760 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | PO BOX 742526 ATLANTA, GA 30374-2526 |
| 2.1024 | SOLUTION ORDER DATED 11/01/2022 | 10/31/2027 | SHC_ITSHAREPT_00 640 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | PO BOX 742526 ATLANTA, GA 30374-2526 |
| 2.1025 | ORDER FORM DATED 07/13/2022 | UNDETERMINED | SHC_ITSHAREPT_02 283 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | PO BOX 742526 ATLANTA, GA 30374-2526 |
| 2.1026 | ORDER FORM DATED 07/17/2022 | 01/08/2023 | SHC_ITSHAREPT_02 623 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | PO BOX 742526 ATLANTA, GA 30374-2526 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1027 | ORDER FORM DATED 09/16/2020 | UNDETERMINED | SHC_ITSHAREPT_01204 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | PO BOX 742526 ATLANTA, GA 30374-2526 |
| 2.1028 | ORDER FORM DATED 10/25/2019 | UNDETERMINED | SHC_ITSHAREPT_02862 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | PO BOX 742526 ATLANTA, GA 30374-2526 |
| 2.1029 | ORDER FORM DATED 08/26/2020 | UNDETERMINED | SHC_ITSHAREPT_00776 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | PO BOX 742526 ATLANTA, GA 30374-2526 |
| 2.1030 | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 08/01/2021 | UNDETERMINED | SHC_ITSHAREPT_00831 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | 11000 OPTUM CIR EDEN PRAIRIE, MN 55344-2503 |
| 2.1031 | BUSINESS ASSOCIATE AGREEMENT DATED 09/20/2019 | UNDETERMINED | SHC_ITSHAREPT_01560 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | 11000 OPTUM CIR EDEN PRAIRIE, MN 55344-2503 |
| 2.1032 | ORDER FORM DATED 06/23/2020 | 12/20/2020 | SHC_ITSHAREPT_00724 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | 11000 OPTUM CIR EDEN PRAIRIE, MN 55344-2503 |
| 2.1033 | ORDER FORM DATED 04/11/2022 | UNDETERMINED | SHC_ITSHAREPT_02558 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | 11000 OPTUM CIR EDEN PRAIRIE, MN 55344-2503 |
| 2.1034 | QUOTE CHANGE AMENDMENT DATED 12/29/2017 | UNDETERMINED | SHC_ITSHAREPT_00900 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | 11000 OPTUM CIR EDEN PRAIRIE, MN 55344-2503 |
| 2.1035 | AMENDMENT DATED 09/29/2022 | UNDETERMINED | SHC_ITSHAREPT_00350 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | 11000 OPTUM CIR EDEN PRAIRIE, MN 55344-2503 |
| 2.1036 | SALES ORDER DATED 03/23/2018 | UNDETERMINED | SHC_ITSHAREPT_00289 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | 11000 OPTUM CIR EDEN PRAIRIE, MN 55344-2503 |
| 2.1037 | ORDER FORM DATED 07/06/2022 | UNDETERMINED | SHC_ITSHAREPT_01458 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | 11000 OPTUM CIR EDEN PRAIRIE, MN 55344-2503 |
| 2.1038 | PRODUCT REPLACEMENT AMENDMENT DATED 12/21/2021 | UNDETERMINED | SHC_ITSHAREPT_00410 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | 11000 OPTUM CIR EDEN PRAIRIE, MN 55344-2503 |
| 2.1039 | ORDER FORM DATED 07/30/2013 | UNDETERMINED | SHC_ITSHAREPT_00885 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | 11000 OPTUM CIR EDEN PRAIRIE, MN 55344-2503 |
| 2.1040 | INFORMATION TECHNOLOGY TRANSITION SERVICES AGREEMENT DATED 05/01/2017 | 05/01/2018 | SHC_ITSHAREPT_00430 | ☐ | CHSPSC, LLC | 4000 MERIDIAN BLVD FRANKLIN, TN 37067 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1041 | CERTIFICATE OF ACCEPTANCE DATED 09/26/2016 | UNDETERMINED | SHC_ITSHAREPT_00748 | ☐ | CISCO SYSTEMS CAPITAL CORPORATION | ATTN: GENERAL COUNSEL RESEARCH TRIANGLE PARK, NC 27709 |
| 2.1042 | INSTALLMENT PAYMENT AGREEMENT NO. 5863-IP004-0 DATED 08/01/2011 | UNDETERMINED | SHC_ITSHAREPT_01011 | ☐ | CISCO SYSTEMS CAPITAL CORPORATION | ATTN: KRISTINE COSTER RESEARCH TRIANGLE PARK, NC 27709-4987 |
| 2.1043 | MASTER AGREEMENT TO LEASE EQUIPMENT NO. 11291 DATED 06/24/2014 | UNDETERMINED | SHC_ITSHAREPT_00541 | ☐ | CISCO SYSTEMS CAPITAL CORPORATION | 170 WEST TASMAN DRIVE, MAILSTOP SJC13/3 SAN JOSE, CALIFORNIA 95134 |
| 2.1044 | MASTER AGREEMENT TO LEASE EQUIPMENT DATED 06/24/2014 | 10/02/2015 | SHC_ITSHAREPT_00852 | ☐ | CISCO SYSTEMS CAPITAL CORPORATION | 170 WEST TASMAN DRIVE, MAILSTOP SJC13/3 SAN JOSE, CALIFORNIA 95134 |
| 2.1045 | CISCO CAPITAL BILLING INFORMATION DATED 04/28/2016 | 04/30/2019 | SHC_ITSHAREPT_02087 | ☐ | CISCO SYSTEMS CAPITAL CORPORATION | 170 WEST TASMAN DRIVE, MAILSTOP SJC13/3 SAN JOSE, CALIFORNIA 95134 |
| 2.1046 | NOTICE TO CORRECT MASTER LEASE SCHEDULE NO. 001-000 BETWEEN STEWARD HEALTH CARE SYSTEM LLC AND CISCO SYSTEMS CAPITAL CORPORATION DATED 12/12/2014 | UNDETERMINED | SHC_ITSHAREPT_01007 | ☐ | CISCO SYSTEMS CAPITAL CORPORATION | 170 WEST TASMAN DRIVE, MAILSTOP SJC13/3 SAN JOSE, CALIFORNIA 95134 |
| 2.1047 | MASTER LEASE AND FINANCING AGREEMENT DATED 07/01/2014 | UNDETERMINED | SHC_ITSHAREPT_00854 | ☐ | CISCO SYSTEMS CAPITAL CORPORATION | ATTN: GENERAL COUNSEL SAN JOSE, CA 95134 |
| 2.1048 | MASTER LEASE DATED 07/29/2016 | 09/15/2016 | SHC_ITSHAREPT_01595 | ☐ | CISCO SYSTEMS CAPITAL CORPORATION, | 170 WEST TASMAN DRIVE SAN JOSE, CALIFORNIA 95134 |
| 2.1049 | CISCO CAPITAL CERTIFICATE OF ACCEPTANCE DATED 06/24/2014 | UNDETERMINED | SHC_ITSHAREPT_02945 | ☐ | CISCO SYSTEMS CAPITAL CORPORATION, | 170 WEST TASMAN DRIVE SAN JOSE, CALIFORNIA 95134 |
| 2.1050 | CLOUDWAVE TECHNICAL PROJECT SERVICES MEDITECH HA IMPLEMENTATION DATED 03/31/2022 | UNDETERMINED | SHC_ITSHAREPT_00263 | ☐ | CLOUDWAVE | ATTN: GENERAL COUNSEL MARLBOROUGH, MA 01752 |
| 2.1051 | INFORMATION SECURITY RIDER: DATED 08/24/2022 | UNDETERMINED | SHC_ITSHAREPT_01730 | ☐ | CODAMETRIX, INC | 399 BOYLSTON ST BOSTON, MA 02116-3305 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1052 | RENEWAL AGREEMENT DATED 07/01/2023 | 06/30/2024 | SHC_ITSHAREPT_00 354 | ☐ | COLARUSSO | 1900 N PEARL ST. DALLAS, TX 75201 |
| 2.1053 | MASTER SERVICES AGREEMENT DATED 07/29/2014 | UNDETERMINED | SHC_ITSHAREPT_02 546 | ☐ | COLLABORATIVE CONSULTING | 70 BLANCHARD ROAD SUITE 500 BURLINGTON, MA 01803 |
| 2.1054 | PREMANAGE PRIMARY SERVICE ORDER FORM DATED 09/28/2017 | 09/27/2018 | SHC_ITSHAREPT_01 206 | ☐ | COLLECTIVE MEDICAL TECHNOLOGIES INC | ATTN: GENERAL COUNSEL HOLLADAY, UT 84117 |
| 2.1055 | AUTHORIZATION OF COLLECTIVE MEDICAL TECHNOLOGIES, INC. ("COLLECTIVE") BY DATED 12/31/2020 | UNDETERMINED | SHC_ITSHAREPT_01 450 | ☐ | COLLECTIVE MEDICAL TECHNOLOGIES, INC. | 4760 S. HIGHLAND DR. STE 217 HOLLADAY, UT 84117 |
| 2.1056 | COP NOTIFIER SERVICE ORDER FORM DATED 12/28/2020 | 12/27/2021 | SHC_ITSHAREPT_00 557 | ☐ | COLLECTIVE MEDICAL TECHNOLOGIES, INC. | 4760 S HIGHLAND DR. STE 217 HOLLADAY, UT 84117 |
| 2.1057 | LETTER RE: REQUEST FOR PROPOSAL FOR DATA CENTER COLOCATION SERVICES DATED 04/14/2016 | UNDETERMINED | SHC_ITSHAREPT_00 662 | ☐ | COLOSPACE INC | ATTN: GENERAL COUNSEL WALTHAM, MA 02451 |
| 2.1058 | COMCAST ENTERPRISE SERVICES SALES ORDER FORM DATED 06/06/2013 | 06/05/2016 | SHC_ITSHAREPT_00 233 | ☐ | COMCAST | ATTN: GENERAL COUNSEL DORCHESTER, MA 02124 |
| 2.1059 | SALES ORDER FORM DATED 10/20/2014 | 10/19/2017 | SHC_ITSHAREPT_02 297 | ☐ | COMCAST | ATTN: GENERAL COUNSEL DORCHESTER, MA 02124 |
| 2.1060 | SALES ORDER FORM DATED 02/07/2014 | 02/06/2017 | SHC_ITSHAREPT_00 870 | ☐ | COMCAST | ATTN: GENERAL COUNSEL DORCHESTER, MA 02124 |
| 2.1061 | COMCAST DATED 02/04/2014 | 02/03/2017 | SHC_ITSHAREPT_00 692 | ☐ | COMCAST | ATTN: GENERAL COUNSEL DORCHESTER, MA 02124 |
| 2.1062 | ORDER FORM DATED 10/28/2011 | 10/27/2014 | SHC_ITSHAREPT_01 941 | ☐ | COMCAST | ATTN: GENERAL COUNSEL DORCHESTER, MA 02124 |
| 2.1063 | SALES ORDER FORM DATED 08/30/2012 | 08/29/2015 | SHC_ITSHAREPT_00 597 | ☐ | COMCAST | ATTN: GENERAL COUNSEL DORCHESTER, MA 02124 |
| 2.1064 | CUSTOMER INFORMATION DATED 12/21/2011 | 12/20/2014 | SHC_ITSHAREPT_01 422 | ☐ | COMCAST | ATTN: GENERAL COUNSEL DORCHESTER, MA 02124 |
| 2.1065 | COMCAST ENTERPRISE SERVICES SALES ORDER FORM DATED 11/19/2012 | 11/18/2015 | SHC_ITSHAREPT_01 001 | ☐ | COMCAST | ATTN: GENERAL COUNSEL DORCHESTER, MA 02124 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1066 | SALES ORDER FORM DATED 06/16/2011 | 06/15/2014 | SHC_ITSHAREPT_02 712 | ☐ | COMCAST | ATTN: GENERAL COUNSEL DORCHESTER, MA 02124 |
| 2.1067 | SALES ORDER FORM DATED 02/08/2012 | 02/07/2015 | SHC_ITSHAREPT_01 910 | ☐ | COMCAST | ATTN: GENERAL COUNSEL DORCHESTER, MA 02124 |
| 2.1068 | SALES ORDER FORM DATED 06/18/2014 | UNDETERMINED | SHC_ITSHAREPT_02 807 | ☐ | COMCAST | ATTN: GENERAL COUNSEL DORCHESTER, MA 02124 |
| 2.1069 | COMCAST ENTERPRISE SERVICES SALES ORDER FORM DATED 06/28/2012 | 06/27/2015 | SHC_ITSHAREPT_01 357 | ☐ | COMCAST | ATTN: GENERAL COUNSEL DORCHESTER, MA 02124 |
| 2.1070 | COMCAST ENTERPRISE SERVICES SALES ORDER FORM DATED 10/01/2014 | UNDETERMINED | SHC_ITSHAREPT_00 111 | ☐ | COMCAST BUSINESS CLASS | PO BOX 37601 PHILADELPHIA, PA 19101 |
| 2.1071 | COMCAST SERVICES SALES ORDER FORM DATED 06/05/2013 | UNDETERMINED | SHC_ITSHAREPT_00 068 | ☑ | COMCAST BUSINESS SERVICES | 676 ISLAND POND ROAD MANCHESTER, NH 03109 |
| 2.1072 | SERVICES SALES ORDER FORM DATED 06/08/2013 | 06/07/2016 | SHC_ITSHAREPT_00 356 | ☐ | COMCAST BUSINESS SERVICES | 676 ISLAND POND ROAD MANCHESTER, NH 03109 |
| 2.1073 | SERVICES SALES ORDER FORM DATED 09/22/2011 | 09/21/2014 | SHC_ITSHAREPT_03 028 | ☐ | COMCAST BUSINESS SERVICES | 676 ISLAND POND ROAD MANCHESTER, NH 03109 |
| 2.1074 | SERVICE SALES ORDER FORM DATED 03/17/2014 | 04/21/2014 | SHC_ITSHAREPT_00 105 | ☐ | COMCAST BUSINESS SERVICES | 676 ISLAND POND ROAD MANCHESTER, NH 03109 |
| 2.1075 | COMCAST ENTERPRISE SERVICES SALES ORDER FORM DATED 03/17/2014 | 03/16/2017 | SHC_ITSHAREPT_02 640 | ☐ | COMCAST BUSINESS SERVICES | 676 ISLAND POND ROAD MANCHESTER, NH 03109 |
| 2.1076 | SALES ORDER FORM DATED 09/16/2013 | 09/15/2016 | SHC_ITSHAREPT_01 535 | ☐ | COMCAST BUSINESS SERVICES | 676 ISLAND POND ROAD MANCHESTER, NH 03109 |
| 2.1077 | ORDER FORM DATED 01/02/2013 | 01/01/2016 | SHC_ITSHAREPT_00 622 | ☐ | COMCAST BUSINESS SERVICES | 676 ISLAND POND ROAD MANCHESTER, NH 03109 |
| 2.1078 | COMCAST ENTERPRISE SERVICES DATED 12/21/2012 | 12/20/2015 | SHC_ITSHAREPT_00 665 | ☐ | COMCAST BUSINESS SERVICES | 676 ISLAND POND ROAD MANCHESTER, NH 03109 |
| 2.1079 | COMCAST ENTERPRISE SERVICES SALES ORDER FORM DATED 08/26/2014 | 02/25/2017 | SHC_ITSHAREPT_02 400 | ☐ | COMCAST BUSINESS SERVICES | 676 ISLAND POND ROAD MANCHESTER, NH 03109 |
| 2.1080 | COMCAST ENTERPRISE SERVICES SALES ORDER FORM DATED 10/09/2013 | 10/08/2016 | SHC_ITSHAREPT_00 026 | ☐ | COMCAST BUSINESS SERVICES | 676 ISLAND POND ROAD MANCHESTER, NH 03109 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1081 | COMCAST ENTERPRISE SERVICES SALES ORDER FORM DATED 01/08/2013 | 01/07/2016 | SHC_ITSHAREPT_01 874 | ☐ | COMCAST BUSINESS SERVICES | 676 ISLAND POND ROAD MANCHESTER, NH 03109 |
| 2.1082 | COMCAST ENTERPRISE SERVICES MASTER SERVICES AGREEMENT DATED 03/21/2011 | 03/20/2016 | SHC_ITSHAREPT_01 010 | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC | ATTN: GENERAL COUNSEL NORTH READING, MA 01864 |
| 2.1083 | COMCAST ENTERPRISE SERVICES MASTER SERVICES AGREEMENT DATED 03/18/2011 | 03/17/2016 | SHC_ITSHAREPT_01 923 | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC | ATTN: GENERAL COUNSEL PHILADELPHIA, PA 19103 |
| 2.1084 | FIRST AMENDMENT TO COMCAST ENTERPRISE SERVICES MASTER SERVICES AGREEMENT NO. MA-180768-MHOFF DATED 04/03/2015 | UNDETERMINED | SHC_ITSHAREPT_00 003 | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 71 15441731 |
| 2.1085 | COMCAST ENTERPRISE SERVICES SALES ORDER FORM DATED 09/09/2013 | UNDETERMINED | SHC_ITSHAREPT_02 573 | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC, | 71 15441731 |
| 2.1086 | COMCAST ENTERPRISE SERVICES SALES ORDER FORM DATED 06/26/2014 | 06/25/2017 | SHC_ITSHAREPT_02 665 | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC, | 71 15441731 |
| 2.1087 | COMCAST ENTERPRISE SERVICES SALES ORDER FORM DATED 04/19/2012 | 04/18/2015 | SHC_ITSHAREPT_00 220 | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC, | 71 15441731 |
| 2.1088 | COMCAST ENTERPRISE SERVICES SALES ORDER FORM DATED 11/08/2012 | 11/07/2015 | SHC_ITSHAREPT_00 791 | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC, | 71 15441731 |
| 2.1089 | STEWARD INFORMATION SERVICES - CONSULTING APPROVAL REQUEST FORM DATED 12/02/2011 | 01/06/2012 | SHC_ITSHAREPT_00 011 | ☐ | COMPUTER ASSOCIATES | |
| 2.1090 | LICENSE AGREEMENT DATED 07/14/2022 | 10/11/2022 | SHC_ITSHAREPT_00 780 | ☐ | COMPUTRITION, INC. | 8521 FALLBROOK AVENUE SUITE 100 WEST HILLS, CALIFORNIA 91304 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1091 | FOODSERVICE SOFTWARE SOLUTIONS LICENSE AGREEMENT AMENDMENT NO. 01 BETWEEN COMPUTRITION, INC., AND STEWARD HEALTH CARE SYSTEM LLC DATED 11/18/2022 | UNDETERMINED | SHC_ITSHAREPT_01109 | ☐ | COMPUTRITION, INC. | 8521 FALLBROOK AVENUE SUITE 100<br>WEST HILLS, CALIFORNIA 91304 |
| 2.1092 | ORDER FORM DATED 09/11/2023 | UNDETERMINED | SHC_ITSHAREPT_00401 | ☐ | CONCUR TECHNOLOGIES INC | ATTN: GENERAL COUNSEL<br>BELLEVUE, WA 98004 |
| 2.1093 | SERVICE AGREEMENT DATED 11/05/2019 | UNDETERMINED | SHC_ITSHAREPT_00061 | ☐ | CONDUENT CARE MANAGEMENT, INC. | 4801 EAST BROADWAY BOULEVARD SUITE 200<br>TUCSON, ARIZONA 85111 |
| 2.1094 | TECHNOLOGIES "THINK FASTER MAINTENANCE AGREEMENT PROOF OF PURCHASE DATED 03/26/2015 | 03/25/2016 | SHC_ITSHAREPT_01046 | ☐ | CONDUSIV TECHNOLOGIES CORPORATION | ATTN: GENERAL COUNSEL<br>SIMI VALLEY, CA 93065 |
| 2.1095 | TECHNOLOGIES FASTER MAINTENANCE AGREEMENT PROOF OF PURCHASE DATED 03/26/2015 | 03/25/2016 | SHC_ITSHAREPT_02209 | ☐ | CONDUSIV TECHNOLOGIES CORPORATION | ATTN: GENERAL COUNSEL<br>SIMI VALLEY, CA 93065 |
| 2.1096 | HIPAA BUSINESS ASSOCIATE AGREEMENT DATED 09/04/2013 | UNDETERMINED | SHC_ITSHAREPT_02828 | ☐ | CORE HEALTH TECHNOLOGIES, INC | 8020 ARCO CORPORATE DRIVE<br>RALEIGH, NC 27617<br>US |
| 2.1097 | ADDENDUM TO STAFFING SERVICES AGREEMENT DATED 09/09/2013 | UNDETERMINED | SHC_ITSHAREPT_01012 | ☐ | CORE HEALTH TECHNOLOGIES, INC. | 8081 ARCO CORPORATE DR<br>RALEIGH, NC 27617-2042 |
| 2.1098 | SOFTWARE LICENSING AGREEMENT DATED 01/07/2014 | 01/06/2024 | SHC_ONBS_026391 | ☐ | CORITY SOFTWARE INC. (FORMERLY AXION HEALTH) | 250 BLOOR ST E, 9TH FLOOR, BOX 15<br>TORONTO, ON M4W 1E6<br>CANADA |
| 2.1099 | AMENDMENT #1 TO SUBSCRIPTION AND SERVICES AGREEMENT DATED 01/07/2014 | 01/06/2024 | SHC_ONBS_026392 | ☐ | CORITY SOFTWARE INC. (FORMERLY AXION HEALTH) | 250 BLOOR ST E, 9TH FLOOR, BOX 15<br>TORONTO, ON M4W 1E6<br>CANADA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1100 | CORITY SOFTWARE & SERVICES AMENDING AGREEMENT - AMENDMENT #2 DATED 01/07/2014 | 01/06/2024 | SHC_ONBS_026393 | ☐ | CORITY SOFTWARE INC. (FORMERLY AXION HEALTH) | 250 BLOOR ST E, 9TH FLOOR, BOX 15 TORONTO, ON M4W 1E6 CANADA |
| 2.1101 | SOFTWARE & SERVICES AMENDING AGREEMENT - AMENDMENT #3 DATED 01/07/2014 | 01/06/2024 | SHC_ONBS_026394 | ☐ | CORITY SOFTWARE INC. (FORMERLY AXION HEALTH) | 250 BLOOR ST E, 9TH FLOOR, BOX 15 TORONTO, ON M4W 1E6 CANADA |
| 2.1102 | FINAL PROPOSAL DATED 05/21/2021 | 05/20/2024 | SHC_ITSHAREPT_02815 | ☐ | CORP., PEAK 10, INC., HEALTH CARE SYSTEM, LLC | 8809 LENOX POINTE DRIVE SUITE G CHARLOTTE, NC 28273 |
| 2.1103 | MASTER SERVICES AGREEMENT DATED 03/21/2018 | 03/20/2019 | SHC_ITSHAREPT_00037 | ☐ | CPEOPLE, LP | 2274 ROCKBROOK DRIVE LEWISVILLE, TX 75067 |
| 2.1104 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT | UNDETERMINED | SHC_ITSHAREPT_00458 | ☐ | CUMBERLAND CONSULTING GROUP | 720 COOL SPRINGS BOULEVARD SUITE 550 FRANKLIN, TN 37067 |
| 2.1105 | QUOTATION DATED 06/29/2017 | 08/12/2017 | SHC_ITSHAREPT_01244 | ☐ | DATAROBOT INC | ATTN: GENERAL COUNSEL BOSTON, MA 02109 |
| 2.1106 | TERMS & CONDITIONS FOR BUSINESS DATED 08/02/2021 | 06/28/2024 | SHC_ITSHAREPT_01139 | ☐ | DATAROBOT, INC., | ONE INTERNATIONAL PLACE 100 OLIVER STREET BOSTON, MA 02110 |
| 2.1107 | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 02/06/2016 | UNDETERMINED | SHC_ITSHAREPT_00413 | ☐ | DATAROBOT, INC., | ONE INTERNATIONAL PLACE BOSTON, MA 02110 |
| 2.1108 | DATAROBOT MASTER AGREEMENT DATED 06/27/2016 | 06/26/2017 | SHC_ITSHAREPT_00217 | ☐ | DATAROBOT, INC., | ONE INTERNATIONAL PLACE BOSTON, MA 02110 |
| 2.1109 | STEWARD INFORMATION SERVICES - CONSULTING APPROVAL REQUEST FORM DATED 12/20/2011 | UNDETERMINED | SHC_ITSHAREPT_02298 | ☐ | DELL | 2120 DORCHESTER AVENUE, DORCHESTER, MA DELL MARKETING LP 120 ROYALL STREET CANTON, MA 02021 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1110 | EXHIBIT TO MASTER PURCHASE AGREEMENT DATED 01/03/2012 | UNDETERMINED | SHC_ITSHAREPT_01 610 | ☐ | DELL | 2120 DORCHESTER AVENUE, DORCHESTER, MA DELL MARKETING LP 120 ROYALL STREET CANTON, MA 02021 |
| 2.1111 | EXHIBIT TO SCHEDULE 1 OF THE MASTER PURCHASE AGREEMENT DATED 01/03/2012 | UNDETERMINED | SHC_ITSHAREPT_02 429 | ☐ | DELL | 2120 DORCHESTER AVENUE, DORCHESTER, MA DELL MARKETING LP 120 ROYALL STREET CANTON, MA 02021 |
| 2.1112 | TLA DATA SHEET DATED 07/31/2020 | 07/30/2023 | SHC_ITSHAREPT_02 969 | ☐ | DELL | 2120 DORCHESTER AVENUE CANTON, MA 02121 US |
| 2.1113 | INSTALLMENT PAYMENT AGREEMENT DATED 07/17/2020 | UNDETERMINED | SHC_ITSHAREPT_01 796 | ☐ | DELL | 2120 DORCHESTER AVENUE CANTON, MA 02121 US |
| 2.1114 | CERTIFICATE OF ERASURE DATED 10/02/2018 | UNDETERMINED | SHC_ITSHAREPT_01 643 | ☐ | DELL EMC CORPORATION | ATTN: GENERAL COUNSEL HOPKINTON, MA 01748 |
| 2.1115 | BILLING AND SCHEDULE INFORMATION | UNDETERMINED | SHC_ITSHAREPT_02 088 | ☐ | DELL FINANCIAL SERVICE L.L.C. | ATTN: GENERAL COUNSEL CAROL STREAM, IL 60197-6549 |
| 2.1116 | PAYMENT PLAN AGREEMENT DATED 07/07/2020 | UNDETERMINED | SHC_ITSHAREPT_02 733 | ☐ | DELL FINANCIAL SERVICES L.L.C. | PO BOX 5292 CAROL STREAM, IL 60197-5292 |
| 2.1117 | BILLING STATEMENT | UNDETERMINED | SHC_ITSHAREPT_00 326 | ☐ | DELL FINANCIAL SERVICES L.L.C. | ATTN: GENERAL COUNSEL CAROL STREAM, IL 60197-6549 |
| 2.1118 | BILLING AND SCHEDULE INFORMATION | UNDETERMINED | SHC_ITSHAREPT_02 088 | ☐ | DELL FINANCIAL SERVICES LLC | ATTN: GENERAL COUNSEL CAROL STREAM, IL 60197 |
| 2.1119 | BILLING STATEMENT | UNDETERMINED | SHC_ITSHAREPT_00 326 | ☐ | DELL FINANCIAL SERVICES LLC | ATTN: GENERAL COUNSEL CAROL STREAM, IL 60197 |
| 2.1120 | QUOTATION FOR ADDITIONAL SERVICES AND BACKUP SOFTWARE DATED 12/01/2011 | UNDETERMINED | SHC_ITSHAREPT_00 318 | ☐ | DELL MARKETING LP | 120 ROYAL STREET CANTON, MA 02021 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1121 | JSITE DISASTER RECOVERY SERVICES PROPOSAL DATED 04/12/2012 | UNDETERMINED | SHC_ITSHAREPT_00435 | ☐ | DELL SERVICES | ATTN: GENERAL COUNSEL CANTON, MA 02021 |
| 2.1122 | LETTER RE: PROVIDE CONSULTING SERVICES DATED 01/01/2013 | UNDETERMINED | SHC_ITSHAREPT_02983 | ☐ | DELOITTE CONSULTING LLP | ATTN: GENERAL COUNSEL DALLAS, TX 75201 |
| 2.1123 | LICENSE AGREEMENT DATED 10/04/2012 | UNDETERMINED | SHC_ITSHAREPT_01663 | ☐ | DELOITTE CONSULTING PRODUCT SERVICES LLC | 30 PERWAL STREET 555 MISSION STREET, 14" FLOOR WESTWOOD, MA 02090 |
| 2.1124 | COPIER EQUIPMENT SERVICE AND MAINTENANCE FORM DATED 05/01/2022 | 04/30/2023 | SHC_ITSHAREPT_00300 | ☐ | DEX IMAGING LLC, | PO BOX 17299 CLEARWATER, FL 33762-0299 |
| 2.1125 | NUANCE COMMUNICATIONS, INC. PURCHASE ORDER REQUIREMENTS FORM DATED 08/14/2013 | UNDETERMINED | SHC_ITSHAREPT_01727 | ☐ | DICTAPHONE CORPORATION, | 3191 BROADBRIDGE AVENUE STRATFORD, CONNECTICUT 06614 |
| 2.1126 | ORDER FORM DATED 07/06/2021 | 07/08/2024 | SHC_ITSHAREPT_01812 | ☐ | DOCUSIGN, INC. | PO BOX 735445 DALLAS, TX 75373-5445 |
| 2.1127 | AMENDMENT TO DOXIMITY DIALER ORDER FORM DATED 01/01/2022 | 12/31/2022 | SHC_ITSHAREPT_01503 | ☐ | DOXIMITY, INC. | 500 3RD STREET SUITE 510 SAN FRANCISCO, CA 94107 |
| 2.1128 | DOXIMITY DIALER ENTERPRISE ORDER FORM DATED 06/15/2021 | 06/14/2022 | SHC_ITSHAREPT_00924 | ☐ | DOXIMITY, INC., | 500 3RD STREET SUITE 510 SAN FRANCISCO, CA 94107 |
| 2.1129 | DRFIRST ADDENDUM TO MASTER AGREEMENT DATED 06/03/2010 | UNDETERMINED | SHC_ITSHAREPT_00540 | ☐ | DRFIRST.COM, INC. | 9420 KEY WEST AVENUE SUITE 230 ROCKVILLE, MARYLAND 20850 |
| 2.1130 | ADDENDUM TO MASTER AGREEMENT FOR PROVISION OF EPCS SERVICES DATED 06/30/2010 | UNDETERMINED | SHC_ITSHAREPT_02347 | ☐ | DRFIRST.COM, INC. | 9420 KEY WEST AVENUE SUITE 101 ROCKVILLE, MARYLAND 20850 |
| 2.1131 | ADDENDUM TO MASTER AGREEMENT DATED 11/06/2019 | UNDETERMINED | SHC_ITSHAREPT_02040 | ☐ | DRFIRST.COM, INC. | 9420 KEY WEST AVENUE SUITE 230 ROCKVILLE, MARYLAND 20850 |
| 2.1132 | PRODUCT ADDENDUM FOR PRESCRIPTION DRUG MONITORING PROGRAM DATED 11/20/2018 | 11/19/2021 | SHC_ITSHAREPT_01179 | ☐ | DRFIRST.COM, INC. | 9420 KEY WEST AVENUE SUITE 230 ROCKVILLE, MARYLAND 20850 |
| 2.1133 | SERVICE DESCRIPTION DATED 04/01/2023 | UNDETERMINED | SHC_ITSHAREPT_01324 | ☐ | DRFIRST.COM, INC., | 9420 KEY WEST AVENUE SUITE 230 ROCKVILLE, MARYLAND 20850 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1134 | DRFIRST. UNITE THE HEALTHIVERSE MIAMI LOCATIONS AMENDMENT TO THE MASTER AGREEMENT DATED 03/31/2022 | UNDETERMINED | SHC_ITSHAREPT_03 024 | ☐ | DRFIRST.COM, INC., | 9420 KEY WEST AVENUE SUITE 230 ROCKVILLE, MARYLAND 20850 |
| 2.1135 | ADDENDUM TO THE MASTER AGREEMENT DATED 09/30/2023 | 09/29/2026 | SHC_ITSHAREPT_01 148 | ☐ | DRFIRST.COM, INC., | 9420 KEY WEST AVENUE SUITE 230 ROCKVILLE, MARYLAND 20850 |
| 2.1136 | CHANGE ORDER FORM DATED 08/07/2015 | 12/31/2015 | SHC_ITSHAREPT_00 824 | ☐ | DYN | 150 DOW STREET MANCHESTER, NH 03101 |
| 2.1137 | MASTER CUSTOMER AGREEMENT DATED 12/03/1998 | UNDETERMINED | SHC_ITSHAREPT_01 821 | ☐ | DYNAMIC HEALTHCARE TECHNOLOGIES INC | ATTN: MITCHEL J LASKEY MAITLAND, FL 32751 |
| 2.1138 | PRODUCT ORDER FORM DATED 01/01/2023 | UNDETERMINED | SHC_ITSHAREPT_02 204 | ☐ | EBSCO | ATTN: GENERAL COUNSEL IPSWICH, MA 01938 |
| 2.1139 | EBSCO LICENSE AGREEMENT DATED 12/20/2022 | UNDETERMINED | SHC_ITSHAREPT_00 431 | ☐ | EBSCO | 10 ESTES STREET IPSWICH, MA 01938 |
| 2.1140 | EGGPLANT QUOTATION DATED 11/20/2020 | UNDETERMINED | SHC_ITSHAREPT_00 579 | ☐ | EGGPLANT SOFTWARE, INC. | 2995 WILDERNESS PLACE BOULDER, CO 80301 |
| 2.1141 | SCHEDULE 8 - AMENDMENT NO 2 DATED 10/01/2013 | 10/31/2013 | SHC_ITSHAREPT_00 311 | ☐ | EHCO LLC | ATTN: GENERAL COUNSEL BALTIMORE, MD 21224 |
| 2.1142 | TRANSITION SERVICES AGREEMENT DATED 05/01/2011 | UNDETERMINED | SHC_ITSHAREPT_01 696 | ☐ | EHCO, LLC | 3100 WEST END AVENUE SUITE 900 NASHVILLE, TN 37203 |
| 2.1143 | AMENDMENT - REVISION A DATED 06/01/2012 | 12/31/2012 | SHC_ITSHAREPT_00 175 | ☐ | ELECTRONIC ENVIRONMENTS CORP | ATTN: GENERAL COUNSEL MARLBOROUGH, MA 01752 |
| 2.1144 | MASTER AGREEMENT DATED 08/18/2022 | 08/17/2025 | SHC_ITSHAREPT_02 046 | ☐ | ELECTRONIC RESPONSIBLE RECYCLERS, LLC | 730 EAST SOUTHERN AVENUE MESA, AZ 85204 US |
| 2.1145 | MASTER SERVICE AGREEMENT DATED 02/23/2015 | 02/22/2016 | SHC_SMG_000064 | ☐ | ELLKAY LLC | 259 CEDAR LANE TEANECK, NJ 07666 US |
| 2.1146 | MASTER SERVICES AGREEMENT DATED 02/23/2015 | 02/22/2016 | SHC_ITSHAREPT_02 413 | ☐ | ELLKAY, LLC, | 259 CEDAR LANE TEANECK, NEW JERSEY 07666 |

Steward Health Care System LLC                                                                                                          Case Number: 24-90213

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1147 | QUICK REFERENCE FOR OPENING SERVICE REQUESTS AND THE ESCALATION PROCESS | UNDETERMINED | SHC_ITSHAREPT_01 499 | ☐ | EMC | ATTN: GENERAL COUNSEL HOPKINTON, MA 01748 |
| 2.1148 | TLA DATA SHEET ADDENDUM # 1 TO TLA DATA SHEET DATED 09/30/2020 | 07/29/2023 | SHC_ITSHAREPT_01 190 | ☐ | EMC CORPORATION | ATTN: GENERAL COUNSEL HOPKINTON, MA 01748 |
| 2.1149 | TLA DATA SHEET ADDENDUM #2 TO TLA DATA SHEET DATED 06/17/2021 | UNDETERMINED | SHC_ITSHAREPT_02 763 | ☐ | EMC CORPORATION | ATTN: GENERAL COUNSEL HOPKINTON, MA 01748 |
| 2.1150 | BOOKLET FOR EXECUTIVE OVERVIEW AND NEXT GENERATION STORAGE OVERVIEW DATED 08/30/2012 | UNDETERMINED | SHC_ITSHAREPT_01 582 | ☐ | EMC CORPORATION | ATTN: GENERAL COUNSEL HOPKINTON, MA 01748 |
| 2.1151 | BASIC LOANER AGREEMENT DATED 09/21/2012 | 03/31/2013 | SHC_ITSHAREPT_03 093 | ☑ | EMC CORPORATION | ATTN: GENERAL COUNSEL HOPKINTON, MA 01748 |
| 2.1152 | CERTIFICATE OF ERASURE DATED 10/02/2018 | UNDETERMINED | SHC_ITSHAREPT_01 602 | ☐ | EMC CORPORATION | ATTN: GENERAL COUNSEL HOPKINTON, MA 01748 |
| 2.1153 | ENTERPRISE LICENSE ATTACHMENT DATED 09/30/2014 | UNDETERMINED | SHC_ITSHAREPT_01 839 | ☐ | EMC CORPORATION | ATTN: GENERAL COUNSEL HOPKINTON, MA 01748 |
| 2.1154 | LICENSE ATTACHMENT DATED 09/30/2014 | UNDETERMINED | SHC_ITSHAREPT_01 928 | ☐ | EMC CORPORATION | 171 SOUTH ST. HOPKINTON, MA 01748 |
| 2.1155 | LICENSE AGREEMENT DATED 09/30/2014 | UNDETERMINED | SHC_ITSHAREPT_00 615 | ☐ | EMC CORPORATION | 171 SOUTH ST. HOPKINTON, MA 01748 |
| 2.1156 | CHANNEL FULFILLED ENTERPRISE LICENSE ATTACHMENT DATA SHEET DATED 09/30/2014 | UNDETERMINED | SHC_ITSHAREPT_02 775 | ☐ | EMC CORPORATION | 171 SOUTH ST. HOPKINTON, MA 01748 |
| 2.1157 | LICENSE CERTIFICATE | UNDETERMINED | SHC_ITSHAREPT_01 719 | ☐ | EMC CORPORATION | 171 SOUTH ST. HOPKINTON, MA 01748 |
| 2.1158 | SOFTWARE LICENSE AND MAINTENANCE AGREEMENT | UNDETERMINED | SHC_ITSHAREPT_00 303 | ☐ | EMC CORPORATION | 171 SOUTH ST. HOPKINTON, MA 01748 |
| 2.1159 | SOFTWARE LICENSING AND MAINTENANCE AGREEMENT | UNDETERMINED | SHC_ITSHAREPT_01 293 | ☐ | EMC CORPORATION | 171 SOUTH ST. HOPKINTON, MA 01748 |
| 2.1160 | CERTIFICATE TO ERASURE DATED 10/02/2018 | UNDETERMINED | SHC_ITSHAREPT_02 166 | ☐ | EMC CORPORATION | ATTN: GENERAL COUNSEL HOPKINTON, MA 01748-9103 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1161 | CERTIFICATE OF ERASURE DATED 11/08/2017 | UNDETERMINED | SHC_ITSHAREPT_00697 | ☐ | EMC CORPORATION | ATTN: GENERAL COUNSEL HOPKINTON, MA 01748-9103 |
| 2.1162 | BASIC LOANER AGREEMENT DATED 09/21/2012 | 03/31/2013 | SHC_ITSHAREPT_01348 | ☐ | EMC CORPORATION | 171 SOUTH ST. HOPKINTON, MA 01748 |
| 2.1163 | BASIC LOANER AGREEMENT | UNDETERMINED | SHC_ITSHAREPT_00091 | ☐ | EMC CORPORATION | 171 SOUTH ST. HOPKINTON, MA 01748 |
| 2.1164 | STEWARD HEALTHCARE TECHNOLOGY REFRESH DATED 01/10/2019 | UNDETERMINED | SHC_ITSHAREPT_01957 | ☐ | EMC CORPORATION, DELL INC. | 176 SOUTH ST HOPKINTON, MA 01748-2230 |
| 2.1165 | ORDER FORM DATED 03/23/2023 | 03/31/2023 | SHC_ITSHAREPT_01054 | ☐ | ENTERPRISE IMAGING | ATTN: MIG SALES CONTRACTS RICHMOND, BC V6X 3G5 CANADA |
| 2.1166 | ORDER FORM DATED 07/30/2013 | UNDETERMINED | SHC_ITSHAREPT_02935 | ☐ | ENTERPRISE IMAGING | ATTN: GENERAL COUNSEL RICHMOND, BC V6X3G5 CANADA |
| 2.1167 | MASTERS SERVICES AGREEMENT DATED 04/02/2013 | UNDETERMINED | SHC_SCC_005601 | ☐ | ENTERPRISE SYSTEM SOFTWARE | 13001 S CRISMON RD MESA, AZ 85209 |
| 2.1168 | MASTER SERVICES AGREEMENT DATED 03/22/2013 | 03/21/2014 | SHC_SCC_005600 | ☐ | ENTERPRISE SYSTEMS SOFTWARE, LLC D/B/A ESD, | 4352 W SYLVANIA AVENUE SUITE M TOLEDO, OHIO 43623 USA |
| 2.1169 | QUOTATION DATED 12/10/2018 | UNDETERMINED | SHC_ITSHAREPT_00467 | ☐ | EPIPHANY HEALTHCARE DATA MANAGEMENT LLC | ATTN: GENERAL COUNSEL MIDLOTHIAN, VA 23112 |
| 2.1170 | PURCHASE ORDER DATED 01/29/2018 | 04/28/2018 | SHC_ITSHAREPT_00991 | ☑ | EPIPHANY HEALTHCARE DATA MANAGEMENT LLC | ATTN: GENERAL COUNSEL MIDLOTHIAN, VA 23112 |
| 2.1171 | CERTIFICATE OF ERASURE DATED 10/02/2018 | UNDETERMINED | SHC_ITSHAREPT_01643 | ☐ | EPS EXTREME PROTOCOL SOLUTIONS | |
| 2.1172 | PROPOSAL DATED 06/25/2020 | UNDETERMINED | SHC_ITSHAREPT_00750 | ☐ | ERGONOMIC GROUP INC | ATTN: GENERAL COUNSEL NEW YORK, NY 10123 |
| 2.1173 | PROPOSAL DATED 07/28/2020 | 09/25/2020 | SHC_ITSHAREPT_01059 | ☐ | ERGONOMIC GROUP, INC. | 200 ROBBINS LN STE A JERICHO, NY 11753-2341 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1174 | E ERGONOMIC DATED 07/19/2019 | 09/16/2019 | SHC_ITSHAREPT_01 925 | ☐ | ERGONOMIC GROUP, INC. | 200 ROBBINS LN STE A JERICHO, NY 11753-2341 |
| 2.1175 | PROPOSAL DATED 07/19/2019 | UNDETERMINED | SHC_ITSHAREPT_02 666 | ☐ | ERGONOMIC GROUP, INC. | 200 ROBBINS LN STE A JERICHO, NY 11753-2341 |
| 2.1176 | IT SOLUTIONS PROPOSAL DATED 03/01/2021 | UNDETERMINED | SHC_ITSHAREPT_00 696 | ☐ | ERGONOMIC GROUP, INC. | 200 ROBBINS LN STE A JERICHO, NY 11753-2341 |
| 2.1177 | CERTIFICATE TO ERASURE DATED 10/02/2018 | UNDETERMINED | SHC_ITSHAREPT_02 166 | ☐ | EXTREME PROTOCOL SOLUTIONS | ATTN: GENERAL COUNSEL UXBRIDGE, MA 01569 |
| 2.1178 | CERTIFICATE OF ERASURE DATED 10/02/2018 | UNDETERMINED | SHC_ITSHAREPT_01 643 | ☐ | EXTREME PROTOCOL SOLUTIONS | ATTN: GENERAL COUNSEL UXBRIDGE, MA 01569 |
| 2.1179 | CERTIFICATE OF ERASURE DATED 11/08/2017 | UNDETERMINED | SHC_ITSHAREPT_01 703 | ☐ | EXTREME PROTOCOL SOLUTIONS | ATTN: GENERAL COUNSEL UXBRIDGE, MA 01569 |
| 2.1180 | RENEWAL ORDER FORM: SUPPORT & MAINTENANCE SERVICES DATED 12/02/2019 | 12/01/2022 | SHC_ITSHAREPT_02 261 | ☐ | FAIR WARNING LLC | ATTN: GENERAL COUNSEL SCOTTSDALE, AZ 85254 |
| 2.1181 | FAIRWARNING. DATED 08/02/2019 | 12/01/2019 | SHC_ITSHAREPT_02 924 | ☐ | FAIR WARNING LLC | ATTN: GENERAL COUNSEL SCOTTSDALE, AZ 85254 |
| 2.1182 | MARKETING RESOURCE PORTAL RENEWAL AGREEMENT DATED 08/15/2019 | 08/14/2020 | SCC_PAULYVENDOR S_00031 | ☐ | FENWAY GROUP | 870 COMMONWEALTH AVENUE BOSTON, MA 02215 |
| 2.1183 | MASTER FACILITIES AGREEMENT DATED 08/27/2007 | 08/26/2012 | SHC_ITSHAREPT_01 387 | ☐ | FIBER TECHNOLOGIES NETWORKS, L.L.C., | 140 ALLENS CREEK ROAD ROCHESTER, NEW YORK 14618 |
| 2.1184 | ORDER CONFIRMATION FOR SUBSCRIPTION SERVICES DATED 01/05/2015 | 01/04/2018 | SHC_ITSHAREPT_00 880 | ☐ | FIREEYE | 601 MCCARTHY BLVD MILPITAS, CA 95035 |
| 2.1185 | PURCHASE AGREEMENT DATED 05/13/2019 | 07/12/2019 | SHC_ITSHAREPT_02 405 | ☐ | FIREEYE | 601 MCCARTHY BLVD MILPITAS, CA 95035 |
| 2.1186 | AMENDMENT NO. 1 TO MERCHANT PROCESSING APPLICATION AND AGREEMENT AND MERCHANT SERVICES PROGRAM GUIDE DATED 07/17/2023 | 07/16/2024 | SHC_ONBS_026736 | ☐ | FIRST DATA MERCHANT SERVICES LLC | 1325 G STREET NW WASHINGTON, DC 20005 |
| 2.1187 | PROCESSING APPLICATION AND AGREEMENT DATED 07/17/2023 | 07/16/2024 | SHC_ONBS_026737 | ☐ | FIRST DATA MERCHANT SERVICES LLC | 1325 G STREET NW WASHINGTON, DC 20005 |

Steward Health Care System LLC

Case Number: 24-90213

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1188 | SERVICE MODIFICATION FORM DATED 07/17/2023 | 07/16/2024 | SHC_ONBS_026754 | ☐ | FIRST DATA MERCHANT SERVICES LLC | 1325 G STREET NW WASHINGTON, DC 20005 |
| 2.1189 | PAYMENT SOLUTIONS AGREEMENT DATED 10/01/2023 | 09/29/2028 | SHC_ITSHAREPT_00 858 | ☐ | FIRST DATA MERCHANT SERVICES LLC | 1325 G STREET NW WASHINGTON, DC 20005 |
| 2.1190 | NINTH AMENDMENT TO THE STANDARD LICENSE AGREEMENT DATED 01/01/2018 | UNDETERMINED | SHC_ITSHAREPT_01 715 | ☐ | FIRST DATABANK, INC. | 1111 BAYHILL DRIVE SAN BRUNO, CALIFORNIA 94066 |
| 2.1191 | STANDARD LICENSE AGREEMENT DATED 01/01/2018 | UNDETERMINED | SHC_ITSHAREPT_02 964 | ☐ | FIRST DATABANK, INC. | 1111 BAYHILL DRIVE SAN BRUNO, CALIFORNIA 94066 |
| 2.1192 | EIGHTH AMENDMENT TO THE STANDARD LICENSE AGREEMENT DATED 09/01/2017 | UNDETERMINED | SHC_ITSHAREPT_02 576 | ☐ | FIRST DATABANK, INC. | 1111 BAYHILL DRIVE SAN BRUNO, CALIFORNIA 94066 |
| 2.1193 | FIFTEENTH AMENDMENT TO THE STANDARD LICENSE AGREEMENT DATED 05/01/2021 | 12/31/2025 | SHC_ITSHAREPT_02 306 | ☐ | FIRST DATABANK, INC. | 1111 BAYHILL DRIVE SAN BRUNO, CALIFORNIA 94066 |
| 2.1194 | SEVENTH AMENDMENT TO THE STANDARD LICENSE AGREEMENT DATED 12/01/2015 | 12/31/2020 | SHC_ITSHAREPT_01 752 | ☐ | FIRST DATABANK, INC. | 1111 BAYHILL DRIVE SAN BRUNO, CALIFORNIA 94066 |
| 2.1195 | PAYMENT INVOICE DATED 11/30/2018 | UNDETERMINED | SHC_ITSHAREPT_03 043 | ☐ | FIRST DATABANK, INC. | 1111 BAYHILL DRIVE SAN BRUNO, CALIFORNIA 94066 |
| 2.1196 | LICENSE AGREEMENT DATED 05/15/2011 | 05/14/2014 | SHC_ITSHAREPT_02 726 | ☐ | FIRST DATABANK, INC., | 1111 BAYHILL DRIVE SAN BRUNO, CALIFORNIA 94066 |
| 2.1197 | INVOICE DATED 08/31/2017 | UNDETERMINED | SHC_ITSHAREPT_00 774 | ☑ | FIRST NATIONAL BANK | ATTN: GENERAL COUNSEL TIMONIUM, MD 21093 |
| 2.1198 | NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 12/22/2014 | UNDETERMINED | SHC_ITSHAREPT_01 652 | ☐ | FLEETWOOD LEASING, L.L.C. | 25 DEFOREST AVENUE SUMMIT, NJ 07901 US |
| 2.1199 | FLEXENTIAL® FINAL PROPOSAL DATED 08/27/2021 | 08/26/2024 | SHC_ITSHAREPT_01 733 | ☐ | FLEXENTIAL CORPORATION | 600 FOREST POINT CIRCLE SUITE 100 CHARLOTTE, NC 28273 |
| 2.1200 | CHANGE ORDER PROPOSAL QUOTE DATED 02/22/2022 | UNDETERMINED | SHC_ITSHAREPT_01 877 | ☐ | FLEXENTIAL CORPORATION | 600 FOREST POINT CIRCLE SUITE 100 CHARLOTTE, NC 28273 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1201 | ANNUAL IMPRIVATA QUOTE DATED 12/01/2017 | UNDETERMINED | SHC_ITSHAREPT_00723 | ☐ | FORWARD ADVANTAGE INC | ATTN: GENERAL COUNSEL FRESNO, CA 93720 |
| 2.1202 | PURCHASE PROPOSAL DATED 12/29/2015 | UNDETERMINED | SHC_ITSHAREPT_01123 | ☐ | FORWARD ADVANTAGE INC | ATTN: GENERAL COUNSEL FRESNO, CA 93720 |
| 2.1203 | PROPOSAL DATED 12/13/2017 | UNDETERMINED | SHC_ITSHAREPT_02412 | ☐ | FORWARD ADVANTAGE INC | ATTN: GENERAL COUNSEL FRESNO, CA 93720 |
| 2.1204 | MAINTENANCE AGREEMENT DATED 06/26/2007 | 09/23/2007 | SHC_SCC_005912 | ☐ | FORWARD ADVANTAGE, INC. | 7269 N FIRST ST STE 102 FRESNO, CA 93720 |
| 2.1205 | RENEWAL PROPOSAL DATED 12/03/2020 | 12/02/2021 | SHC_ITSHAREPT_00983 | ☐ | FORWARD ADVANTAGE, INC. | 7269 N FIRST ST STE 102 FRESNO, CA 93720 |
| 2.1206 | LICENSE FEE RENEWAL POPOSAL DATED 12/01/2017 | 12/30/2018 | SHC_ITSHAREPT_01005 | ☐ | FORWARD ADVANTAGE, INC. | 7269 N FIRST ST STE 102 FRESNO, CA 93720 |
| 2.1207 | PROPOSAL DATED 12/29/2015 | UNDETERMINED | SHC_ITSHAREPT_00518 | ☐ | FORWARD ADVANTAGE, INC. | 7269 N FIRST ST STE 102 FRESNO, CA 93720 |
| 2.1208 | MASTER SYSTEMS MAINTENANCE AGREEMENT DATED 08/01/2012 | 07/30/2013 | SHC_SMG_000069 | ☐ | FUTURE TECHNOLOGIES GROUP, INC DBA FTG TECHNOLOGIES | 2 BATTERYMARCH PARK QUINCY, MA 02169 US |
| 2.1209 | SERVICE AGREEMENT DATED 01/01/2012 | 12/31/2012 | SHC_ITSHAREPT_02754 | ☐ | GARTNER, INC. | 56 TOP GALLANT ROAD STAMFORD, CT 06904 US |
| 2.1210 | SERVICE AGREEMENT DATED 10/01/2011 | 09/30/2012 | SHC_ITSHAREPT_00206 | ☐ | GARTNER, INC. | 56 TOP GALLANT ROAD STAMFORD, CT 06904 US |
| 2.1211 | INC. SERVICE AGREEMENT FOR STEWARD HEALTH CARE SYSTEM DATED 10/01/2012 | 09/30/2012 | SHC_ITSHAREPT_01110 | ☐ | GARTNER, INC. | 56 TOP GALLANT ROAD STAMFORD, CT 06904 |
| 2.1212 | MASTER SERVICES AGREEMENT DATED 01/31/2022 | UNDETERMINED | SHC_ITSHAREPT_01866 | ☐ | GBS CORPORATION | 7233 FREEDOM AVE. NW NORTH CANTON, OH 44720 US |
| 2.1213 | EASY ID SCHEDULE A DATED 02/22/2022 | UNDETERMINED | SHC_ITSHAREPT_02753 | ☐ | GBS CORPORATION | ATTN LORI GARNER N CANTON, OH 44720 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1214 | INVOICE DATED 12/13/2021 | UNDETERMINED | SHC_ITSHAREPT_00271 | ☐ | GBS CORPORATION | 7233 FREEDOM AVE NW<br>N CANTON, OH 44720 |
| 2.1215 | MMXY116Ã¢Â€ŽÆ'2017, DATED 05/07/2012 | UNDETERMINED | SHC_ITSHAREPT_00019 | ☐ | GE CAPITAL | PO BOX 41564<br>PHILADELPHIA, PA 19101-1564<br>US |
| 2.1216 | PROPOSAL: CONSOLIDATE SOFTWARE SUPPORT AGREEMENT DATED 02/01/2021 | 01/31/2022 | SHC_ITSHAREPT_01540 | ☐ | GE HEALTHCARE IITS USA CORP, | 15724 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 |
| 2.1217 | CHANGE ORDER DATED 03/19/2014 | UNDETERMINED | SHC_ITSHAREPT_02714 | ☐ | GET REAL HEALTH | ATTN: GENERAL COUNSEL<br>ROCKVILLE, MD 20850 |
| 2.1218 | HOTEL AGREEMENT DATED 09/22/2020 | UNDETERMINED | SHC_ITSHAREPT_00041 | ☐ | GRAND AMERICA HOTEL COMPANY | ATTN: GENERAL COUNSEL<br>SALT LAKE CITY, UT 84111 |
| 2.1219 | MASTER SERVICES AGREEMENT DATED 09/27/2013 | 09/26/2016 | SHC_ITSHAREPT_01037 | ☐ | HEALTH CAREER ASSOCIATES | 29 PARK CIRCLE<br>ARLINGTON, MA 02476 |
| 2.1220 | ORDER FORM #4 DATED 05/21/2021 | UNDETERMINED | SHC_ITSHAREPT_00954 | ☐ | HEALTH CATALYST INC | ATTN: GENERAL COUNSEL<br>SOUTH JORDAN, UT 84095 |
| 2.1221 | ORDER FORM 11 DATED 04/01/2022 | UNDETERMINED | SHC_ITSHAREPT_02540 | ☐ | HEALTH CATALYST, INC | 10897 S RIVER FRONT PKWY STE 300<br>SOUTH JORDAN, UT 84095-5626 |
| 2.1222 | AMENDMENT TO AGREEMENT DATED 10/25/2022 | UNDETERMINED | SHC_ITSHAREPT_00215 | ☐ | HEALTH CATALYST, INC. | 10897 S RIVER FRONT PKWY STE 300<br>SOUTH JORDAN, UT 84095-5626 |
| 2.1223 | AMENDMENT 3 TO ORDER FORM #1 DATED 05/31/2019 | UNDETERMINED | SHC_ITSHAREPT_02552 | ☐ | HEALTH CATALYST, INC. | 10897 S RIVER FRONT PKWY STE 300<br>SOUTH JORDAN, UT 84095-5626 |
| 2.1224 | AMENDMENT 4 TO ORDER FORM #1 STEWARD HEALTH CARE SYSTEM SEPTEMBER DATED 08/07/2021 | UNDETERMINED | SHC_ITSHAREPT_02982 | ☐ | HEALTH CATALYST, INC. | 10897 S RIVER FRONT PKWY STE 300<br>SOUTH JORDAN, UT 84095-5626 |
| 2.1225 | AMENDMENT 2 TO ORDER FORM #1 DATED 06/09/2020 | UNDETERMINED | SHC_ITSHAREPT_01587 | ☐ | HEALTH CATALYST, INC. | 10897 S RIVER FRONT PKWY STE 300<br>SOUTH JORDAN, UT 84095-5626 |

Steward Health Care System LLC

Case Number: 24-90213

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1226 | ORDER FORM 2 DATED 04/01/2021 | UNDETERMINED | SHC_ITSHAREPT_02873 | ☐ | HEALTH CATALYST, INC. | 10897 S RIVER FRONT PKWY STE 300<br>SOUTH JORDAN, UT 84095-5626 |
| 2.1227 | AMENDMENT 2 TO ORDER FORM #1 STEWARD HEALTH CARE SYSTEM DATED 06/09/2020 | UNDETERMINED | SHC_ITSHAREPT_00305 | ☐ | HEALTH CATALYST, INC. | 10897 S RIVER FRONT PKWY STE 300<br>SOUTH JORDAN, UT 84095-5626 |
| 2.1228 | ORDER FORM DATED 05/21/2021 | UNDETERMINED | SHC_ITSHAREPT_02929 | ☐ | HEALTH CATALYST, INC. | 10897 S RIVERFRONT PARKWAY<br>SOUTH JORDAN, UT 84095-5626<br>US |
| 2.1229 | HEALTHCATALYST AMENDMENT 4 TO ORDER FORM #1 STEWARD HEALTH CARE SYSTEM DATED 08/31/2021 | UNDETERMINED | SHC_ITSHAREPT_01064 | ☐ | HEALTH CATALYST, INC. | 10897 S RIVER FRONT PKWY STE 300<br>SOUTH JORDAN, UT 84095-5626 |
| 2.1230 | MASTER SOFTWARE LICENSE AND SERVICES AGREEMENT DATED 03/18/2013 | UNDETERMINED | SHC_SCC_006719 | ☐ | HEALTH QLIX INCORPORATED | 1571 MARY LANE<br>TARPON SPRINGS, FLORIDA 34689<br>USA |
| 2.1231 | ORDER FORM DATED 07/18/2013 | UNDETERMINED | SHC_SCC_006720 | ☐ | HEALTH QLIX INCORPORATED | 1571 MARY LANE<br>TARPON SPRINGS, FLORIDA 34689<br>USA |
| 2.1232 | ORDER FORM DATED 03/18/2013 | UNDETERMINED | SHC_ITSHAREPT_02215 | ☐ | HEALTH QLIX INCORPORATED | 1571 MARY LANE<br>TARPON SPRINGS, FLORIDA 34689 |
| 2.1233 | BUSINESS ASSOCIATE AGREEMENT DATED 04/23/2009 | UNDETERMINED | SHC_ITSHAREPT_01720 | ☐ | HEALTHCARE INTEGRATION STRATEGIES LLC | 2320 KAYLA DR<br>WAUKESHA, WI 53188 |
| 2.1234 | PROPOSAL TO ASSIST WITH ASSESSMENT OF CARDIOLOGY SERVICES ASSESSMENT AND STRATEGY DATED 03/18/2009 | UNDETERMINED | SHC_ITSHAREPT_01586 | ☐ | HEALTHCARE INTEGRATION STRATEGIES, LLC | |
| 2.1235 | HEALTHCARE IT LEADERS PERMANENT PLACEMENT FEE, CONVERSION SCHEDULE, AND GUARANTEE POLICY ADDENDUM DATED 08/10/2020 | UNDETERMINED | SHC_ITSHAREPT_01254 | ☐ | HEALTHCARE IT LEADERS, LLC | 925 NORTH POINT PARKWAY SUITE 425<br>ALPHARETTA, GA 30005 |
| 2.1236 | MASTER SERVICES AGREEMENT DATED 06/10/2019 | 06/09/2020 | SHC_ITSHAREPT_00937 | ☐ | HEALTHCARE IT LEADERS, LLC | 925 NORTH POINT PARKWAY SUITE 425<br>ALPHARETTA, GA 30005 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1237 | SETTLEMENT AGREEMENT DATED 07/18/2012 | UNDETERMINED | SHC_ITSHAREPT_00 993 | ☐ | HEALTHCARE SERVICES MANAGEMENT, INC. | 1 BATTERYMARCH PARK SUITE 311 QUINCY, MASSACHUSETTS 02169 |
| 2.1238 | MSA DATED 08/29/2012 | 09/27/2012 | SHC_ITSHAREPT_00 805 | ☐ | HEALTHCARE SERVICES MANAGEMENT, INC., | 1 BATTERYMARCH PARK SUITE 311 QUINCY, MASSACHUSETTS 02169 |
| 2.1239 | MASTER AGREEMENT DATED 11/16/2017 | UNDETERMINED | SHC_ITSHAREPT_02 304 | ☐ | HEALTHCARE'S INFORMATION EDGE LLC, | 343 GRANARY ROAD SUITE B FOREST HILL, MD 21050 |
| 2.1240 | ORDER FORM DATED 07/01/2021 | 09/30/2021 | SHC_ITSHAREPT_01 469 | ☐ | HEALTHCATALYST | ATTN: GENERAL COUNSEL SOUTH JORDAN, UT 84095 |
| 2.1241 | MASTER SERVICES AGREEMENT DATED 06/12/2017 | 06/08/2018 | SHC_ITSHAREPT_00 725 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC., | PO BOX 807 HUDSON, MA 01749 |
| 2.1242 | ORDER FORM DATED 12/29/2022 | UNDETERMINED | SHC_ITSHAREPT_00 969 | ☐ | HEALTHSTREAM | ATTN: GENERAL COUNSEL NASHVILLE, TN 37203 |
| 2.1243 | QLIKVIEW DASHBOARD PROOF OF CONCEPT CONSULTING SUPPORT SOLUTIONS DATED 03/28/2012 | UNDETERMINED | SHC_ITSHAREPT_00 333 | ☐ | HIGHPOINT SOLUTIONS, LLC, | 301 E. GERMANTOWN PIKE EAST NORRITON, PA 19401 |
| 2.1244 | INFORMATION TECHNOLOGY TRANSITION SERVICES AGREEMENT DATED 05/01/2017 | 05/01/2018 | SHC_ITSHAREPT_00 394 | ☐ | HILLSIDE REHABILITATION HOSPITAL | 8747 SQUIRES LN WARREN, OH 44483 US |
| 2.1245 | MUTUAL NON-DISCLOSURE AGREEMENT DATED 03/11/2013 | UNDETERMINED | SHC_ITSHAREPT_00 659 | ☐ | HISOFTWARE, INC., | TARA BLVD. SUITE 104 NASHUA, NEW HAMPSHIRE 03062 |
| 2.1246 | SERVICES QUOTATION DATED 06/10/2020 | 07/10/2020 | SHC_ITSHAREPT_00 764 | ☑ | HORIZON SOFTWARE INTERNATIONAL | ATTN: GENERAL COUNSEL DULUTH, GA 30097 |
| 2.1247 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 07/06/2020 | 07/05/2021 | SHC_ITSHAREPT_01 360 | ☐ | HORIZON SOFTWARE INTERNATIONAL, LLC, | 2850 PREMIERE PARKWAY SUITE #100 DULUTH, GEORGIA 30097 |
| 2.1248 | MANAGED PRINT SERVICES AGREEMENT DATED 01/20/2017 | 01/19/2022 | SHC_ITSHAREPT_01 777 | ☐ | HP INC. | PO BOX 419520 BOSTON, MA 02241-9520 |
| 2.1249 | AGREEMENT | UNDETERMINED | SHC_ITSHAREPT_01 613 | ☐ | HP INC. | PO BOX 419520 BOSTON, MA 02241-9520 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1250 | CONFIDENTIAL DISCLOSURE AGREEMENT DATED 10/22/2019 | 09/15/2022 | SHC_ITSHAREPT_01 536 | ☐ | HP INC. | PO BOX 419520 BOSTON, MA 02241-9520 |
| 2.1251 | NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT | UNDETERMINED | SHC_ITSHAREPT_01 876 | ☐ | HP INC. | PO BOX 419520 BOSTON, MA 02241-9520 |
| 2.1252 | MANAGED PRINT SERVICES AGREEMENT DATED 12/31/2016 | UNDETERMINED | SHC_ITSHAREPT_02 074 | ☐ | HP INC. | PO BOX 419520 BOSTON, MA 02241-9520 |
| 2.1253 | MANAGED PRINT SERVICES AGREEMENT DATED 12/31/2016 | 12/30/2021 | SHC_ITSHAREPT_02 084 | ☐ | HP INC. | PO BOX 419520 BOSTON, MA 02241-9520 |
| 2.1254 | FEE SUMMARY BY PROFESSIONAL DATED 10/13/2023 | UNDETERMINED | SHC_ITSHAREPT_02 370 | ☐ | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 2.1255 | INVOICE DATED 05/15/2023 | 07/14/2023 | SHC_ITSHAREPT_02 238 | ☐ | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 2.1256 | INVOICE DATED 03/07/2023 | UNDETERMINED | SHC_ITSHAREPT_02 793 | ☐ | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 2.1257 | INVOICE DATED 04/12/2023 | UNDETERMINED | SHC_ITSHAREPT_01 124 | ☐ | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 2.1258 | INVOICE DATED 05/04/2023 | UNDETERMINED | SHC_ITSHAREPT_01 152 | ☐ | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 2.1259 | INVOICE DATED 06/09/2023 | 08/08/2023 | SHC_ITSHAREPT_00 229 | ☐ | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 2.1260 | INVOICE DATED 07/05/2023 | UNDETERMINED | SHC_ITSHAREPT_01 145 | ☐ | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 2.1261 | INVOICE DATED 06/28/2023 | UNDETERMINED | SHC_ITSHAREPT_00 997 | ☐ | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 2.1262 | INVOICE DATED 11/22/2023 | UNDETERMINED | SHC_ITSHAREPT_02 590 | ☐ | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 2.1263 | INVOICE DATED 12/07/2023 | UNDETERMINED | SHC_ITSHAREPT_01 376 | ☐ | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 2.1264 | INVOICE DATED 07/11/2023 | UNDETERMINED | SHC_ITSHAREPT_01 814 | ☐ | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE CHICAGO, IL 60674 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1265 | INVOICE DATED 09/13/2023 | 11/12/2023 | SHC_ITSHAREPT_02 282 | ☐ | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 2.1266 | AMENDMENT TO MASTER SOFTWARE LICENSE, SERVICES AND SUPPORT AGREEMENT DATED 10/22/2018 | 10/21/2019 | SHC_ITSHAREPT_01 141 | ☐ | HYLAND SOFTWARE, INC. | 28500 CLEMENS ROAD WESTLAKE, OHIO 44145 |
| 2.1267 | MASTER SOFTWARE LICENSE, SERVICES AND SUPPORT AGREEMENT DATED 02/25/2011 | 02/24/2025 | SHC_ONBS_027448 | ☐ | HYLAND SOFTWARE, INC. | PO BOX 846261 DALLAS, TX 75284-6261 US |
| 2.1268 | HYLAND MASTER SOFTWARE LICENSE SERVICES AND SUPPORT DATED 02/25/2011 | UNDETERMINED | SHC_SCC_007302 | ☐ | HYLAND SOFTWARE, INC., | 28500 CLEMENS ROAD WESTLAKE, OHIO 44145 USA |
| 2.1269 | STAFF AUGMENTATION AGREEMENT DATED 09/01/2017 | UNDETERMINED | SHC_ITSHAREPT_00 146 | ☐ | HYLAND SOFTWARE, INC., | 28500 CLEMENS ROAD WESTLAKE, OHIO 44145 |
| 2.1270 | MASTER SOFTWARE LICENSE DATED 02/25/2011 | UNDETERMINED | SHC_ITSHAREPT_02 422 | ☐ | HYLAND SOFTWARE, INC., | 28500 CLEMENS ROAD WESTLAKE, OHIO 44145 |
| 2.1271 | PROFESSIONAL SERVICES PROPOSAL DATED 08/18/2017 | UNDETERMINED | SHC_ITSHAREPT_00 427 | ☐ | HYLAND SOFTWARE, INC., | 28500 CLEMENS ROAD WESTLAKE, OHIO 44145 |
| 2.1272 | SOFTWARE PRODUCT MASTER LICENSE AGREEMENT ADDENDUM ATTACHMENT DATED 07/30/2012 | UNDETERMINED | SHC_ITSHAREPT_00 327 | ☐ | IATRIC SYSTEMS, INC. | 27 GREAT POND DRIVE BOXFORD, MA 01921 |
| 2.1273 | QUOTATION FOR PRODUCTS AND SERVICES DATED 10/07/2016 | 12/06/2016 | SHC_ITSHAREPT_02 312 | ☐ | IATRIC SYSTEMS, INC. | 27 GREAT POND DRIVE BOXFORD, MA 01921 |
| 2.1274 | MASTER REPORT WRITING WORK AGREEMENT DATED 05/24/2013 | UNDETERMINED | SHC_ITSHAREPT_00 730 | ☐ | IATRIC SYSTEMS, INC. | 27 GREAT POND DRIVE BOXFORD, MA 01921 |
| 2.1275 | FINANCING AGREEMENT DATED 12/10/2011 | 12/09/2014 | SHC_SCC_007347 | ☐ | IBM | PO BOX 676673 DALLAS, TX 75267 |
| 2.1276 | SOFTWARE/SERVICES FINANCING AGREEMENT DATED 01/03/2012 | 12/26/2014 | SHC_ITSHAREPT_00 842 | ☐ | IBM CORPORATION | ATTN: GENERAL COUNSEL PITTSBURGH, PA 15264 |
| 2.1277 | PROOF OF ENTITLEMENT DATED 05/12/2013 | UNDETERMINED | SHC_ITSHAREPT_01 050 | ☐ | IBM CORPORATION | ATTN: GENERAL COUNSEL PITTSBURGH, PA 15264 |

Steward Health Care System LLC                                                                                        Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1278 | SOFTWARE/SERVICES FINANCING AGREEMENT DATED 01/06/2012 | 01/05/2015 | SHC_ITSHAREPT_03055 | ☐ | IBM CREDIT LLC | ATTN: GENERAL COUNSEL ATLANTA, GA 30327 |
| 2.1279 | SOFTWARE/SERVICES FINANCING AGREEMENT DATED 12/27/2011 | 12/31/2011 | SHC_ITSHAREPT_00004 | ☐ | IBM CREDIT LLC | 1111 NEWTON ST GRETNA, LA 70053 US |
| 2.1280 | IDENTROPY PROPOSAL FOR SAILPOINT SOFTWARE AND MAINTENANCE DATED 09/29/2017 | UNDETERMINED | SHC_ITSHAREPT_02057 | ☐ | IDENTROPY, INC. | 7600 BURNET ROAD AUSTIN, TX 78757 US |
| 2.1281 | REAGENT PURCHASE AGREEMENT DATED 01/02/2024 | 01/01/2031 | SHC_ITSHAREPT_02872 | ☐ | IMMUCOR, INC. | P.O. BOX 101101 ATLANTA, GA 30392 |
| 2.1282 | ORDER QUOTE AND ACCEPTANCE DATED 07/20/2021 | 09/30/2021 | SHC_ITSHAREPT_01197 | ☐ | IMPRIVATA INC | ATTN: GENERAL COUNSEL LEXINGTON, MA 02421 |
| 2.1283 | LIMITED USE LICENSE ACKNOWLEDGEMENT DATED 07/28/2021 | 05/01/2022 | SHC_ITSHAREPT_02340 | ☐ | IMPRIVATA INC | ATTN: GENERAL COUNSEL LEXINGTON, MA 02421 |
| 2.1284 | STATEMENT OF WORK STEWARD HEALTH-002 DATED 04/29/2022 | 12/28/2022 | SHC_ITSHAREPT_02348 | ☐ | INETXPERTS CORP D/B/A GET REAL HEALTH, | 51 MONROE STREET SUITE 1700 ROCKVILLE, MD 20850 |
| 2.1285 | HEALTH DELIVERY ACCEPTANCE FORM DATED 08/10/2022 | UNDETERMINED | SHC_ITSHAREPT_00316 | ☐ | INETXPERTS CORP D/B/A GET REAL HEALTH, | 51 MONROE STREET SUITE 1700 ROCKVILLE, MD 20850 |
| 2.1286 | CHANGE ORDER STEWARD HEALTH-0002 BETWEEN STEWARD HEALTH CARE SYSTEM LLC AND GET REAL HEALTH DATED 05/07/2014 | UNDETERMINED | SHC_ITSHAREPT_02185 | ☐ | INETXPERTS CORP., D/B/A GET REAL HEALTH | 51 MONROE STREET SUITE 1700 ROCKVILLE, MD 20850 |
| 2.1287 | CHANGE ORDER STEWARD HEALTH-0003 BETWEEN STEWARD HEALTH CARE SYSTEM LLC AND GET REAL HEALTH DATED 05/07/2014 | UNDETERMINED | SHC_ITSHAREPT_01497 | ☐ | INETXPERTS CORP., D/B/A GET REAL HEALTH | 51 MONROE STREET SUITE 1700 ROCKVILLE, MD 20850 |
| 2.1288 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT | UNDETERMINED | SHC_ITSHAREPT_01665 | ☐ | INFOR (US), INC. | 13560 MORRIS ROAD SUITE 4100 ALPHARETTA, GA 30004 |
| 2.1289 | SAAS ORDER FORM DATED 09/18/2019 | 10/29/2024 | SHC_ITSHAREPT_01429 | ☐ | INFOR (US), INC. | 13560 MORRIS ROAD SUITE 4100 ALPHARETTA, GA 30004 |
| 2.1290 | SUBSCRIPTION LICENSE AND SERVICES AGREEMENT DATED 09/17/2019 | UNDETERMINED | SHC_ITSHAREPT_01815 | ☐ | INFOR (US), INC. | 13560 MORRIS ROAD SUITE 4100 ALPHARETTA, GA 30004 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1291 | ADDENDUM MULTIYEAR SUPPORT COMMITMENT DATED 01/20/2022 | 01/29/2024 | SHC_ITSHAREPT_01 648 | ☐ | INFOR (US), INC. | 13560 MORRIS ROAD SUITE 4100 ALPHARETTA, GA 30004 |
| 2.1292 | STEWARD INFORMATION SERVICES - CONSULTING APPROVAL REQUEST FORM DATED 12/19/2011 | UNDETERMINED | SHC_ITSHAREPT_02 083 | ☐ | INFOSYSTEMS | ATTN: GENERAL COUNSEL CHATTANOOGA, TN 37421 |
| 2.1293 | MASTER SERVICES AND LICENSE AGREEMENT DATED 07/01/2017 | UNDETERMINED | SHC_SMG_000078 | ☐ | INGENIOUS MED, INC. | 400 GALLERIA PARKWAY ATLANTA, GA 30339 US |
| 2.1294 | MASTER SERVICES AND LICENSE AGREEMENT DATED 07/01/2017 | 06/30/2018 | SHC_ITSHAREPT_00 772 | ☐ | INGENIOUS MED, INC., | PO BOX 74008556 CHICAGO, IL 60674-8556 US |
| 2.1295 | CONFIDENTIAL ORDER DATED 08/19/2013 | 08/30/2013 | SHC_ITSHAREPT_00 736 | ☐ | INNOTAS | ATTN: GENERAL COUNSEL SAN FRANCISCO, CA 94104 |
| 2.1296 | INTELLECTUAL PROPERTY DATED 08/30/2013 | UNDETERMINED | SHC_ITSHAREPT_02 975 | ☐ | INNOTAS | ATTN: GENERAL COUNSEL SAN FRANCISCO, CA 94104 |
| 2.1297 | EXEMPT USE CERTIFICATE DATED 06/21/2017 | UNDETERMINED | SHC_ITSHAREPT_01 316 | ☐ | INSIGHT ENTERPRISES INC | 6820 S, HARL AVE TEMPE, AZ 85283 |
| 2.1298 | LETTER RE: CONSULTING SERVICES DATED 11/18/2011 | UNDETERMINED | SHC_ITSHAREPT_00 894 | ☐ | INSIGHT HEALTH PARTNERS LLC | ATTN: GENERAL COUNSEL ST PETERSBURG, FL 33701 |
| 2.1299 | IMO LICENSE AGREEMENT DATED 08/15/2013 | 08/14/2015 | SHC_ITSHAREPT_01 016 | ☐ | INTELLIGENT MEDICAL OBJECTS, INC. | 60 REVERE DRIVE SUITE 360 NORTHBROOK, IL 60062 |
| 2.1300 | SALES ORDER DATED 10/31/2019 | 10/30/2022 | SHC_ITSHAREPT_00 490 | ☐ | INTELLIGENT MEDICAL OBJECTS, INC. | 60 REVERE DRIVE SUITE 360 NORTHBROOK, IL 60062 |
| 2.1301 | INVOICE DATED 05/10/2016 | UNDETERMINED | SHC_ITSHAREPT_03 088 | ☐ | INTELLIGENT MEDICAL OBJECTS, INC. | 60 REVERE DRIVE SUITE 360 NORTHBROOK, IL 60062 |
| 2.1302 | INVOICE DATED 05/14/2015 | UNDETERMINED | SHC_ITSHAREPT_02 625 | ☐ | INTELLIGENT MEDICAL OBJECTS, INC. | 60 REVERE DRIVE SUITE 360 NORTHBROOK, IL 60062 |
| 2.1303 | IMO DATED 09/01/2019 | UNDETERMINED | SHC_ITSHAREPT_02 989 | ☐ | INTELLIGENT MEDICAL OBJECTS, INC. | 60 REVERE DRIVE SUITE 360 NORTHBROOK, IL 60062 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1304 | SOFTWARE LICENSING AGREEMENT DATED 10/01/2004 | 09/30/2013 | SHC_ONBS_43856 | ☐ | INTELLIMED INTERNATIONAL CORPORATION | 6351 N 27TH AVE PHOENIX, AZ 85017 |
| 2.1305 | SERVICE AGREEMENT DATED 09/22/2016 | 09/21/2017 | SHC_SMG_000148 | ☐ | INTELLIVOICE, LLC | 1050 QUAIL COURT SW VERO BEACH, FL 32968 US |
| 2.1306 | INTERBIT DATA, INC. SOFTWARE LICENSE AMENDMENT DATED 03/23/2022 | UNDETERMINED | SHC_ITSHAREPT_02 995 | ☐ | INTERBIT DATA, INC., | 251 WEST CENTRAL STREET SUITE 36 NATICK, MA 01760 |
| 2.1307 | INTERBIT DATA STAY IN TOUCH INTERBIT DATA, INC. SOFTWARE LICENSE AMENDMENT DATED 02/07/2020 | UNDETERMINED | SHC_ITSHAREPT_00 932 | ☐ | INTERBIT DATA, INC., | 251 WEST CENTRAL STREET SUITE 36 NATICK, MA 01760 |
| 2.1308 | SPECIAL TERMS ADDENDUM DATED 12/31/2017 | 12/31/2018 | SHC_ITSHAREPT_01 066 | ☐ | INTERNATIONAL BUSINESS MACHINES CORP. | PO BOX 643600 PITTSBURGH, PA 15264-3600 |
| 2.1309 | PROOF OF ENTITLEMENT | UNDETERMINED | SHC_ITSHAREPT_00 611 | ☐ | INTERNATIONAL BUSINESS MACHINES CORP. | PO BOX 643600 PITTSBURGH, PA 15264-3600 |
| 2.1310 | CLOUD SERVICES AGREEMENT DATED 12/29/2021 | UNDETERMINED | SHC_ITSHAREPT_01 614 | ☐ | INTERNATIONAL BUSINESS MACHINES CORP. | PO BOX 643600 PITTSBURGH, PA 15264-3600 US |
| 2.1311 | QUOTATION DATED 11/06/2019 | 11/21/2019 | SHC_ITSHAREPT_02 912 | ☐ | INTERNATIONAL BUSINESS MACHINES CORP. | PO BOX 643600 PITTSBURGH, PA 15264-3600 |
| 2.1312 | REMOTE TECHNICAL SOFTWARE SUPPORT INFORMATION DATED 01/06/2013 | UNDETERMINED | SHC_ITSHAREPT_02 232 | ☐ | INTERNATIONAL BUSINESS MACHINES CORP. | PO BOX 643600 PITTSBURGH, PA 15264-3600 |
| 2.1313 | FIRM ORDER LETTER DATED 10/17/2020 | 06/30/2020 | SHC_ITSHAREPT_01 420 | ☐ | INTERNATIONAL BUSINESS MACHINES CORP. | PO BOX 643600 PITTSBURGH, PA 15264-3600 |
| 2.1314 | SOFTWARE/ SERVICES FINANCING AGREEMENT AND RELATED STATEMENTS OF WORK DATED 01/09/2012 | 05/25/2012 | SHC_ITSHAREPT_00 434 | ☐ | INTERNATIONAL BUSINESS MACHINES CORP. | PO BOX 643600 PITTSBURGH, PA 15264-3600 |
| 2.1315 | ADDENDUM #2 TO LETTER AGREEMENT DATED 06/10/2020 | 03/31/2021 | SHC_ITSHAREPT_02 918 | ☐ | IODINE SOFTWARE, LLC | PO BOX 733315 DALLAS, TX 75373-3315 |
| 2.1316 | LETTER AGREEMENT DATED 04/01/2019 | UNDETERMINED | SHC_ITSHAREPT_02 565 | ☐ | IODINE SOFTWARE, LLC | PO BOX 733315 DALLAS, TX 75373-3315 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1317 | ADDENDUM #3 TO LETTER AGREEMENT DATED 12/14/2020 | 03/31/2023 | SHC_ITSHAREPT_00 464 | ☐ | IODINE SOFTWARE, LLC | PO BOX 733315 DALLAS, TX 75373-3315 |
| 2.1318 | FACILITY AGREEMENT DATED 05/01/2017 | 05/01/2022 | SHC_SMG_000083 | ☐ | IRON MOUNTAIN INFORMATION MANAGEMENT LLC | 1 FEDERAL STREET BOSTON, MA 02110 US |
| 2.1319 | ORDER #4 DATED 06/06/2022 | 06/05/2025 | SHC_ITSHAREPT_00 542 | ☐ | IWT HEALTH, LLC, | 1022 AMIET RD HENDERSON, KY 42420 |
| 2.1320 | INVOICE DATED 04/11/2023 | UNDETERMINED | SHC_ITSHAREPT_02 466 | ☐ | J2 CLOUD SERVICES LLC | ATTN: GENERAL COUNSEL PASADENA, CA 91189-2969 |
| 2.1321 | PROPOSAL DATED 09/24/2020 | UNDETERMINED | SHC_ITSHAREPT_01 786 | ☐ | JOHNSON CONTROLS INC | ATTN: GENERAL COUNSEL LINCOLN, RI 02865 |
| 2.1322 | BILLING AND SCHEDULE INFORMATION | UNDETERMINED | SHC_ITSHAREPT_02 088 | ☐ | JP MORGAN CHASE BANK NA | ATTN: GENERAL COUNSEL NEW YORK, NY 10081 |
| 2.1323 | MASTER SERVICES AGREEMENT DATED 02/04/2021 | UNDETERMINED | SHC_ITSHAREPT_02 622 | ☐ | JUDGE TECHNICAL SERVICES, INC., | 151 SOUTH WARNER ROAD SUITE 100 WAYNE, PA |
| 2.1324 | CLIENT AGREEMENT DATED 09/24/2019 | UNDETERMINED | SHC_ITSHAREPT_00 481 | ☐ | JVT ADVISORS, LLC, | 35 NEW ENGLAND BUSINESS CENTER ANDOVER, MA 01810 |
| 2.1325 | LETTER RE: LICENSES AGREEMENT DATED 04/18/2011 | UNDETERMINED | SHC_ITSHAREPT_01 445 | ☐ | KAUFMAN HALL & ASSOCIATES INC | ATTN: GENERAL COUNSEL SKOKIE, IL 60077 |
| 2.1326 | CONFIRMATION LETTER DATED 09/21/2009 | UNDETERMINED | SHC_ITSHAREPT_01 341 | ☐ | KAUFMAN HALL & ASSOCIATES, INC. | 5202 OLD ORCHARD ROAD SKOKIE, IL 60077 US |
| 2.1327 | CONFIRMATION LETTER DATED 01/23/2009 | UNDETERMINED | SHC_ITSHAREPT_02 647 | ☐ | KAUFMAN HALL & ASSOCIATES, INC. | 5202 OLD ORCHARD ROAD SKOKIE, IL 60077 US |
| 2.1328 | CONFIRMATION LETTER DATED 04/08/2010 | UNDETERMINED | SHC_ITSHAREPT_01 432 | ☐ | KAUFMAN HALL & ASSOCIATES, INC. | 5202 OLD ORCHARD ROAD SKOKIE, IL 60077 US |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1329 | CONFIRMATION LETTER DATED 04/16/2008 | UNDETERMINED | SHC_ITSHAREPT_01253 | ☐ | KAUFMAN HALL & ASSOCIATES, INC. | 5202 OLD ORCHARD ROAD SKOKIE, IL 60077 US |
| 2.1330 | PRICE QUOTATION DATED 02/21/2020 | 04/20/2020 | SHC_ITSHAREPT_02899 | ☐ | KORCHEK TECHNOLOGIES LLC, | 115 TECHNOLOGY DRIVE TRUMBULL, CONNECTICUT 06611 |
| 2.1331 | PRICE QUOTATION DATED 02/21/2020 | UNDETERMINED | SHC_ITSHAREPT_00964 | ☐ | KORCHEK TECHNOLOGIES LLC, | 115 TECHNOLOGY DRIVE TRUMBULL, CONNECTICUT 06611 |
| 2.1332 | PRICE QUOTATION DATED 02/27/2020 | UNDETERMINED | SHC_ITSHAREPT_02025 | ☐ | KORCHEK TECHNOLOGIES LLC, | 115 TECHNOLOGY DRIVE TRUMBULL, CONNECTICUT 06611 |
| 2.1333 | MASTER LICENSE AND SUPPORT AGREEMENT BETWEEN STEWARD HEALTHCARE SYSTEM LLC AND KORCHEK TECHNOLOGIES DATED 02/10/2020 | 02/09/2021 | SHC_ITSHAREPT_01732 | ☐ | KORCHEK TECHNOLOGIES LLC, | 115 TECHNOLOGY DRIVE TRUMBULL, CONNECTICUT 06611 |
| 2.1334 | STEWARD INFORMATION SERVICES - CONSULTING APPROVAL REQUEST FORM DATED 01/01/2012 | UNDETERMINED | SHC_ITSHAREPT_02767 | ☐ | KPMG | PO BOX 120754 DALLAS, TX 75312-0754 |
| 2.1335 | WORKFORCE DIMENSIONS AGREEMENT DATED 12/04/2019 | UNDETERMINED | SHC_OOC_000040 | ☐ | KRONOS INCORPORATED | |
| 2.1336 | KRONOS - SOFTWARE LICENSE AND SERVICE AGREEMENT - STEWARD - ONGOING DATED 07/02/2009 | 07/02/2010 | SHC_SCC_008406 | ☐ | KRONOS INCORPORATED | ATTN: GENERAL COUNSEL CHELMSFORD, MA 01824 |
| 2.1337 | WORKFORCE DIMENSIONSÂ¢ AGREEMENT DATED 12/04/2019 | UNDETERMINED | SHC_ITSHAREPT_01216 | ☐ | KRONOS INCORPORATED | ATTN: GENERAL COUNSEL CHELMSFORD, MA 01824 |
| 2.1338 | SUPPORT SERVICES QUOTE DATED 08/22/2013 | UNDETERMINED | SHC_ITSHAREPT_02765 | ☐ | KRONOS INCORPORATED | ATTN: GENERAL COUNSEL CHELMSFORD, MA 01824 |
| 2.1339 | KRONOS 6.3 UPGRADE PROJECT (TECHNICAL) DATED 07/02/2013 | UNDETERMINED | SHC_ITSHAREPT_01084 | ☐ | KRONOS INCORPORATED | 297 BILLERICA ROAD CHELMSFORD, MA 01824 |
| 2.1340 | PERFORMANCE VALIDATION & STRESS TEST REPORT DATED 09/20/2013 | UNDETERMINED | SHC_ITSHAREPT_02474 | ☐ | KRONOS INCORPORATED | ATTN: GENERAL COUNSEL CHELMSFORD, MA 01824 |
| 2.1341 | SERVER TEST REPORT DATED 09/12/2013 | UNDETERMINED | SHC_ITSHAREPT_00013 | ☐ | KRONOS INCORPORATED | ATTN: GENERAL COUNSEL CHELMSFORD, MA 01824 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1342 | TIME IMPORT TEST REPORT DATED 09/13/2013 | UNDETERMINED | SHC_ITSHAREPT_01325 | ☐ | KRONOS INCORPORATED | ATTN: GENERAL COUNSEL CHELMSFORD, MA 01824 |
| 2.1343 | ORDER FORM DATED 03/30/2023 | 03/31/2023 | SHC_ITSHAREPT_00194 | ☑ | KRONOS INCORPORATED | ATTN: GENERAL COUNSEL CHELMSFORD, MA 01824 |
| 2.1344 | SUPPORT SERVICES QUOTE DATED 09/17/2020 | 12/31/2020 | SHC_ITSHAREPT_00849 | ☐ | KRONOS INCORPORATED | ATTN: GENERAL COUNSEL LOWELL, MA 01851 |
| 2.1345 | SUPPORT SERVICE QUOTE DATED 01/01/2019 | 12/31/2019 | SHC_ITSHAREPT_02444 | ☐ | KRONOS INCORPORATED | ATTN: GENERAL COUNSEL LOWELL, MA 01851 |
| 2.1346 | MASTER SERVICE AGREEMENT DATED 08/03/2017 | UNDETERMINED | SHC_ITSHAREPT_02533 | ☐ | LEVEL 3 COMMUNICATIONS, LLC | PO BOX 910182 DENVER, CO 80291 |
| 2.1347 | BUSINESS ASSOCIATE AGREEMENT DATED 12/20/2016 | UNDETERMINED | SHC_ITSHAREPT_01476 | ☐ | LIFEMED ID, INC., | 3009 DOUGLAS BLVD. SUITE 200 ROSEVILLE, CA 95661 |
| 2.1348 | END USER SERVICES AGREEMENT DATED 12/16/2016 | 06/30/2020 | SHC_ITSHAREPT_02205 | ☐ | LIFEMED ID, INC., | 3009 DOUGLAS BLVD. SUITE 200 ROSEVILLE, CA 95661 |
| 2.1349 | FIRST AMENDMENT TO MASTER SERVICE AGREEMENT DATED 04/23/2012 | UNDETERMINED | SHC_ITSHAREPT_00342 | ☐ | LIGHT TOWER FIBER LLC D/B/A LIGHTOWER FIBER NETWORKS | ATTN: GENERAL COUNSEL BOXBOROUGH, MA 01719 |
| 2.1350 | MASTER SERVICE AGREEMENT DATED 12/15/2011 | 12/14/2016 | SHC_ITSHAREPT_00067 | ☐ | LIGHT TOWER FIBER LLC D/B/A LIGHTOWER FIBER NETWORKS | ATTN: CEO BOXBOROUGH, MA 01719 |
| 2.1351 | RENEWAL OF SERVICES DATED 01/01/2016 | 12/31/2016 | SHC_ITSHAREPT_02409 | ☐ | LIGHTHOUSE COMPUTER SERVICES INC | ATTN: GENERAL COUNSEL LINCOLN, RI 02090 |
| 2.1352 | QUOTATION DATED 10/26/2018 | 11/25/2018 | SHC_ITSHAREPT_02362 | ☐ | LIGHTHOUSE COMPUTER SERVICES INC | ATTN: GENERAL COUNSEL LINCOLN, RI 02865 |
| 2.1353 | LETTER RE: BUSINESS SERVICES DATED 11/17/2017 | 12/15/2017 | SHC_ITSHAREPT_02158 | ☐ | LIGHTHOUSE COMPUTER SERVICES INC | ATTN: GENERAL COUNSEL LINCOLN, RI 02865 |
| 2.1354 | QUOTATION FOR SALES DATED 12/13/2019 | 12/20/2019 | SHC_ITSHAREPT_01792 | ☐ | LIGHTHOUSE COMPUTER SERVICES INC | ATTN: GENERAL COUNSEL LINCOLN, RI 02865 |
| 2.1355 | SALES QUOTE DATED 03/10/2020 | 04/09/2020 | SHC_ITSHAREPT_00050 | ☐ | LIGHTHOUSE COMPUTER SERVICES INC | ATTN: GENERAL COUNSEL LINCOLN, RI 02865 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1356 | PURCHASE ORDER DATED 07/16/2010 | UNDETERMINED | SHC_ITSHAREPT_01439 | ☐ | LOGMEIN, INC | 500 UNICORN PARK DRIVE<br>WOBURN, MA 01801<br>US |
| 2.1357 | MASTER SERVICE AGREEMENT VOICE, DATA & IP SERVICES AND PRODUCTS DATED 08/23/2022 | 08/22/2023 | SHC_ITSHAREPT_00572 | ☐ | MANHATTAN TELECOMMUNICATIONS CORPORATION LLC, | 55 WATER STREET<br>NEW YORK, NY 10041 |
| 2.1358 | ACCU-MED SOFTWARE LICENSE AGREEMENT - HFH - 12.31.05 DATED 01/20/2000 | UNDETERMINED | SHC_SCC_000620 | ☐ | MARIE KOEHLER | 300 TECHNECENTER DR. SUITE A<br>MILFORD, OH 45150-2786 25341<br>USA |
| 2.1359 | SERVICE AGREEMENT DATED 02/01/2023 | 02/01/2028 | SHC_OOC_000067 | ☐ | MARSH USA INC | ONE TOWNE SQUARE<br>SOUTHFIELD, MI 48076<br>US |
| 2.1360 | MASTER SERVICES AGREEMENT DATED 11/10/2011 | 11/09/2012 | SHC_ITSHAREPT_01164 | ☐ | MAXIT HEALTHCARE | P.O. BOX 808<br>WESTFIELD, IN 46074<br>US |
| 2.1361 | 3RD AMENDMENT TO MCG MASTER LICENSE AGREEMENT DATED 07/01/2023 | 06/30/2026 | SHC_ONBS_026594 | ☐ | MCG HEALTH, LLC | 701 FIFTH AVE STE 4900<br>SEATTLE, WA 98104<br>US |
| 2.1362 | 4TH AMENDMENT TO MASTER LICENSE AGREEMENT DATED 09/01/2023 | 08/31/2026 | SHC_ONBS_027286 | ☐ | MCG HEALTH, LLC | 701 FIFTH AVE STE 4900<br>SEATTLE, WA 98104<br>US |
| 2.1363 | EQUIPMENT PURCHASED DESCRIPTION DATED 12/09/2016 | UNDETERMINED | SHC_ITSHAREPT_01236 | ☐ | MCKESSON | ATTN: GENERAL COUNSEL<br>ALPHARETTA, GA 30005 |
| 2.1364 | INVOICE DATED 09/15/2016 | 12/30/2016 | SHC_ITSHAREPT_03020 | ☐ | MCKESSON CORPORATION | 6555 STATE HIGHWAY 161<br>IRVING, TX 75039-2402 |
| 2.1365 | EMPOWERING HEALTHCARE CONTRACT SUPPLEMENT DATED 05/30/2012 | UNDETERMINED | SHC_ITSHAREPT_00581 | ☐ | MCKESSON TECHNOLOGIES INC | ATTN: MIG SAIES CONTRACTS<br>RICHMOND, BC V6X3G5<br>CANADA |
| 2.1366 | ORDER FORM TO PRODUCT SCHEDULE DATED 12/29/2016 | UNDETERMINED | SHC_ITSHAREPT_01964 | ☐ | MCKESSON TECHNOLOGIES INC | ATTN: MIG SALES CONTRACTS<br>RICHMOND, BC V6X3G5<br>CANADA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1367 | CONTRACT SUPPLEMENT DATED 05/04/2012 | UNDETERMINED | SHC_ITSHAREPT_00459 | ☐ | MCKESSON TECHNOLOGIES INC. | 9 AEGEAN DRIVE METHUEN, MA 01844 |
| 2.1368 | CONTRACT SUPPLEMENT DATED 04/02/2012 | UNDETERMINED | SHC_ITSHAREPT_00495 | ☐ | MCKESSON TECHNOLOGIES INC. | 9 AEGEAN DRIVE METHUEN, MA 01844 |
| 2.1369 | CONTRACT SUPPLEMENT IS DATED 08/21/2012 | UNDETERMINED | SHC_ITSHAREPT_01218 | ☐ | MCKESSON TECHNOLOGIES INC. | 9 AEGEAN DRIVE METHUEN, MA 01844 |
| 2.1370 | EMPOWERING CONTRACT SUPPLEMENT DATED 05/23/2012 | UNDETERMINED | SHC_ITSHAREPT_02943 | ☐ | MCKESSON TECHNOLOGIES INC. | 9 AEGEAN DRIVE METHUEN, MA 01844 |
| 2.1371 | CONTRACT SUPPLEMENT DATED 01/28/2011 | UNDETERMINED | SHC_ITSHAREPT_00933 | ☐ | MCKESSON TECHNOLOGIES INC. | 9 AEGEAN DRIVE METHUEN, MA 01844 |
| 2.1372 | CONTRACT SUPPLEMENT DATED 11/01/2011 | UNDETERMINED | SHC_ITSHAREPT_01976 | ☐ | MCKESSON TECHNOLOGIES INC. | 9 AEGEAN DRIVE METHUEN, MA 01844 |
| 2.1373 | ORDER FORM DATED 07/29/2013 | UNDETERMINED | SHC_ITSHAREPT_01584 | ☐ | MCKESSON TECHNOLOGIES INC. | 9 AEGEAN DRIVE METHUEN, MA 01844 |
| 2.1374 | ORDER FORM DATED 06/02/2014 | UNDETERMINED | SHC_ITSHAREPT_00063 | ☐ | MCKESSON TECHNOLOGIES INC. | 9 AEGEAN DRIVE METHUEN, MA 01844 |
| 2.1375 | QUOTATION DATED 01/20/2015 | 07/19/2015 | SHC_ITSHAREPT_00057 | ☐ | MCKESSON TECHNOLOGIES INC. | 9 AEGEAN DRIVE METHUEN, MA 01844 |
| 2.1376 | NON-15 SALES ORDER DATED 05/23/2013 | UNDETERMINED | SHC_ITSHAREPT_01373 | ☐ | MCKESSON TECHNOLOGIES INC. | 9 AEGEAN DRIVE METHUEN, MA 01844 |
| 2.1377 | AMENDMENT DATED 03/19/2014 | UNDETERMINED | SHC_ITSHAREPT_00286 | ☐ | MCKESSON TECHNOLOGIES INC. | 9 AEGEAN DRIVE METHUEN, MA 01844 |
| 2.1378 | AMENDMENT DATED 10/05/2015 | UNDETERMINED | SHC_ITSHAREPT_01782 | ☐ | MCKESSON TECHNOLOGIES INC. | 9 AEGEAN DRIVE METHUEN, MA 01844 |
| 2.1379 | MCKESSON MASTER AGREEMENT DATED 06/10/2013 | UNDETERMINED | SHC_ITSHAREPT_01227 | ☐ | MCKESSON TECHNOLOGIES INC. | 9 AEGEAN DRIVE METHUEN, MA 01844 |
| 2.1380 | SETTLEMENT AGREEMENT DATED 10/13/2010 | UNDETERMINED | SHC_ITSHAREPT_02007 | ☐ | MCKESSON TECHNOLOGIES INC. | 736 CAMBRIDGE STREET BRIGHTON, MA 02135 |
| 2.1381 | MCKESSON MASTER AGREEMENT DATED 06/10/2013 | UNDETERMINED | SHC_ITSHAREPT_01265 | ☐ | MCKESSON TECHNOLOGIES INC., | 9 AEGEAN DRIVE METHUEN, MA 01844 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1382 | SETTLEMENT AGREEMENT DATED 06/28/2013 | UNDETERMINED | SHC_ITSHAREPT_01 787 | ☐ | MCKESSON TECHNOLOGIES INC., | 9 AEGEAN DRIVE METHUEN, MA 01844 |
| 2.1383 | AMENDMENT DATED 12/29/2016 | UNDETERMINED | SHC_ITSHAREPT_01 246 | ☐ | MCKESSON TECHNOLOGIES INC., | 9 AEGEAN DRIVE METHUEN, MA 01844 |
| 2.1384 | AMENDMENT DATED 12/29/2016 | 12/31/2021 | SHC_ITSHAREPT_02 397 | ☐ | MCKESSON TECHNOLOGIES INC., | 9 AEGEAN DRIVE METHUEN, MA 01844 |
| 2.1385 | AMENDMENT DATED 10/05/2015 | 09/30/2020 | SHC_ITSHAREPT_02 365 | ☐ | MCKESSON TECHNOLOGIES INC., | 9 AEGEAN DRIVE METHUEN, MA 01844 |
| 2.1386 | TERMINATION AGREEMENT DATED 06/22/2015 | UNDETERMINED | SHC_ITSHAREPT_01 077 | ☐ | MCKESSON TECHNOLOGIES INC., | 9 AEGEAN DRIVE METHUEN, MA 01844 |
| 2.1387 | ORDER FORM DATED 07/03/2017 | UNDETERMINED | SHC_ITSHAREPT_00 322 | ☐ | MCKESSON TECHNOLOGIES LLC | 125 HIGH STREET BOSTON, MA 02110 |
| 2.1388 | CONTRACT REVISION NOTICE DATED 12/28/2017 | UNDETERMINED | SHC_ITSHAREPT_01 718 | ☐ | MCKESSON TECHNOLOGIES LLC, | 9 AEGEAN DRIVE METHUEN, MA 01844 |
| 2.1389 | AMENDMENT DATED 07/31/2017 | UNDETERMINED | SHC_ITSHAREPT_00 239 | ☐ | MCKESSON TECHNOLOGIES LLC, | 9 AEGEAN DRIVE METHUEN, MA 01844 |
| 2.1390 | TERM LICENSE AND SERVICES AGREEMENT DATED 12/24/2009 | UNDETERMINED | SHC_SMG_000093 | ☐ | MEDAPTUS INC | 176 FEDERAL STREET BOSTON, MA 02110 US |
| 2.1391 | WORK ORDER DATED 02/28/2020 | 05/28/2020 | SHC_ITSHAREPT_00 577 | ☐ | MEDAPTUS, INC. | 176 FEDERAL STREET SUITE 300 BOSTON, MA 02110 |
| 2.1392 | WORK ORDER DATED 08/25/2020 | 11/19/2020 | SHC_ITSHAREPT_02 827 | ☐ | MEDAPTUS, INC. | 176 FEDERAL STREET SUITE 300 BOSTON, MA 02110 |
| 2.1393 | TERM LICENSE AND SERVICES AGREEMENT DATED 12/24/2009 | 08/22/2010 | SHC_ITSHAREPT_02 675 | ☐ | MEDAPTUS, INC. | 176 FEDERAL STREET SUITE 300 BOSTON, MA 02110 |
| 2.1394 | TERM LICENSE AND SERVICES AGREEMENT DATED 06/23/2015 | UNDETERMINED | SHC_ITSHAREPT_03 019 | ☐ | MEDAPTUS, INC. | 176 FEDERAL STREET SUITE 300 BOSTON, MA 02110 |
| 2.1395 | MASTER SERVICES AGREEMENT DATED 08/13/2019 | 08/12/2020 | SHC_ITSHAREPT_00 160 | ☐ | MEDASOURCE | 86 DANIEL T CHURCH RD TIVERTON, RI 02878 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1396 | ORDER FORM DATED 03/25/2019 | UNDETERMINED | SHC_ITSHAREPT_00 960 | ☐ | MEDHOST OF TENNESSEE, INC. | 6550 CAROTHERS PARKWAY SUITE 100 FRANKLIN, TN 37067 |
| 2.1397 | SALES ORDER DATED 03/25/2019 | UNDETERMINED | SHC_ITSHAREPT_01 836 | ☑ | MEDHOST OF TENNESSEE, INC. | 6550 CAROTHERS PARKWAY SUITE 100 FRANKLIN, TN 37067 |
| 2.1398 | CONFIDENTIAL SOFTWARE LICENSE AND APPLICATION SERVICES AGREEMENT DATED 02/13/2019 | 02/12/2020 | SHC_ITSHAREPT_02 857 | ☐ | MEDHOST OF TENNESSEE, INC., | 6550 CAROTHERS PARKWAY SUITE 100 FRANKLIN, TN 37067 |
| 2.1399 | SOFTWARE LICENSE AND APPLICATION SERVICES AGREEMENT DATED 01/31/2019 | UNDETERMINED | SHC_ITSHAREPT_02 428 | ☐ | MEDHOST OF TENNESSEE, INC., | 6550 CAROTHERS PARKWAY SUITE 100 FRANKLIN, TN 37067 |
| 2.1400 | SOFTWARE LICENSE AND APPLICATION SERVICES AGREEMENT DATED 02/13/2019 | UNDETERMINED | SHC_ITSHAREPT_02 564 | ☐ | MEDHOST OF TENNESSEE, INC., | 6550 CAROTHERS PARKWAY SUITE 100 FRANKLIN, TN 37067 |
| 2.1401 | MEDITECH - SOFTWARE AGREEMENT ADMENDMENT - CCHCS - NO TERM DATED 07/31/2005 | UNDETERMINED | SHC_SCC_009223 | ☐ | MEDICAL INFORMATION TECHNOLOGY, INC. | 255 BENT STREET CAMBRIDGE, MASSACHUSETTS 02141 |
| 2.1402 | HEALTH CARE INFORMATION SYSTEM SOFTWARE AGREEMENT DATED 12/18/2009 | UNDETERMINED | SHC_SCC_016232 | ☐ | MEDICAL INFORMATION TECHNOLOGY, INC. | 255 BENT STREET CAMBRIDGE, MASSACHUSETTS 02141 |
| 2.1403 | APPENDIX A - ORDER FORM FOR STEWARD DATED 10/24/2022 | UNDETERMINED | SHC_ITSHAREPT_02 517 | ☐ | MEDICAL INFORMATION TECHNOLOGY, INC., | MEDITECH CIRCLE WESTWOOD, MASSACHUSETTS 02090 |
| 2.1404 | APPENDIX A - ORDER FORM FOR STEWARD DATED 06/30/2017 | UNDETERMINED | SHC_ITSHAREPT_00 699 | ☐ | MEDICAL INFORMATION TECHNOLOGY, INC., | MEDITECH CIRCLE WESTWOOD, MASSACHUSETTS 02090 |
| 2.1405 | APPENDIX A - ORDER FORM FOR STEWARD DATED 05/24/2012 | UNDETERMINED | SHC_ITSHAREPT_00 185 | ☐ | MEDICAL INFORMATION TECHNOLOGY, INC., | MEDITECH CIRCLE WESTWOOD, MASSACHUSETTS 02090 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1406 | MEDICAL INFORMATION TECHNOLOGY, INC. APPENDIX A - ORDER FORM FOR STEWARD DATED 06/28/2017 | UNDETERMINED | SHC_ITSHAREPT_01 553 | ☐ | MEDICAL INFORMATION TECHNOLOGY, INC., | MEDITECH CIRCLE WESTWOOD, MASSACHUSETTS 02090 |
| 2.1407 | NON-OWNERSHIP AGREEMENT DATED 04/19/2023 | UNDETERMINED | SHC_ITSHAREPT_02 061 | ☐ | MEDICAL INFORMATION TECHNOLOGY, INC., | MEDITECH CIRCLE WESTWOOD, MASSACHUSETTS 02090 |
| 2.1408 | SOFTWARE PROPOSAL DATED 08/27/2012 | 11/24/2012 | SHC_ITSHAREPT_00 246 | ☐ | MEDICAL INFORMATION TECHNOLOGY, INC., | MEDITECH CIRCLE WESTWOOD, MASSACHUSETTS 02090 |
| 2.1409 | MEDITECH MEDICAL INFORMATION TECHNOLOGY, INC. DATED 06/16/2011 | UNDETERMINED | SHC_ITSHAREPT_02 617 | ☐ | MEDICAL INFORMATION TECHNOLOGY, INC., | MEDITECH CIRCLE WESTWOOD, MASSACHUSETTS 02090 |
| 2.1410 | SOFTWARE PROPOSAL DATED 05/12/2011 | UNDETERMINED | SHC_ITSHAREPT_00 339 | ☐ | MEDICAL INFORMATION TECHNOLOGY, INC., | MEDITECH CIRCLE WESTWOOD, MASSACHUSETTS 02090 |
| 2.1411 | APPENDIX A - ORDER FORM FOR STEWARD DATED 05/31/2012 | UNDETERMINED | SHC_ITSHAREPT_02 683 | ☐ | MEDICAL INFORMATION TECHNOLOGY, INC., | MEDITECH CIRCLE WESTWOOD, MASSACHUSETTS 02090 |
| 2.1412 | PURCHASE ORDER DATED 07/25/2014 | 07/31/2014 | SHC_ITSHAREPT_01 971 | ☐ | MEDICAL INFORMATION TECHNOLOGY, INC., | MEDITECH CIRCLE WESTWOOD, MASSACHUSETTS 02090 |
| 2.1413 | PURCHASE ORDER DATED 08/05/2014 | UNDETERMINED | SHC_ITSHAREPT_01 180 | ☐ | MEDICAL INFORMATION TECHNOLOGY, INC., | MEDITECH CIRCLE WESTWOOD, MASSACHUSETTS 02090 |
| 2.1414 | PURCHASE ORDER DATED 11/21/2012 | 11/27/2012 | SHC_ITSHAREPT_01 002 | ☐ | MEDICAL INFORMATION TECHNOLOGY, INC., | MEDITECH CIRCLE WESTWOOD, MASSACHUSETTS 02090 |
| 2.1415 | LICENSE AND/OR SERVICE ORDER DATED 05/06/2022 | 05/05/2029 | SHC_ITSHAREPT_01 116 | ☐ | MEDIQUANT, INC. | DEPT 3931 DALLAS, TX 75312-3931 |
| 2.1416 | MASTER AGREEMENT FOR INFORMATION SECURITY RIDER DATED 04/30/2022 | UNDETERMINED | SHC_ITSHAREPT_00 145 | ☐ | MEDIQUANT, INC. | DEPT 3931 DALLAS, TX 75312-3931 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1417 | SOFTWARE LICENSE AGREEMENT DATED 04/30/2013 | UNDETERMINED | SHC_SCC_009300 | ☐ | MEDKINETICS, LLC, | 124 FIRST AVENUE SOUTH SUITE 200<br>FRANKLIN, TENNESSEE 37064<br>USA |
| 2.1418 | SOFTWARE LICENSE AGREEMENT DATED 05/30/2013 | 05/29/2015 | SHC_ITSHAREPT_02907 | ☐ | MEDKINETICS, LLC, | 124 FIRST AVENUE SOUTH SUITE 200<br>FRANKLIN, TENNESSEE 37064 |
| 2.1419 | SOFTWARE LICENSE AGREEMENT DATED 10/10/2014 | 10/09/2019 | SHC_ITSHAREPT_00131 | ☐ | MEDKINETICS, LLC, | 124 FIRST AVENUE SOUTH SUITE 200<br>FRANKLIN, TENNESSEE 37064 |
| 2.1420 | INFORMATION SECURITY AGREEMENT DATED 11/10/2021 | UNDETERMINED | SHC_ITSHAREPT_02859 | ☐ | MEDNAX SERVICES INC | |
| 2.1421 | INFORMATION SECURITY AGREEMENT DATED 06/03/2022 | UNDETERMINED | SHC_ITSHAREPT_01178 | ☐ | MEDNAX SERVICES INC | ATTN: GENERAL COUNSEL<br>SUNRISE, FL 33323 |
| 2.1422 | INFORMATION SECURITY AGREEMENT DATED 06/09/2022 | UNDETERMINED | SHC_ITSHAREPT_00911 | ☐ | MEDNEX SERVICES INC | ATTN: GENERAL COUNSEL<br>SUNRISE, FL 33323 |
| 2.1423 | MASTER SERVICES AGREEMENT DATED 07/05/1905 | UNDETERMINED | SHC_ITSHAREPT_01513 | ☐ | MEDPOWER, LLC, | 45 NORTH VILLAGE AVE SUITE 2A<br>ROCKVILLE CENTRE, NEW YORK 11570 |
| 2.1424 | EMAIL | UNDETERMINED | SHC_ITSHAREPT_03074 | ☐ | MICHAEL HALE | 2120 DORCHESTER AVE<br>DORCHESTR<br>CTR, MA 02124 |
| 2.1425 | CUSTOMER PRICE SHEET DATED 08/17/2005 | UNDETERMINED | SHC_SCC_009939 | ☐ | MICROSOFT | ATTN: GENERAL COUNSEL<br>TEMPE, AZ 85283 |
| 2.1426 | CARADIGM CREDIT INVOICE DATED 12/13/2012 | UNDETERMINED | SHC_ITSHAREPT_02569 | ☐ | MICROSOFT CORPORATION | 1950 STEMMONS FWY<br>DALLAS, TX 75207 |
| 2.1427 | PROMISSORY NOTE DATED 04/26/2017 | UNDETERMINED | SHC_ITSHAREPT_01722 | ☐ | MICROSOFT CORPORATION | 1950 STEMMONS FWY<br>DALLAS, TX 75207 |
| 2.1428 | AMALGA UIS AGREEMENT DATED 06/22/2009 | 06/21/2010 | SHC_ITSHAREPT_01594 | ☐ | MICROSOFT CORPORATION | 1950 STEMMONS FWY<br>DALLAS, TX 75207 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1429 | DESCRIPTION EXHIBIT DATED 03/25/2014 | 03/24/2015 | SHC_ITSHAREPT_00667 | ☐ | MICROSOFT CORPORATION | 1950 STEMMONS FWY STE 5010 LB 842467 DALLAS, TX 75207 |
| 2.1430 | LICENSE TRANSFER FORM DATED 06/01/2013 | UNDETERMINED | SHC_ITSHAREPT_02169 | ☐ | MICROSOFT CORPORATION | 1950 STEMMONS FWY STE 5010 LB 842467 DALLAS, TX 75207 |
| 2.1431 | MICROSOFT PREMIER SUPPORT SERVICES DESCRIPTION SCHEDULE: DATED 03/25/2012 | 03/24/2013 | SHC_ITSHAREPT_00010 | ☐ | MICROSOFT CORPORATION | 1950 STEMMONS FWY STE 5010 LB 842467 DALLAS, TX 75207 |
| 2.1432 | QUOTE DATED 05/19/2017 | 06/18/2017 | SHC_ITSHAREPT_00035 | ☐ | MICROSOFT CORPORATION | 1950 STEMMONS FWY STE 5010 LB 842467 DALLAS, TX 75207 |
| 2.1433 | MICROSOFT ENTERPRISE SERVICES WORK ORDER DATED 03/11/2021 | 03/31/2022 | SHC_ITSHAREPT_01406 | ☐ | MICROSOFT CORPORATION | 1950 STEMMONS FWY STE 5010 LB 842467 DALLAS, TX 75207 |
| 2.1434 | MICROSOFT ENTERPRISE SERVICES WORK ORDER DATED 04/01/2023 | 03/31/2024 | SHC_ITSHAREPT_02854 | ☐ | MICROSOFT CORPORATION | 1950 STEMMONS FWY STE 5010 LB 842467 DALLAS, TX 75207 |
| 2.1435 | PROGRAM SIGNATURE FORM DATED 02/08/2023 | 02/07/2025 | SHC_ITSHAREPT_00945 | ☐ | MICROSOFT CORPORATION | 1950 STEMMONS FWY STE 5010 LB 842467 DALLAS, TX 75207 |
| 2.1436 | MICROSOFT ENTERPRISE SERVICES WORK ORDER DATED 04/01/2022 | 03/31/2023 | SHC_ITSHAREPT_01052 | ☐ | MICROSOFT CORPORATION | 1950 STEMMONS FWY STE 5010 LB 842467 DALLAS, TX 75207 |
| 2.1437 | MICROSOFT CONSULTING SERVICES WORK ORDER DATED 12/16/2013 | 03/15/2014 | SHC_ITSHAREPT_01061 | ☐ | MICROSOFT CORPORATION | 1950 STEMMONS FWY STE 5010 LB 842467 DALLAS, TX 75207 |
| 2.1438 | PROGRAM SIGNATURE FORM | UNDETERMINED | SHC_ITSHAREPT_00936 | ☐ | MICROSOFT CORPORATION | 6880 SIERRA CENTER PARKWAY RENO, NV 89511 US |
| 2.1439 | PROGRAM SIGNATURE FORM DATED 04/01/2023 | 03/31/2026 | SHC_ITSHAREPT_00222 | ☐ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING RENO, NV 89511 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1440 | PROPOSAL SUMMARY DATED 02/02/2018 | 05/02/2018 | SHC_ITSHAREPT_02 308 | ☐ | MINDRAY DS USA INC | ATTN: GENERAL COUNSEL MAHWAH, NJ 07430 |
| 2.1441 | ATTACHMENT 5 M*MODAL FLUENCY DIRECT ATTACHMENT DATED 12/05/2019 | UNDETERMINED | SHC_ITSHAREPT_01 100 | ☐ | MMODAL SERVICES LTD | ATTN: GENERAL COUNSEL PITTSBURGH, PA 15217 |
| 2.1442 | ATTACHMENT 5 M*MODAL FLUENCY DIRECT ATTACHMENT DATED 12/05/2019 | 06/04/2020 | SHC_ITSHAREPT_02 795 | ☐ | MMODAL SERVICES LTD | ATTN: GENERAL COUNSEL PITTSBURGH, PA 15217 |
| 2.1443 | ATTACHMENT 2 M*MODAL TRANSCRIPTION PLATFORM ATTACHMENT DATED 05/22/2017 | 05/21/2018 | SHC_ITSHAREPT_02 937 | ☐ | MMODAL SERVICES LTD | ATTN: GENERAL COUNSEL FRANKLIN, TN 37067 |
| 2.1444 | ATTACHMENT 1 TRANSCRIPTION SERVICES ATTACHMENT DATED 05/22/2017 | 05/21/2018 | SHC_ITSHAREPT_01 870 | ☐ | MMODAL SERVICES LTD | ATTN: GENERAL COUNSEL FRANKLIN, TN 37067 |
| 2.1445 | AMENDMENT 13 TO THE MASTER AGREEMENT DATED 05/22/2017 | UNDETERMINED | SHC_ITSHAREPT_00 986 | ☐ | MMODAL SERVICES, LTD. | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |
| 2.1446 | AMENDMENT 8 TO MASTER AGREEMENT DATED 12/31/2019 | UNDETERMINED | SHC_ITSHAREPT_01 532 | ☐ | MMODAL SERVICES, LTD. | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |
| 2.1447 | AMENDMENT NO. 2 TO MASTER AGREEMENT DATED 12/26/2017 | 12/31/2018 | SHC_ITSHAREPT_02 580 | ☐ | MMODAL SERVICES, LTD. | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |
| 2.1448 | AMENDMENT NO. 2 TO MASTER AGREEMENT DATED 05/22/2017 | 12/31/2018 | SHC_ITSHAREPT_00 156 | ☐ | MMODAL SERVICES, LTD. | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |
| 2.1449 | AMENDMENT NO. 1 TO MASTER AGREEMENT DATED 05/22/2017 | 05/31/2018 | SHC_ITSHAREPT_00 864 | ☐ | MMODAL SERVICES, LTD. | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |
| 2.1450 | MASTER DATED 05/22/2017 | UNDETERMINED | SHC_ITSHAREPT_02 408 | ☐ | MMODAL SERVICES, LTD. | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |
| 2.1451 | SERVICES ORDER DATED 05/22/2019 | 06/20/2020 | SHC_ITSHAREPT_02 921 | ☐ | MORCARE LLC | ATTN: GENERAL COUNSEL CHICAGO, IL 60606 |
| 2.1452 | NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 04/14/2014 | UNDETERMINED | SHC_ITSHAREPT_01 296 | ☐ | MORRISEY ASSOCIATES, INC. | 222 S RIVERSIDE PLAZA CHICAGO, IL 60606 US |
| 2.1453 | LEASE AGREEMENT DATED 02/01/2021 | 02/28/2026 | SHC_ITSHAREPT_00 244 | ☑ | MORTON HOSPITAL, | 88 WASHINGTON ST TAUNTON, MA 02780 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1454 | BUSINESS ASSOCIATE AGREEMENT DATED 03/07/2023 | UNDETERMINED | SHC_ITSHAREPT_00 848 | ☐ | MOXE HEALTH CORPORATION | 228 N HENRY ST MADISON, WI 53703 US |
| 2.1455 | INFORMATION SECURITY RIDER AGREEMENT DATED 05/16/2023 | UNDETERMINED | SHC_ITSHAREPT_00 705 | ☐ | MOXE HEALTH CORPORATION | ATTN: GENERAL COUNSEL MADISON, WI 53703 |
| 2.1456 | SERVICE ORDER DATED 03/02/2017 | UNDETERMINED | SHC_ITSHAREPT_01 954 | ☐ | MTS SERVICES | ATTN: GENERAL COUNSEL WILMINGTON, MA 01887 |
| 2.1457 | STATEMENT OF WORK NO. 2 DATED 04/13/2012 | UNDETERMINED | SHC_ITSHAREPT_00 751 | ☐ | MVP CONSULTORIA E SISTEMAS LTDA | |
| 2.1458 | INVOICE DATED 11/11/2011 | UNDETERMINED | SHC_ITSHAREPT_00 472 | ☐ | MVP CONSULTORIA E SISTEMAS LTDA | ATTN: GENERAL COUNSEL PRAIA DA COSTA VILA VELH, BRAZIL |
| 2.1459 | STATEMENT OF WORK NO. 2 DATED 04/13/2012 | UNDETERMINED | SHC_ITSHAREPT_00 751 | ☐ | MVP CONSULTORIA E SISTEMAS LTDA D/B/A PHIDELIS WEB TECHNOLOGIES | ATTN: GENERAL COUNSEL VILA VELHA, ES, 29101-260 BRAZIL |
| 2.1460 | BUSINESS ASSOCIATE AGREEMENT DATED 11/11/2011 | 04/11/2012 | SHC_ITSHAREPT_01 359 | ☐ | MVP CONSULTORIA E SISTEMAS LTDA, | 353 AV DR. OLIVIO LIRA VILA VELHA, E.S. 29101-010 |
| 2.1461 | MASTER SERVICES AGREEMENT DATED 11/10/2011 | UNDETERMINED | SHC_ITSHAREPT_01 891 | ☐ | MVP CONSULTORIA E SISTEMAS LTDA, | 353 AV DR. OLIVIO LIRA VILA VELHA, E.S. 29101-010 |
| 2.1462 | INVOICE DATED 12/02/2011 | UNDETERMINED | SHC_ITSHAREPT_01 702 | ☐ | MVP CONSULTORIA E SISTEMAS LTDA. | 353 AV DR. OLIVIO LIRA VILA VELHA, E.S. 29101-010 BARZIL |
| 2.1463 | AMENDMENT - REVISION A DATED 06/01/2012 | 12/31/2012 | SHC_ITSHAREPT_00 175 | ☐ | NATIONWIDE SERVIES | ATTN: GENERAL COUNSEL MARLBOROUGH, MA 01752 |
| 2.1464 | MASTER SERVICES AGREEMENT DATED 01/01/2013 | 06/30/2013 | SHC_ITSHAREPT_00 009 | ☐ | NAVIN HAFFTY & ASSOCIATES | ATTN: GENERAL COUNSEL NORWELL, MA 02061 |
| 2.1465 | SOFTWARE LICENSE AND MAINTENANCE AGREEMENT DATED 06/20/2012 | 12/31/2012 | SHC_ITSHAREPT_00 444 | ☐ | NEPS, LLC | 12 MANOR PARKWAY SALEM, NH 03079 |
| 2.1466 | SOFTWARE LICENSING AGREEMENT DATED 08/01/2006 | 07/31/2012 | SHC_ONBS_43885 | ☐ | NET HEALTH SYSTEMS, INC | PO BOX 72046 CLEVELAND, OH 44192 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1467 | TO MASTER AGREEMENT PURCHASE SCHEDULE DATED 09/19/2018 | UNDETERMINED | SHC_ITSHAREPT_01 559 | ☐ | NET HEALTH SYSTEMS, INC. | 40 24TH STREET PITTSBURGH, PENNSYLVANIA 15222 |
| 2.1468 | MASTER AGREEMENT PURCHASE SCHEDULE DATED 04/20/2018 | UNDETERMINED | SHC_ITSHAREPT_00 440 | ☐ | NET HEALTH SYSTEMS, INC. | 40 24TH STREET PITTSBURGH, PENNSYLVANIA 15222 |
| 2.1469 | MASTER AGREEMENT PURCHASE SCHEDULE DATED 10/31/2016 | UNDETERMINED | SHC_ITSHAREPT_00 190 | ☐ | NET HEALTH SYSTEMS, INC. | 40 24TH STREET PITTSBURGH, PENNSYLVANIA 15222 |
| 2.1470 | MASTER AGREEMENT PURCHASE SCHEDULE DATED 10/31/2016 | 04/19/2021 | SHC_ITSHAREPT_01 765 | ☐ | NET HEALTH SYSTEMS, INC. | 40 24TH STREET PITTSBURGH, PENNSYLVANIA 15222 |
| 2.1471 | PURCHASE SCHEDULE DATED 02/01/2024 | UNDETERMINED | SHC_ITSHAREPT_02 708 | ☐ | NET HEALTH SYSTEMS, INC. | 40 24TH STREET PITTSBURGH, PENNSYLVANIA 15222 |
| 2.1472 | MASTER AGREEMENT PURCHASE SCHEDULE DATED 12/01/2016 | 11/30/2019 | SHC_ITSHAREPT_00 653 | ☐ | NET HEALTH SYSTEMS, INC. | 40 24TH STREET PITTSBURGH, PENNSYLVANIA 15222 |
| 2.1473 | MASTER AGREEMENT PURCHASE SCHEDULE DATED 10/31/2016 | 10/30/2019 | SHC_ITSHAREPT_02 446 | ☐ | NET HEALTH SYSTEMS, INC. | 40 24TH STREET PITTSBURGH, PENNSYLVANIA 15222 |
| 2.1474 | TO MASTER AGREEMENT PURCHASE SCHEDULE DATED 11/10/2023 | UNDETERMINED | SHC_ITSHAREPT_02 670 | ☐ | NET HEALTH SYSTEMS, INC. | 40 24TH STREET PITTSBURGH, PENNSYLVANIA 15222 |
| 2.1475 | TO MASTER AGREEMENT PURCHASE SCHEDULE DATED 01/01/2024 | UNDETERMINED | SHC_ITSHAREPT_02 591 | ☐ | NET HEALTH SYSTEMS, INC. | 40 24TH STREET PITTSBURGH, PENNSYLVANIA 15222 |
| 2.1476 | MASTER AGREEMENT PURCHASE SCHEDULE DATED 12/30/2021 | UNDETERMINED | SHC_ITSHAREPT_00 578 | ☐ | NET HEALTH SYSTEMS, INC. | 40 24TH STREET PITTSBURGH, PENNSYLVANIA 15222 |
| 2.1477 | MASTER AGREEMENT DATED 12/30/2021 | UNDETERMINED | SHC_ITSHAREPT_01 366 | ☐ | NET HEALTH SYSTEMS, INC., | 40 24TH STREET PITTSBURGH, PENNSYLVANIA 15222 |
| 2.1478 | NETLEARNING - SOFTWARE LICENSE AGREEMENT - CCHCS - NO TERM DATED 12/09/2003 | 12/08/2004 | SHC_SCC_010338 | ☐ | NETLEARNING, INC. LICENSE AGREEMENT | PO BOX 347967 PITTSBURGH, PA 15251-4967 USA |
| 2.1479 | SUBSCRIPTION AND USE AGREEMENT DATED 05/11/2020 | 05/10/2023 | SHC_ITSHAREPT_01 340 | ☐ | NEW ATHENS TECHNOLOGY, LLC, | 155 FRANKLIN RD STE 310 BRENTWOOD, TN 37027 |
| 2.1480 | CLASS A MEMBER AGREEMENT DATED 03/19/2012 | UNDETERMINED | SHC_ITSHAREPT_02 094 | ☐ | NEW ENGLAND HEALTHCARE EXCHANGE NETWORK, INC. | 1450 SPARTA PIKE LEBANON, TN 37090 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1481 | SOFTWARE LICENSE AGREEMENT DATED 10/14/2009 | UNDETERMINED | SHC_SCC_010432 | ☐ | NEXTGATE, LLC, | 3579 E. FOOTHILL BLVD. SUITE 587 PASADENA, CALIFORNIA 91107 USA |
| 2.1482 | SOFTWARE LICENSE AGREEMENT DATED 10/09/2009 | UNDETERMINED | SHC_ITSHAREPT_00 197 | ☐ | NEXTGATE, LLC, | 3579 E. FOOTHILL BLVD. SUITE 587 PASADENA, CALIFORNIA 91107 |
| 2.1483 | NSUITE TECHNOLOGIES - SOFTWARE LICENSE AGREEMENT - STEWARD - NO TERM | UNDETERMINED | SHC_SCC_010543 | ☐ | NSUITE TECHNOLOGIES INC. | 600 WEST CUMMINGS PARK SUITE 1400 WOBURN, MA 01801 USA |
| 2.1484 | ORDER TO MASTER AGREEMENT DATED 07/30/2013 | 09/03/2013 | SHC_ITSHAREPT_01 241 | ☐ | NUANCE COMMUNICATIONS INC | ATTN: GENERAL COUNSEL BURLINGTON, MA 01803 |
| 2.1485 | PURCHASE ORDER DATED 03/30/2018 | 03/29/2023 | SHC_ITSHAREPT_00 948 | ☐ | NUANCE COMMUNICATIONS INC | ATTN: GENERAL COUNSEL BURLINGTON, MA 01803 |
| 2.1486 | ORDER DATED 07/01/2023 | 12/31/2029 | SHC_ITSHAREPT_00 677 | ☐ | NUANCE COMMUNICATIONS, INC. | 1 WAYSIDE ROAD BURLINGTON, MA 01803 |
| 2.1487 | TERMINATION AND SETTLEMENT AMENDMENT DATED 09/20/2022 | UNDETERMINED | SHC_ITSHAREPT_01 194 | ☐ | NUANCE COMMUNICATIONS, INC. | ONE WAYSIDE ROAD BURLINGTON, MA 01803 |
| 2.1488 | AMENDMENT TO HEALTHCARE MASTER AGREEMENT DATED 03/30/2018 | UNDETERMINED | SHC_ITSHAREPT_02 568 | ☐ | NUANCE COMMUNICATIONS, INC. | ONE WAYSIDE ROAD BURLINGTON, MA 01803 |
| 2.1489 | ADDENDUM FOR EXAM VOLUME LICENSE DATED 07/31/2013 | 07/30/2014 | SHC_ITSHAREPT_00 157 | ☐ | NUANCE COMMUNICATIONS, INC. | ONE WAYSIDE ROAD BURLINGTON, MA 01803 |
| 2.1490 | NOTICE LETTER DATED 10/20/2020 | UNDETERMINED | SHC_ITSHAREPT_01 660 | ☐ | NUANCE COMMUNICATIONS, INC. | ONE WAYSIDE ROAD BURLINGTON, MA 01803 |
| 2.1491 | HEALTHCARE MASTER AGREEMENT DATED 02/23/2018 | 05/16/2018 | SHC_ITSHAREPT_01 407 | ☐ | NUANCE COMMUNICATIONS, INC., | ONE WAYSIDE ROAD SUITE 100 BURLINGTON, MA 01803 |
| 2.1492 | ORDER DATED 05/10/2019 | 08/08/2019 | SHC_ITSHAREPT_01 354 | ☐ | NUANCE COMMUNICATIONS, INC., | ONE WAYSIDE ROAD SUITE 100 BURLINGTON, MA 01803 |
| 2.1493 | ORDER DATED 03/30/2018 | UNDETERMINED | SHC_ITSHAREPT_00 749 | ☐ | NUANCE COMMUNICATIONS, INC., | ONE WAYSIDE ROAD SUITE 100 BURLINGTON, MA 01803 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1494 | ORDER DATED 03/08/2019 | 05/15/2019 | SHC_ITSHAREPT_01 374 | ☐ | NUANCE COMMUNICATIONS, INC., | ONE WAYSIDE ROAD SUITE 100 BURLINGTON, MA 01803 |
| 2.1495 | ORDER FORM DATED 06/08/2020 | UNDETERMINED | SHC_ITSHAREPT_01 157 | ☐ | NUANCE COMMUNICATIONS, INC., | ONE WAYSIDE ROAD SUITE 100 BURLINGTON, MA 01803 |
| 2.1496 | ORDER QUOTATION DATED 02/20/2020 | 04/27/2020 | SHC_ITSHAREPT_02 262 | ☐ | NUANCE COMMUNICATIONS, INC., | ONE WAYSIDE ROAD SUITE 100 BURLINGTON, MA 01803 |
| 2.1497 | SERVICE AGREEMENT QUOTE DATED 10/30/2019 | 10/29/2024 | SHC_ITSHAREPT_01 026 | ☐ | NUANCE COMMUNICATIONS, INC., | ONE WAYSIDE ROAD SUITE 100 BURLINGTON, MA 01803 |
| 2.1498 | NUANCE HEALTHCARE MASTER AGREEMENT DATED 07/30/2013 | UNDETERMINED | SHC_ITSHAREPT_01 347 | ☐ | NUANCE COMMUNICATIONS, INC., | ONE WAYSIDE ROAD SUITE 100 BURLINGTON, MA 01803 |
| 2.1499 | HEALTHCARE MASTER AGREEMENT DATED 07/30/2013 | UNDETERMINED | SHC_ITSHAREPT_00 373 | ☐ | NUANCE COMMUNICATIONS, INC., | ONE WAYSIDE ROAD SUITE 100 BURLINGTON, MA 01803 |
| 2.1500 | AMENDMENT DATED 10/26/2023 | UNDETERMINED | SHC_ITSHAREPT_02 745 | ☐ | NUANCE COMMUNICATIONS, INC., | ONE WAYSIDE ROAD BURLINGTON, MA 01803 |
| 2.1501 | SLA DATED 03/12/2008 | 03/11/2009 | SHC_ITSHAREPT_02 076 | ☐ | NUANCE COMMUNICATIONS, INC., | ONE WAYSIDE ROAD SUITE 100 BURLINGTON, MA 01803 |
| 2.1502 | LICENSE AGREEMENT DATED 03/30/2015 | UNDETERMINED | SHC_ITSHAREPT_02 140 | ☐ | NUANCE COMMUNICATIONS, INC., | ONE WAYSIDE ROAD SUITE 100 BURLINGTON, MA 01803 |
| 2.1503 | ORDER FORM DATED 11/15/2019 | UNDETERMINED | SHC_ITSHAREPT_00 783 | ☐ | NUANCE COMMUNICATIONS, INC., | ONE WAYSIDE ROAD SUITE 100 BURLINGTON, MA 01803 |
| 2.1504 | NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 11/06/2014 | UNDETERMINED | SHC_ITSHAREPT_02 416 | ☐ | NXT CAPITAL, LLC | 1277 TREAT BOULEVARD WALNUT CREEK, CA 94597 US |
| 2.1505 | RENEWAL ORDER DATED 03/07/2022 | 03/25/2023 | SHC_ITSHAREPT_02 509 | ☐ | O'REILLY MEDIA INC | ATTN: GENERAL COUNSEL SEBASTOPOL, CA 95472 |
| 2.1506 | RENEWAL ORDER DATED 01/13/2023 | 03/25/2024 | SHC_ITSHAREPT_01 825 | ☐ | O'REILLY MEDIA INC | ATTN: GENERAL COUNSEL SEBASTOPOL, CA 95472 |
| 2.1507 | RENEWAL ORDER DATED 01/29/2024 | 03/25/2025 | SHC_ITSHAREPT_02 874 | ☐ | O'REILLY MEDIA INC | ATTN: GENERAL COUNSEL SEBASTOPOL, CA 95472 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1508 | EMAIL CORRESPONDENCE DATED 03/16/2021 | UNDETERMINED | SHC_SCC_011072 | ☐ | OLYMPUS | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.1509 | MASTER AGREEMENT (HPG PURCHASER AGREEMENT) DATED 02/02/2018 | UNDETERMINED | SHC_ITSHAREPT_02 332 | ☐ | OMNICELL, INC., | 590 E MIDDLEFIELD RD MOUNTAIN VIEW, CA 94043 |
| 2.1510 | SUMMARY BY PRODUCT DATED 03/11/2020 | 08/30/2020 | SHC_ITSHAREPT_00 411 | ☐ | OMNICELL, INC., | 590 E MIDDLEFIELD RD MOUNTAIN VIEW, CA 94043 |
| 2.1511 | QUOTATION DATED 12/21/2017 | 12/30/2017 | SHC_ITSHAREPT_01 592 | ☐ | OMTOOL LTD | ATTN: GENERAL COUNSEL AUSTIN, TX 78701 |
| 2.1512 | SERVICE AGREEMENT DATED 04/30/2010 | UNDETERMINED | SHC_ITSHAREPT_02 438 | ☐ | ONE COMMUNICATION CORP | 5 WALL STREET BURLINGTON, MA 01803 US |
| 2.1513 | DATA PARTNER SERVICES AGREEMENT DATED 12/20/2023 | 12/19/2026 | SHC_ITSHAREPT_02 368 | ☐ | ONEMEDNET CORPORATION | 6385 OLD SHADY OAK ROAD EDEN PRAIRIE, MN 55344 US |
| 2.1514 | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 05/19/2021 | 05/18/2024 | SHC_ITSHAREPT_02 328 | ☐ | OPEN SYSTEMS INC. | 450 MAPLE STREET REDWOOD CITY, CA 94063 US |
| 2.1515 | BUSINESS ASSOCIATE AGREEMENT DATED 02/20/2013 | UNDETERMINED | SHC_ITSHAREPT_01 431 | ☐ | OPTICOMM SOLUTIONS GROUP | 10180 LINN STATION RD LOUISVILLE, KY 40223 |
| 2.1516 | SERVICES OR COMMENCEMENT AGREEMENT DATED 02/20/2013 | UNDETERMINED | SHC_ITSHAREPT_02 290 | ☐ | OPTICOMM SOLUTIONS GROUP | 9721 ORMSBY STATION ROAD 103 LOUISVILLE, KY 40223 |
| 2.1517 | PURCHASE ORDER DATED 03/03/2013 | 03/02/2014 | SHC_ITSHAREPT_01 834 | ☐ | OPTICOMM SOLUTIONS GROUP LCC | ATTN: GENERAL COUNSEL LOUISVILLE, KY 40223 |
| 2.1518 | TELECOMMUNICATIONS INFRASTRUCTURE OPTIMIZATION PROPOSAL DATED 01/25/2013 | 05/24/2013 | SHC_ITSHAREPT_00 814 | ☐ | OPTICOMM SOLUTIONS GROUP LCC | ATTN: GENERAL COUNSEL LOUISVILLE, KY 40223 |
| 2.1519 | INVOICE DATED 02/15/2013 | UNDETERMINED | SHC_ITSHAREPT_02 650 | ☐ | OPTICOMM SOLUTIONS GROUP LLC | 9721 ORMSBY STATION RD STE 103 LOUISVILLE, KY 40223-4007 |
| 2.1520 | INVOICE DATED 02/27/2013 | UNDETERMINED | SHC_ITSHAREPT_00 071 | ☐ | OPTICOMM SOLUTIONS GROUP LLC | 9721 ORMSBY STATION RD STE 103 LOUISVILLE, KY 40223-4007 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1521 | MASTER SERVICES AGREEMENT DATED 02/20/2013 | 02/19/2015 | SHC_ITSHAREPT_02893 | ☐ | OPTICOMM SOLUTIONS GROUP, | 9721 ORMSBY STATION ROAD # 103LOUISVILLE KY, |
| 2.1522 | OPTUM3600Ã¢Â€ŽÃ¢ QUOTE DATED 11/21/2019 | UNDETERMINED | SHC_ITSHAREPT_01285 | ☐ | OPTUM360 | ATTN: RETURNS PROCESSING HURLOCK, MD 21643 |
| 2.1523 | QUOTE DATED 09/26/2017 | UNDETERMINED | SHC_ITSHAREPT_03075 | ☐ | OPTUM360 | PO BOX 88050 CHICAGO, IL 60680 |
| 2.1524 | QUOTE DATED 11/20/2019 | 12/19/2019 | SHC_ITSHAREPT_01492 | ☐ | OPTUM360 | ATTN: GENERAL COUNSEL CHICAGO, IL 60680-1050 |
| 2.1525 | EARLY BUYOUT ADDENDUM DATED 07/14/2014 | UNDETERMINED | SHC_ITSHAREPT_01423 | ☐ | OSTEONICS CORP., | 325 CORPORATE DRIVE MAHWAH, NJ 07430 |
| 2.1526 | ORDER AND REGISTRATION FORM DATED 05/30/2014 | UNDETERMINED | SHC_ITSHAREPT_00853 | ☐ | PAMELA CONWAY | BILLING WESTWOOD, MA 02090 |
| 2.1527 | PANDORA - SOFTWARE LICENSE AND SERVICES AGREEMENT - CCHCS - NO TERM DATED 08/22/2005 | UNDETERMINED | SHC_SCC_011528 | ☐ | PANDORA | ATTN: GENERAL COUNSEL SANTA CRUZ, CA 95060 |
| 2.1528 | INVOICE DATED 06/20/2011 | UNDETERMINED | SHC_SCC_011529 | ☐ | PANDORA | ATTN: GENERAL COUNSEL SCOTTS VALLEY, CA 95066 |
| 2.1529 | DATA CENTER DATED 09/25/2012 | 10/10/2012 | SHC_ITSHAREPT_00033 | ☐ | PAR 4 TECHNOLOGY GROUP LLC | ATTN: GENERAL COUNSEL WAKEFIELD, MA 01880 |
| 2.1530 | QUOTE: 2609 - EMC VNX - DORCHESTER DATA CENTER DATED 09/25/2012 | 10/10/2012 | SHC_ITSHAREPT_01251 | ☐ | PAR 4 TECHNOLOGY GROUP LLC | ATTN: GENERAL COUNSEL WAKEFIELD, MA 01880 |
| 2.1531 | QUOTE - EMC SERVICES DATED 09/19/2012 | UNDETERMINED | SHC_ITSHAREPT_00663 | ☐ | PAR 4 TECHNOLOGY GROUP LLC | ATTN: GENERAL COUNSEL WAKEFIELD, MA 01880 |
| 2.1532 | SYSTEM SUMMARY DATED 02/04/2013 | UNDETERMINED | SHC_ITSHAREPT_00407 | ☐ | PAR 4 TECHNOLOGY GROUP LLC | ATTN: GENERAL COUNSEL WAKEFIELD, MA 01880 |
| 2.1533 | MASTER SERVICES AGREEMENT DATED 03/22/2022 | 03/13/2023 | SHC_ITSHAREPT_02772 | ☐ | PARK PLACE INTERNATIONAL D/B/A CLOUDWAVE | DEPT CH 19800 PALANTINE, IL 60055-9800 |
| 2.1534 | NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 11/26/2013 | UNDETERMINED | SHC_ITSHAREPT_01088 | ☐ | PARTNERS HEALTHCARE SYSTEM, INC. | 399 REVOLUTION DR SOMERVILLE, MA 02145 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1535 MUTUAL NONDISCLOSURE AGREEMENT DATED 10/24/2019 | 10/23/2024 | SHC_ITSHAREPT_02 419 | ☐ | PATIENTKEEPER INC | ATTN: GENERAL COUNSEL WALTHAM, MA 02451-1405 |
| 2.1536 PATIENTKEEPER SOFTWARE LICENSE SERVICES DATED 10/22/2007 | 10/22/2008 | SHC_SCC_011582 | ☐ | PATIENTKEEPER, INC., | 275 WASHINGTON STREET NEWTON, MA 02458 USA |
| 2.1537 BILLING/CONTRACT DATED 01/01/2020 | 12/31/2022 | SHC_ITSHAREPT_01 679 | ☐ | PATRICK LEBRUN | 2120 DORCHESTER AVE. BOSTON, MA 02124 |
| 2.1538 QUOTE DATED 02/14/2018 | 03/15/2018 | SHC_ITSHAREPT_02 301 | ☐ | PENRAD | ATTN: GENERAL COUNSEL BUFFALO, MN 55313 |
| 2.1539 PENRAD LICENSE AGREEMENT DATED 02/22/2021 | 02/21/2022 | SHC_ITSHAREPT_00 976 | ☐ | PENRAD TECHNOLOGIES, INC., | PO BOX 737096 DALLAS, TX 75373-7096 |
| 2.1540 SUPPLEMENT NO.1 FOR STAFF SCHEDULING SOFTWARE, SERVICES AND THIRD PARTY PRODUCTS DATED 03/07/2005 | UNDETERMINED | SHC_SCC_011690 | ☐ | PER-SE TECHNOLOGIES | PO BOX 403421 ATLANTA, GA 30384-3421 |
| 2.1541 MASTER PURCHASE AGREEMENT DATED 01/03/2012 | UNDETERMINED | SHC_ITSHAREPT_02 417 | ☐ | PEROT SYSTEMS HEALTHCARE SOLUTIONS, INC., | 120 ROYALL STREET CANTON, MA 02021 |
| 2.1542 HEALTH AMENDMENT NO.3 TO THE PHARMACY ONESOURCE PURCHASE AGREEMENT DATED 05/09/2018 | 08/17/2027 | SHC_ITSHAREPT_03 009 | ☐ | PHARMACY ONESOURCE, INC., | 525 JUNCTION ROAD SUITE 5000 MADISON, WI 53717 |
| 2.1543 QUOTATION NET PRICE DATED 03/26/2018 | 05/21/2018 | SHC_ITSHAREPT_02 156 | ☐ | PHILIPS HEALTHCARE INFORMATICS, INC. | PO BOX 100355 ATLANTA, GA 30384-0355 |
| 2.1544 QUOTATION DATED 02/28/2018 | 04/29/2018 | SHC_ITSHAREPT_00 603 | ☑ | PHILIPS HEALTHCARE INFORMATICS, INC. | PO BOX 100355 ATLANTA, GA 30384-0355 |
| 2.1545 FIRST AMENDMENT TO MASTER LICENSE AND SERVICES AGREEMENT DATED 03/23/2021 | UNDETERMINED | SHC_ITSHAREPT_02 360 | ☐ | PHOTON MEDICAL COMMUNICATIONS, INC. | 6263 N SCOTTSDALE RD STE 290 SCOTTSDALE, AZ 85250 |
| 2.1546 MASTER LICENSE AND SERVICES AGREEMENT DATED 02/07/2018 | UNDETERMINED | SHC_ITSHAREPT_02 543 | ☐ | PHOTON MEDICAL COMMUNICATIONS, INC., | 6263 N SCOTTSDALE RD STE 290 SCOTTSDALE, AZ 85250 |
| 2.1547 LETTER RE: INDIRECT OWNERSHIP CHANGE DATED 07/16/2017 | UNDETERMINED | SHC_ITSHAREPT_02 458 | ☑ | PIKES PEAK REGIONAL HOSPITALÃ‚Â± HWY 240 PARK, | 16420 WOODLAND WOODLAND PARK , CO 80863 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1548 | LETTER RE: INDIRECT CHANGE OF OWNERSHIP DATED 10/03/2021 | UNDETERMINED | SHC_ITSHAREPT_02 894 | ☑ | PIKES PEAK REGIONAL HOSPITALÃ‚Â± HWY 240 PARK, | 16420 WOODLAND WOODLAND PARK, CO 80863 |
| 2.1549 | CONTRACT MANAGEMENT SERVICE STATEMENT OF WORK ADDENDUM DATED 05/01/2017 | UNDETERMINED | SHC_ITSHAREPT_00 981 | ☐ | PREFERRED MEDICAL MARKETING CORPORATION | 15720 BRIXHAM HILL AVENUE CHARLOTTE, NC |
| 2.1550 | CONTRACT MANAGEMENT SERVICE STATEMENT OF WORK ADDENDUM DATED 05/01/2017 | 04/30/2018 | SHC_ITSHAREPT_01 105 | ☐ | PREFERRED MEDICAL MARKETING CORPORATION | 15720 BRIXHAM HILL AVENUE CHARLOTTE, NC |
| 2.1551 | PMMC SOFTWARE & SERVICES MASTER AGREEMENT DATED 05/01/2017 | 04/30/2018 | SHC_ITSHAREPT_02 848 | ☐ | PREFERRED MEDICAL MARKETING CORPORATION | 15720 BRIXHAM HILL AVENUE CHARLOTTE, NC |
| 2.1552 | PMMC RETROSPECTIVE UNDERPAYMENT RECOVERY SERVICE STATEMENT OF WORK ADDENDUM DATED 07/31/2017 | UNDETERMINED | SHC_ITSHAREPT_01 471 | ☐ | PREFERRED MEDICAL MARKETING CORPORATION | 15720 BRIXHAM HILL AVENUE CHARLOTTE, NC |
| 2.1553 | PATIENT ESTIMATION STATEMENT OF WORK ADDENDUM DATED 05/01/2017 | 04/30/2018 | SHC_ITSHAREPT_02 485 | ☐ | PREFERRED MEDICAL MARKETING CORPORATION | 15720 BRIXHAM HILL AVENUE CHARLOTTE, NC |
| 2.1554 | AGREEMENT(S) CW1987617 BETWEEN PREFERRED MEDICAL MARKETING CORPORATION AND WARREN OHIO HOSPITAL COMPANY, LLC (THE "AGREEMENT(S)") DATED 04/28/2017 | UNDETERMINED | SHC_ITSHAREPT_02 241 | ☐ | PREFERRED MEDICAL MARKETING CORPORATION | BRIXHAM HILL AVENUE CHARLOTTE, NC 15720 |
| 2.1555 | MASTER SERVICES AND PRODUCT AGREEMENT DATED 12/21/2021 | UNDETERMINED | SHC_ITSHAREPT_01 082 | ☐ | PRESIDIO NETWORKED SOLUTIONS LLC, | 1 PENN PLAZA SUITE 2832 NEW YORK, NY 10119 |
| 2.1556 | INFORMATION SECURITY RIDER: REQUIREMENTS FOR THE PROTECTION OF STEWARD INFORMATION DATED 12/13/2021 | UNDETERMINED | SHC_ITSHAREPT_00 612 | ☐ | PRESIDIO NETWORKED SOLUTIONS LLC, | 1 PENN PLAZA SUITE 2832 NEW YORK, NY 10119 |
| 2.1557 | SOFTWARE LICENSE AND MAINTENANCE AGREEMENT DATED 10/30/2018 | UNDETERMINED | SHC_ITSHAREPT_02 799 | ☐ | PROVATION MEDICAL, INC. | 1801 PARKVIEW 55126 |
| 2.1558 | SOFTWARE LICENSE AND MAINTENANCE AGREEMENT DATED 12/21/2007 | UNDETERMINED | SHC_ITSHAREPT_00 253 | ☐ | PROVATION MEDICAL, INC. | 1801 PARKVIEW 55126 |
| 2.1559 | SOFTWARE LICENSE AND MAINTENANCE AGREEMENT DATED 12/15/2014 | UNDETERMINED | SHC_ITSHAREPT_00 587 | ☐ | PROVATION MEDICAL, INC. | 1801 PARKVIEW 55126 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1560 | SOFTWARE LICENSE AND MAINTENANCE AGREEMENT DATED 04/14/2020 | UNDETERMINED | SHC_ITSHAREPT_01 580 | ☐ | PROVATION MEDICAL, INC. | 1801 PARKVIEW 55126 |
| 2.1561 | PER-SE SOFTWARE LICENSE, MAINTENANCE, AND SERVICES AGREEMENT STAFF SCHEDULING DATED 03/07/2005 | UNDETERMINED | SHC_ITSHAREPT_02 162 | ☐ | PST PRODUCTS, LLC, D/B/A PER-SE TECHNOLOGIES | 1145 SANCTUARY PARKWAY SUITE 200 ALPHARETTA, GEORGIA 30004 |
| 2.1562 | SUPPLEMENT TO PER-SE SOFTWARE LICENSE, MAINTENANCE AND SERVICES AGREEMENT DATED MARCH 7, 2005 DATED 11/09/2005 | UNDETERMINED | SHC_ITSHAREPT_00 382 | ☐ | PST PRODUCTS, LLC, D/B/A PER-SE TECHNOLOGIES | 1145 SANCTUARY PARKWAY SUITE 200 ALPHARETTA, GEORGIA 30004 |
| 2.1563 | CAPACITY UPDATE DATED 09/15/2005 | UNDETERMINED | SHC_ITSHAREPT_02 612 | ☐ | PST PRODUCTS, LLC, D/B/A PER-SE TECHNOLOGIES | 1145 SANCTUARY PARKWAY SUITE 200 ALPHARETTA, GEORGIA 30004 |
| 2.1564 | WORKLOAD DOWNLOAD INTERFACE DATED 11/09/2005 | UNDETERMINED | SHC_ITSHAREPT_01 126 | ☐ | PST PRODUCTS, LLC, D/B/A PER-SE TECHNOLOGIES | 1145 SANCTUARY PARKWAY SUITE 200 ALPHARETTA, GEORGIA 30004 |
| 2.1565 | FCC APPLICATION FOR ASSIGNMENTS OF AUTHORIZATION AND TRANSFERS OF DATED 08/25/2017 | UNDETERMINED | SHC_ITSHAREPT_01 304 | ☑ | PUBLIC SAFETY AND HOMELAND SECURITY BUREAU | ATTN: GENERAL COUNSEL BROOKLYN, NY 11226 |
| 2.1566 | FCC APPLICATION FOR ASSIGNMENTS OF AUTHORIZATION AND TRANSFERS OF CONTROL DATED 08/23/2017 | UNDETERMINED | SHC_ITSHAREPT_01 226 | ☑ | PUBLIC SAFETY AND HOMELAND SECURITY BUREAU | ATTN: GENERAL COUNSEL BROOKLYN, NY 11226 |
| 2.1567 | APPLICATION FOR ASSIGNMENTS OF AUTHORIZATION & TRANSFERS OF CONTROL DATED 08/18/2017 | UNDETERMINED | SHC_ITSHAREPT_00 276 | ☑ | PUBLIC SAFETY AND HOMELAND SECURITY BUREAU | ATTN: GENERAL COUNSEL BROOKLYN, NY 11226 |
| 2.1568 | APPLICATION FOR ASSIGNMENTS OF AUTHORIZATION AND TRANSFERS OF CONTROL DATED 08/18/2017 | UNDETERMINED | SHC_ITSHAREPT_00 442 | ☑ | PUBLIC SAFETY AND HOMELAND SECURITY BUREAU | ATTN: GENERAL COUNSEL BROOKLYN, NY 11226 |
| 2.1569 | MASTER LICENSE AND SERVICE AGREEMENT DATED 10/30/2017 | UNDETERMINED | SHC_ITSHAREPT_01 040 | ☐ | PUREWORKS, INC. | 5000 MERIDIAN BLVD FRANKLIN,, TN 37067-6678 |
| 2.1570 | UL ASSIGNMENT, ASSUMPTION AND NOVATION AGREEMENT DATED 10/12/2017 | UNDETERMINED | SHC_ITSHAREPT_02 254 | ☐ | PUREWORKS, INC. D/B/A UL | 5000 MERIDIAN BLVD. SUITE 600 FRANKLIN, TN 37067 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1571 | QUOTATION DATED 03/13/2019 | 03/31/2019 | SHC_ITSHAREPT_01 379 | ☐ | QLIKTECH INC. | 150 RADNOR-CHESTER ROAD SUITE E220 RADNOR, PA 19087 |
| 2.1572 | SOFTWARE LICENSE AGREEMENT DATED 09/05/2019 | 09/30/2019 | SHC_ITSHAREPT_00 226 | ☐ | QLIKTECH INC. | 150 RADNOR-CHESTER ROAD SUITE E220 RADNOR, PA 19087 |
| 2.1573 | QUOTE FOR SOFTWARE DATED 12/01/2019 | 11/30/2020 | SHC_ITSHAREPT_00 681 | ☐ | QLIKTECH INC. | 150 RADNOR-CHESTER ROAD SUITE E220 RADNOR, PA 19087 |
| 2.1574 | MASTER SOFTWARE LICENSE AND MAINTENANCE AGREEMENT DATED 11/20/2011 | UNDETERMINED | SHC_ITSHAREPT_01 789 | ☐ | QLIKTECH INC., | 150 RADNOR-CHESTER ROAD SUITE E220 RADNOR, PA 19087 |
| 2.1575 | SOFTWARE LICENSE AND SERVICES AGREEMENT DATED 09/08/2016 | 09/07/2017 | SHC_ITSHAREPT_01 501 | ☐ | QUADRAMED AFFINITY CORPORATION | 2300 CORPORATE PARK DRIVE SUITE 400 HERNDON, VA 20171 |
| 2.1576 | ORDER FORM DATED 09/08/2016 | UNDETERMINED | SHC_ITSHAREPT_02 589 | ☐ | QUADRAMED AFFINITY CORPORATION, | 2300 CORPORATE PARK DRIVE SUITE 400 HERNDON, VA 20171 |
| 2.1577 | ASSET PURCHASE AGREEMENT DATED 04/15/2014 | UNDETERMINED | SHC_ITSHAREPT_01 695 | ☐ | QUEST DIAGNOSTICS LLC, | 200 FOREST STREET MARLBOROUGH, MASSACHUSETTS 01752 |
| 2.1578 | MIGRATION PROJECT | UNDETERMINED | SHC_ITSHAREPT_01 736 | ☐ | QUEST SOFTWARE INC | ATTN: GENERAL COUNSEL ALISO VIEJO, CA 92656 |
| 2.1579 | QUOTATION DATED 12/19/2019 | 01/18/2020 | SHC_ITSHAREPT_00 314 | ☐ | QUEST SOFTWARE INC | ATTN: GENERAL COUNSEL ALISO VIEJO, CA 92656 |
| 2.1580 | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 12/31/2014 | UNDETERMINED | SHC_ITSHAREPT_01 967 | ☐ | QUINCY MEDICAL CENTER, | 114 WHITWELL STREET QUINCY, MA 02169 |
| 2.1581 | LEASE AGREEMENT DATED 03/29/2021 | UNDETERMINED | SHC_ITSHAREPT_03 003 | ☑ | RICHO USA INC | ATTN: GENERAL COUNSEL EXTON, PA 19341 |
| 2.1582 | RL SOLUTIONS - QUOTE FOR SOFTWARE AND SERVICES - CCHCS - 3.1.13 DATED 04/04/2008 | UNDETERMINED | SHC_SCC_012765 | ☐ | RL SOLUTIONS | ATTN: GENERAL COUNSEL CAMBRIDGE, MA 02142 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1583 | MASTER SERVICES AGREEMENT DATED 12/12/2019 | 12/11/2020 | SHC_ITSHAREPT_01113 | ☐ | ROI HEALTHCARE SOLUTIONS, LLC | 5555 GLENRIDGE CONNECTOR SUITE 200 ATLANTA, GA 30342 |
| 2.1584 | TLA DATA SHEET DATED 08/01/2017 | 07/31/2020 | SHC_ITSHAREPT_02300 | ☐ | ROUNDTOWER NORTHEAST, LLC | 200 QUANNAPOWITT PARKWAY WAKERFIELD, MA 01880 |
| 2.1585 | SUPPORT RENEWAL QUOTE DATED 08/09/2016 | 09/07/2016 | SHC_ITSHAREPT_01950 | ☐ | ROUNDTOWER TECHNOLOGIES INC | ATTN: GENERAL COUNSEL CINCINNATI, OH 45242 |
| 2.1586 | CERTIFICATE OF COMPLETION DATED 01/29/2024 | UNDETERMINED | SHC_ITSHAREPT_00835 | ☐ | SAFARI BOOKS ONLINE LLC | ATTN: GENERAL COUNSEL SEBASTOPOL, CA 95472 |
| 2.1587 | ORDER FORM DATED 04/12/2022 | 04/11/2023 | SHC_ITSHAREPT_01390 | ☐ | SALESFORCE.COM, INC, | THE LANDMARK @ ONE MARKET, SUITE 300, SAN FRANCISCO, CALIFORNIA 94105 ("SFDC"), SAN FRANCISCO, CALIFORNIA 94105 |
| 2.1588 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 04/29/2016 | UNDETERMINED | SHC_SCC_013025 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 USA |
| 2.1589 | ORDER FORM DATED 09/15/2021 | UNDETERMINED | SHC_ITSHAREPT_02741 | ☐ | SAP CONCUR TECHNOLOGIES INC | ATTN: GENERAL COUNSEL BELLEVUE, WA 98004 |
| 2.1590 | CLIENT INFORMATION DATED 08/23/2021 | 08/22/2022 | SHC_ITSHAREPT_01013 | ☐ | SCOTT KENYON | 1900 N PEARL ST SUITE 2400 DALLAS, TX 75201 |
| 2.1591 | SCRIPTPRO FORMULARY AND REBATE HOSPITAL PHARMACY CLAIMS ADMINISTRATION AGREEMENT DATED 08/26/2022 | 08/25/2023 | SHC_ITSHAREPT_01856 | ☐ | SCRIPTPRO PHARMACY BENEFIT ADMINISTRATOR LLC, | 5828 REEDS ROAD MISSION, KS 66202 |
| 2.1592 | BILLING/CONTRACT DATED 01/01/2021 | 12/31/2021 | SHC_ITSHAREPT_01446 | ☐ | SERVICE EXPRESS LLC | ATTN: GENERAL COUNSEL GRAND RAPIDS, MI 49512 |
| 2.1593 | SOFTWARE LICENSING AGREEMENT DATED 12/01/2022 | 01/01/2024 | SHC_ONBS_025442 | ☐ | SIMPLELTC SYSTEMS, LLC | 4900 UNIVERSITY AVENUE STE 2900 WEST DES MOINES, IA 50266 |
| 2.1594 | WORK ORDER ACCEPTANCE DATED 06/30/2017 | UNDETERMINED | SHC_ITSHAREPT_00422 | ☐ | SOFTWORLD INC | ATTN: GENERAL COUNSEL WALTHAM, MA 02451 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1595 | WORK ORDER ACCEPTANCE DATED 12/03/2012 | 12/31/2012 | SHC_ITSHAREPT_02722 | ☐ | SOFTWORLD, INC. | 281 WINTER STREET SUITE 301 WALTHAM, MA 02451 |
| 2.1596 | CONSULTING SERVICES AGREEMENT AMENDMENT #3 DATED 07/20/2017 | UNDETERMINED | SHC_ITSHAREPT_00884 | ☐ | SOFTWORLD, INC. | 281 WINTER STREET SUITE 301 WALTHAM, MA 02451 |
| 2.1597 | CONSULTING SERVICES AGREEMENT AMENDMENT #2 DATED 12/23/2016 | UNDETERMINED | SHC_ITSHAREPT_00671 | ☐ | SOFTWORLD, INC. | 281 WINTER STREET SUITE 301 WALTHAM, MA 02451 |
| 2.1598 | CONSULTING SERVICES AGREEMENT AMENDMENT #1 DATED 10/12/2015 | UNDETERMINED | SHC_ITSHAREPT_00058 | ☐ | SOFTWORLD, INC. | 281 WINTER STREET SUITE 301 WALTHAM, MA 02451 |
| 2.1599 | SERVICE AGREEMENT DATED 04/01/2012 | 03/31/2013 | SHC_ITSHAREPT_00313 | ☑ | SPACELABS MEDICAL INC | ATTN: GENERAL COUNSEL ISSAQUAH, WA 98027 |
| 2.1600 | PROPOSAL AGREEMENT FOR SERVICES DATED 12/02/2011 | 12/01/2012 | SHC_ITSHAREPT_00990 | ☐ | SUMMIT HEALTHCARE SERVICES INC | ATTN: GENERAL COUNSEL BRAINTREE, MA 02184 |
| 2.1601 | INVOICE DATED 04/11/2023 | UNDETERMINED | SHC_ITSHAREPT_02466 | ☐ | SUMMIT HEALTHCARE SERVICES INC | ATTN: GENERAL COUNSEL BOSTON, MA 02284 |
| 2.1602 | PROPOSAL AGREEMENT FOR SERVICES DATED 12/02/2011 | 12/01/2012 | SHC_ITSHAREPT_00990 | ☐ | SUMMIT HEALTHCARE SERVICES, INC. | ATTN: GENERAL COUNSEL BRAINTREE, MA 02184 |
| 2.1603 | SUMMIT SCRIPTING TOOLKIT Y 7.0 DATED 01/13/2010 | UNDETERMINED | SHC_ITSHAREPT_01935 | ☐ | SUMMIT HEALTHCARE SERVICES, INC. | DEPT CH 19024 PALATINE, IL 60055-9024 |
| 2.1604 | PROFESSIONAL SERVICE PROPOSAL DATED 12/02/2011 | UNDETERMINED | SHC_ITSHAREPT_00909 | ☐ | SUMMIT HEALTHCARE SERVICES, INC. | DEPT CH 19024 PALATINE, IL 60055-9024 US |
| 2.1605 | STEWARD INFORMATION SERVICES - CONSULTING APPROVAL REQUEST FORM DATED 12/11/2011 | UNDETERMINED | SHC_ITSHAREPT_01142 | ☐ | SUMMIT HEALTHCARE SERVICES, INC. | DEPT CH 19024 PALATINE, IL 60055-9024 US |
| 2.1606 | ADDENDUM DATED 08/31/2022 | UNDETERMINED | SHC_ITSHAREPT_00213 | ☐ | SURGICAL INFORMATION SYSTEMS, LLC | PO BOX 945226 ATLANTA, GA 30394-5226 |
| 2.1607 | SYMANTEC MASTER PURCHASE AGREEMENT DATED 06/28/2017 | 09/25/2020 | SHC_ITSHAREPT_02198 | ☐ | SYMANTEC CORPORATION | ATTN: GENERAL COUNSEL MOUNTAIN VIEW, CA 94043 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1608 | INFORMATION SECURITY RIDER: REQUIREMENTS FOR THE PROTECTION OF STEWARD INFORMATION DATED 03/15/2022 | UNDETERMINED | SHC_ITSHAREPT_02471 | ☐ | SYNERGI PARTNERS INC. | PO BOX 5599 FLORENCE, SC 29502 |
| 2.1609 | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 12/07/2011 | UNDETERMINED | SHC_ITSHAREPT_00504 | ☐ | SYNTEL LIMITED | ATTN: HARISH NAMBIAR, HEAD LEGAL ANDHERI (E), 400096 |
| 2.1610 | SOFTWARE LICENSE AGREEMENT DATED 04/26/2011 | UNDETERMINED | SHC_SCC_008747 | ☐ | SYSTEMS, INC. CARE | PERWAL WESTWOOD, 02090 |
| 2.1611 | INVOICE FOR SERVICES DATED 07/30/2018 | 09/28/2018 | SHC_ITSHAREPT_01544 | ☐ | TANGOE US INC | ATTN: GENERAL COUNSEL PARSIPPANY, NJ 07054 |
| 2.1612 | COMMCARE PREMIUM MOBILE SERVICES AND MDM SOFTWARE SCHEDULE DATED 06/28/2012 | UNDETERMINED | SHC_ITSHAREPT_01843 | ☐ | TANGOE, INC. | 35 EXECUTIVE BLVD. ORANGE, CT 06477 |
| 2.1613 | MASTER RELATIONSHIP AGREEMENT DATED 06/21/2012 | UNDETERMINED | SHC_ITSHAREPT_00690 | ☐ | TANGOE, INC. | 35 EXECUTIVE BLVD. ORANGE, CT 06477 |
| 2.1614 | LIMITED USE LICENSE ACKNOWLEDGEMENT DATED 07/28/2021 | 05/01/2022 | SHC_ITSHAREPT_02340 | ☐ | TENET HEALTH SYSTEM MEDICAL INC. | ATTN: GENERAL COUNSEL DALLAS, TX 75254 |
| 2.1615 | LIMITED USE LICENSE ACKNOWLEDGEMENT DATED 07/28/2021 | 05/01/2022 | SHC_ITSHAREPT_02340 | ☐ | TENET HEALTHSYSTEM MEDICAL INC | ATTN: GENERAL COUNSEL DALLAS, TX 75254 |
| 2.1616 | SALES AGREEMENT DATED 06/25/2022 | 06/24/2023 | SHC_ITSHAREPT_02208 | ☑ | TERARECON INC | ATTN: GENERAL COUNSEL DURHAM, NC 27703 |
| 2.1617 | MAINTENANCE SALES TERMS AND CONDITIONS | UNDETERMINED | SHC_ITSHAREPT_02968 | ☐ | TERARECON, INC | 2955 CAMPUS DRIVE SUITE 325 SAN MATEO, CA 94403 |
| 2.1618 | PRODUCT SALES TERMS AND CONDITIONS | UNDETERMINED | SHC_ITSHAREPT_02266 | ☐ | TERARECON, INC. | 2955 CAMPUS DRIVE SAN MATEO, CA 94403 US |
| 2.1619 | SALES AGREEMENT AND ORDER FORM DATED 09/29/2006 | UNDETERMINED | SHC_ITSHAREPT_00040 | ☐ | TERARECON, INC., | 2955 CAMPUS DRIVE SUITE 325 SAN MATEO, CALIFORNIA 94403 |
| 2.1620 | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 10/11/2021 | UNDETERMINED | SHC_ITSHAREPT_00403 | ☐ | TERAVISION TECHNOLOGIES | CARRERA 11A 93-67 BOGOTA, 110221 COLOMBIA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1621 | QUOTATION DATED 12/28/2017 | 12/29/2017 | SHC_ITSHAREPT_00607 | ☐ | TESTPLANT INC | ATTN: GENERAL COUNSEL BOULDER, CO 80301 |
| 2.1622 | QUOTATION DATED 12/28/2017 | 12/29/2017 | SHC_ITSHAREPT_00607 | ☐ | TESTPLANT, INC | ATTN: GENERAL COUNSEL BOULDER, CO 80301 |
| 2.1623 | RE: THE MEDICAL CENTER OF SOUTHEAST TEXAS LP PHARMACY PERMIT NOS. 30596, 30301 DATED 10/10/2017 | UNDETERMINED | SHC_ITSHAREPT_01193 | ☑ | TEXAS STATE BOARD OF PHARMACY | 1801 CONGRESS AVE STE 13-100 AUSTIN, TX 78701 |
| 2.1624 | PRODUCT AMENDMENT DATED 09/01/2010 | UNDETERMINED | SHC_ITSHAREPT_01264 | ☐ | THE AMERICAN MEDICAL ASSOCIATION, | 515 NORTH STATE STREET CHICAGO, ILLINOIS 60654 |
| 2.1625 | RENEWAL AMENDMENT DATED 10/12/2012 | UNDETERMINED | SHC_ITSHAREPT_00523 | ☐ | THE AMERICAN MEDICAL ASSOCIATION, | 515 NORTH STATE STREET CHICAGO, ILLINOIS 60654 |
| 2.1626 | TLA DATA SHEET ADDENDUM #2 TO TLA DATA SHEET DATED 06/17/2021 | UNDETERMINED | SHC_ITSHAREPT_02763 | ☐ | THE ERGONOMIC GROUP INC | ATTN: GENERAL COUNSEL WESTBURY, NY 11590 |
| 2.1627 | STEWARD HEALTH CARE SYSTEMS EGI MANAGED PROGRAM SERVICES DATA CENTER MANAGEMENT PROGRAM STATEMENT OF WORK DATED 07/15/2019 | UNDETERMINED | SHC_ITSHAREPT_02248 | ☐ | THE ERGONOMIC GROUP INC | ATTN: GENERAL COUNSEL WESTBURY, NY 11590 |
| 2.1628 | STATEMENT OF WORK DATED 08/01/2019 | UNDETERMINED | SHC_ITSHAREPT_01754 | ☐ | THE ERGONOMIC GROUP INC | ATTN: GENERAL COUNSEL WESTBURY, NY 11590 |
| 2.1629 | QUOTATION FOR PRODUCTS DATED 11/15/2019 | 12/07/2019 | SHC_ITSHAREPT_01336 | ☐ | THE ERGONOMIC GROUP INC | ATTN: GENERAL COUNSEL WESTBURY, NY 11590 |
| 2.1630 | ORDER FORM FOR LICENSED CONTENT DATED 10/26/2017 | 01/25/2020 | SHC_ITSHAREPT_02105 | ☐ | THE STAYWELL COMPANY LLC | ATTN: GENERAL COUNSEL YARDLEY, PA 19067 |
| 2.1631 | SETTLEMENT AGREEMENT AND MUTUAL GENERAL RELEASE DATED 05/06/2012 | UNDETERMINED | SHC_ITSHAREPT_00138 | ☐ | THE VESUME GROUP LLC | 15 MAIN STREET ANDOVER, MA 01810 |
| 2.1632 | CUSTOMER LICENSE AGREEMENT DATED 10/04/2011 | 10/03/2014 | SHC_ITSHAREPT_01673 | ☐ | THOMSON REUTERS (HEALTHCARE) INC | ATTN: GENERAL COUNSEL GREENWOOD VILLAGE, CO 80111 |
| 2.1633 | SALES ORDER | UNDETERMINED | SHC_ITSHAREPT_01060 | ☐ | TIERPOINT LLC | 12444 POWERSCOURT DRIVE SAINT LOUIS, MO 63131 US |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1634 | SALES ORDER DATED 02/24/2017 | 02/23/2022 | SHC_ITSHAREPT_00106 | ☐ | TIERPOINT, LLC | 34 ST. MARTIN DRIVE MARLBOROUGH, MA 01752 US |
| 2.1635 | SALES ORDER DATED 02/24/2017 | 05/22/2017 | SHC_ITSHAREPT_01464 | ☐ | TIERPOINT, LLC | 12444 POWERSCOURT DRIVE SAINT LOUIS, MO 63131 US |
| 2.1636 | MASTER SERVICES AGREEMENT DATED 04/10/2017 | 05/22/2017 | SHC_ITSHAREPT_01654 | ☐ | TIERPOINT, LLC, | 12444 POWERSCOURT DR. STE. 450 SAINT LOUIS, MO 63131 |
| 2.1637 | SOFTWARE LICENSE AND NON-DISCLOSURE AGREEMENT DATED 01/27/2020 | UNDETERMINED | SHC_ITSHAREPT_02029 | ☐ | TOPAZ SYSTEMS INC | ATTN: GENERAL COUNSEL MOORPARK, CA 93021 |
| 2.1638 | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 11/27/2023 | UNDETERMINED | SHC_ITSHAREPT_00687 | ☐ | TRACELINK INC | 200 BALLARDVALE STREET WILMINGTON, MA 01887 US |
| 2.1639 | STATEMENT OF WORK DATED 02/19/2021 | UNDETERMINED | SHC_ITSHAREPT_02690 | ☐ | TRINISYS, LLC | PO BOX 2212 BRENTWOOD, TN 37024-2212 |
| 2.1640 | STATEMENT OF WORK DATED 11/30/2021 | UNDETERMINED | SHC_ITSHAREPT_01567 | ☐ | TRINISYS, LLC | 750 OLD HICKORY BLVD SUITE 268 BRENTWOOD, TN 37027 |
| 2.1641 | ORDER FORM DATED 01/31/2018 | UNDETERMINED | SHC_ITSHAREPT_00632 | ☐ | TRUVEN HEALTH ANALYTICS LLC F/K/A TRUVEN HEALTH ANALYTICS INC | ATTN: GENERAL COUNSEL CHICAGO, IL 60694 |
| 2.1642 | TRUVEN HEALTH RENEWAL CONTENT LICENSE ORDER FORM DATED 03/09/2001 | UNDETERMINED | SHC_ITSHAREPT_03087 | ☐ | TRUVEN HEALTH ANALYTICS LLC F/K/A TRUVEN HEALTH ANALYTICS INC | ATTN: GENERAL COUNSEL CHICAGO, IL 60694 |
| 2.1643 | QUOTATION DATED 01/01/2022 | 07/31/2022 | SHC_ITSHAREPT_00007 | ☐ | UPLAND SOFTWARE INC | ATTN: GENERAL COUNSEL AUSTIN, TX 78701 |
| 2.1644 | QUOTATION AGREEMENT DATED 01/01/2022 | 12/31/2022 | SHC_ITSHAREPT_02478 | ☐ | UPLAND SOFTWARE INC | ATTN: GENERAL COUNSEL AUSTIN, TX 78701 |
| 2.1645 | AMENDMENT TO AGREEMENT DATED 01/04/2021 | UNDETERMINED | SHC_ITSHAREPT_01272 | ☐ | UPTODATE, INC., | 230 3RD AVENUE WALTHAM, MA 02451 |
| 2.1646 | UPTODATE DATED 06/22/2020 | UNDETERMINED | SHC_ITSHAREPT_00471 | ☐ | UPTODATE, INC., | 230 3RD AVENUE WALTHAM, MA 02451 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1647 | RE: MOUNTAIN POINT MEDICAL CENTER, A CAMPUS OF JORDAN VALLEY MEDICAL CENTER, RADIOACTIVE MATERIALS LICENSE NO. UT 2500585 DATED 08/18/2017 | UNDETERMINED | SHC_ITSHAREPT_00 583 | ☑ | UTAH DEPARTMENT OF ENVIRONMENTAL QUALITY | P.O. BOX 144880 SALT LAKE CITY, UT 84114 |
| 2.1648 | NEW/CHANGE CUSTOMER REQUEST FORM | UNDETERMINED | SHC_ITSHAREPT_02 387 | ☐ | VARIAN MEDICAL SYSTEMS INC | ATTN: GENERAL COUNSEL PALO ALTO, CA 94304 |
| 2.1649 | INVOICE OF SHIPMENT DETAILS DATED 01/01/2019 | UNDETERMINED | SHC_ITSHAREPT_00 500 | ☑ | VARIAN MEDICAL SYSTEMS INC | ONCOLOGY SYSTEMS PALO ALTO, CA 94304 |
| 2.1650 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 12/29/2016 | UNDETERMINED | SHC_ITSHAREPT_01 352 | ☐ | VARIAN MEDICAL SYSTEMS, INC. | 70140 NETWORK PL CHICAGO, IL 60673 |
| 2.1651 | NON-EXCLUSIVE CONTINGENCY SEARCH AGREEMENT DATED 02/02/2021 | 02/01/2022 | SHC_ITSHAREPT_02 289 | ☐ | VC5 PARTNERS LLC | 14027 MEMORIAL DR NO 137 HOUSTON, TX 77079 |
| 2.1652 | QUOTATION DATED 06/06/2017 | UNDETERMINED | SHC_ITSHAREPT_01 711 | ☐ | VERACODE INC | ATTN: GENERAL COUNSEL BOSTON, MA 02116 |
| 2.1653 | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 06/23/2020 | UNDETERMINED | SHC_ITSHAREPT_02 952 | ☐ | VERITAS TECHNOLOGIES LLC | ATTN: GENERAL COUNSEL SANTA CLARA, CA 95054 |
| 2.1654 | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 08/03/2023 | 08/02/2025 | SHC_ITSHAREPT_00 456 | ☐ | VIGILANZ, LLC | 5775 WAYZATA BLVD MINNEAPOLIS, MN 55416 |
| 2.1655 | DATA USE AGREEMENT DATED 11/23/2012 | 12/31/2050 | SHC_ONBS_44106 | ☐ | VISTA CLINICAL DIAGNOSTICS | 3705 SOUTH HIGHWAY 27 CLERMONT, FL 34711 |
| 2.1656 | QUOTATION DATED 01/05/2017 | UNDETERMINED | SHC_ITSHAREPT_02 223 | ☐ | VMS INC ONCOLOGY SYSTEMS | ATTN: GENERAL COUNSEL ATLANTA, GA 30327 |
| 2.1657 | QUOTATION DATED 02/17/2017 | UNDETERMINED | SHC_ITSHAREPT_03 073 | ☐ | VMS INC ONCOLOGY SYSTEMS | ATTN: GENERAL COUNSEL ATLANTA, GA 30327 |
| 2.1658 | SOFTWARE SUPPORT LICENSE AGREEMENT DATED 01/01/2017 | 12/31/2019 | SHC_ITSHAREPT_00 416 | ☐ | VMS INC ONCOLOGY SYSTEMS | ATTN: GENERAL COUNSEL PALO ALTO, CA 94304-1038 |
| 2.1659 | SOFTWARE SUPPORT LICENSE AGREEMENT DATED 01/01/2017 | 12/31/2019 | SHC_ITSHAREPT_00 416 | ☐ | VMS INC, ONCOLOGY SYSTEMS | |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1660 | PAYMENT PLAN AGREEMENT DATED 07/07/2020 | UNDETERMINED | SHC_ITSHAREPT_00644 | ☐ | VMWARE, INC. | 3401 HILLVIEW AVENUE SUITE 1800 PALO ALTO, CA 94304 US |
| 2.1661 | VOCERA V MASTER PURCHASE AGREEMENT FOR VOCERA SOLUTIONS DATED 05/07/2021 | UNDETERMINED | SHC_ITSHAREPT_02634 | ☐ | VOCERA COMMUNICATIONS, INC. | PO BOX 809087 CHICAGO, IL 60680-9087 |
| 2.1662 | VOXVUE HEALTH VOXVUE CONSULTING SERVICES ADDENDUM FOR STEWARD HEALTH CARE SYSTEM DATED 03/28/2012 | UNDETERMINED | SHC_ITSHAREPT_00867 | ☐ | VOXVUE CORPORATION | ATTN: GENERAL COUNSEL WALTHAM, MA 02452 |
| 2.1663 | CONSULTING SERVICES ADDENDUM DATED 12/07/2011 | 12/21/2011 | SHC_ITSHAREPT_02985 | ☐ | VOXVUE CORPORATION | ATTN: GENERAL COUNSEL WALTHAM, MA 02452 |
| 2.1664 | STEWARD INFORMATION SERVICES - CONSULTING APPROVAL REQUEST FORM DATED 03/19/2012 | 05/31/2012 | SHC_ITSHAREPT_02078 | ☐ | VOXVUE CORPORATION | ATTN: GENERAL COUNSEL WALTHAM, MA 02452 |
| 2.1665 | STEWARD DATED 12/11/2011 | 03/10/2012 | SHC_ITSHAREPT_02263 | ☐ | VOXVUE CORPORATION | ATTN: GENERAL COUNSEL WALTHAM, MA 02452 |
| 2.1666 | CONSULTING SERVICES PROPOSAL FOR STEWARD HEALTH CARE SYSTEM DATED 12/11/2011 | 03/11/2012 | SHC_ITSHAREPT_03053 | ☐ | VOXVUE CORPORATION | ATTN: GENERAL COUNSEL WALTHAM, MA 02452 |
| 2.1667 | CLIENT SETUP, LICENSE AND HOSTING ADDENDUM ORDER FORM DATED 09/19/2015 | UNDETERMINED | SHC_ITSHAREPT_01440 | ☐ | WARDMANAGER, INC., | 108 PRIMROSE STREET CHEVY CHASE, MD 20815 |
| 2.1668 | MASTER SERVICES AGREEMENT DATED 04/28/2016 | UNDETERMINED | SHC_ITSHAREPT_01268 | ☐ | WAYPOINT CONSULTING LLC | 1450 E BOOT RD BLDG 700A WEST CHESTER, PA 19380 |
| 2.1669 | QUESTION. ANALYZE. DECIDE. FLOURISH DATED 07/09/1905 | 11/30/2018 | SHC_ITSHAREPT_00158 | ☐ | WAYPOINT CONSULTING, LLC | 1450 E BOOT RD BLDG 700A WEST CHESTER, PA 19380 |
| 2.1670 | AMENDMENT/CHANGE ORDER # 51 TO UNIFIED COMMUNICATIONS AS A SERVICE (UCAAS) EQUIPMENT RENTAL TERMS AND CONDITION SCHEDULE DATED 02/09/2021 | UNDETERMINED | SHC_ITSHAREPT_01644 | ☐ | WINDSTREAM SERVICES, LLC, | 4001 N. RODNEY PARHAM ROAD LITTLE ROCK, ARKANSAS 72212 |
| 2.1671 | AMENDMENT TO AGREEMENT DATED 05/12/2020 | 05/11/2023 | SHC_ITSHAREPT_00528 | ☐ | WINDSTREAM SERVICES, LLC, | 4001 N. RODNEY PARHAM ROAD LITTLE ROCK, ARKANSAS 72212 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1672 | AMENDMENT TO AGREEMENT DATED 05/22/2020 | UNDETERMINED | SHC_ITSHAREPT_01 589 | ☐ | WINDSTREAM SERVICES, LLC, | 4001 N. RODNEY PARHAM ROAD LITTLE ROCK, ARKANSAS 72212 |
| 2.1673 | AMENDMENT TO AGREEMENT DATED 12/10/2009 | UNDETERMINED | SHC_ITSHAREPT_02 925 | ☐ | WINDSTREAM SERVICES, LLC, | 4001 N. RODNEY PARHAM ROAD LITTLE ROCK, ARKANSAS 72212 |
| 2.1674 | AMENDMENT/CHANGE ORDER # 40 TO UNIFIED COMMUNICATIONS AS A SERVICE (UCAAS) EQUIPMENT RENTAL TERMS AND CONDITION SCHEDULE DATED 02/09/2021 | UNDETERMINED | SHC_ITSHAREPT_02 020 | ☐ | WINDSTREAM SERVICES, LLC, | 4001 N. RODNEY PARHAM ROAD LITTLE ROCK, ARKANSAS 72212 |
| 2.1675 | AMENDMENT/CHANGE ORDER TO UNIFIED EQUIPMENT RENTAL TERMS AND CONDITION SCHEDULE DATED 02/09/2021 | UNDETERMINED | SHC_ITSHAREPT_02 331 | ☐ | WINDSTREAM SERVICES, LLC, | 4001 N. RODNEY PARHAM ROAD LITTLE ROCK, ARKANSAS 72212 |
| 2.1676 | AMENDMENT TO AGREEMENT DATED 04/15/2022 | UNDETERMINED | SHC_ITSHAREPT_01 455 | ☐ | WINDSTREAM SERVICES, LLC, | 4001 N. RODNEY PARHAM ROAD LITTLE ROCK, ARKANSAS 72212 |
| 2.1677 | INFORMATION EXCHANGE AND NON-DISCLOSURE AGREEMENT DATED 01/29/2021 | 01/28/2026 | SHC_ITSHAREPT_02 863 | ☐ | WINDSTREAM SERVICES, LLC, | 4001 N. RODNEY PARHAM ROAD LITTLE ROCK, ARKANSAS 72212 |
| 2.1678 | AMENDMENT DATED 02/09/2021 | UNDETERMINED | SHC_ITSHAREPT_02 055 | ☐ | WINDSTREAM SERVICES, LLC, | 4001 N. RODNEY PARHAM ROAD LITTLE ROCK, ARKANSAS 72212 |
| 2.1679 | AMENDMENT DATED 03/09/2023 | UNDETERMINED | SHC_ITSHAREPT_01 725 | ☐ | WINDSTREAM SERVICES, LLC, | 4001 N. RODNEY PARHAM ROAD LITTLE ROCK, ARKANSAS 72212 |
| 2.1680 | AMENDMENT TO AGREEMENT DATED 06/30/2022 | 02/09/2021 | SHC_ITSHAREPT_01 578 | ☐ | WINDSTREAM SERVICES, LLC, | 4001 N. RODNEY PARHAM ROAD LITTLE ROCK, ARKANSAS 72212 |
| 2.1681 | AMENDMENT TO AGREEMENT DATED 06/30/2022 | UNDETERMINED | SHC_ITSHAREPT_02 890 | ☐ | WINDSTREAM SERVICES, LLC, | 4001 N. RODNEY PARHAM ROAD LITTLE ROCK, ARKANSAS 72212 |
| 2.1682 | FCC APPLICATION FOR ASSIGNMENTS OF AUTHORIZATION AND TRANSFERS OF DATED 08/25/2017 | UNDETERMINED | SHC_ITSHAREPT_01 304 | ☑ | WIRELESS TELECOMMUNICATIONS BUREAU | ATTN: GENERAL COUNSEL WASHINGTON, DC 20554 |
| 2.1683 | APPLICATION FOR ASSIGNMENTS OF AUTHORIZATION AND TRANSFERS OF CONTROL DATED 08/23/2017 | UNDETERMINED | SHC_ITSHAREPT_01 755 | ☑ | WIRELESS TELECOMMUNICATIONS BUREAU | 45 L STREET NE WASHINGTON, DC 20554 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1684 | FCC APPLICATION FOR ASSIGNMENTS OF AUTHORIZATION AND TRANSFERS OF CONTROL DATED 08/23/2017 | UNDETERMINED | SHC_ITSHAREPT_01 226 | ☑ | WIRELESS TELECOMMUNICATIONS BUREAU | ATTN: GENERAL COUNSEL WASHINGTON, DC 20554 |
| 2.1685 | APPLICATION FOR ASSIGNMENTS OF AUTHORIZATION & TRANSFERS OF CONTROL DATED 08/18/2017 | UNDETERMINED | SHC_ITSHAREPT_00 276 | ☑ | WIRELESS TELECOMMUNICATIONS BUREAU | ATTN: GENERAL COUNSEL WASHINGTON, DC 20554 |
| 2.1686 | APPLICATION FOR ASSIGNMENTS OF AUTHORIZATION AND TRANSFERS OF CONTROL DATED 08/18/2017 | UNDETERMINED | SHC_ITSHAREPT_00 442 | ☑ | WIRELESS TELECOMMUNICATIONS BUREAU | ATTN: GENERAL COUNSEL WASHINGTON, DC 20554 |
| 2.1687 | APPLICATION FOR ASSIGNMENTS OF AUTHORIZATION AND DATED 08/18/2017 | UNDETERMINED | SHC_ITSHAREPT_01 438 | ☑ | WIRELESS TELECOMMUNICATIONS BUREAU | 45 L STREET NE WASHINGTON, DC 20554 |
| 2.1688 | SALE AND LICENSE AGREEMENT DATED 08/15/2023 | 08/14/2024 | SHC_ONBS_027546 | ☐ | XENTEGRA, LLC | PO BOX 1954 HUNTERSVILLE, NC 28070-1954 |
| 2.1689 | SALE AND LICENSE AGREEMENT DATED 01/25/2024 | 01/24/2025 | SHC_ITSHAREPT_01 488 | ☐ | XENTEGRA, LLC | PO BOX 1954 HUNTERSVILLE, NC 28070-1954 |
| 2.1690 | SIXTH AMENDMENT TO CONTENT LICENSE AGREEMENT DATED 11/01/2021 | UNDETERMINED | SHC_ITSHAREPT_02 475 | ☐ | ZYNX HEALTH INCORPORATED | 10880 WILSHIRE BLVD., SULTE LOS ANGELES, CA 90024 |
| 2.1691 | FIRST CONTENT LICENSE AGREEMENT AMENDMENT DATED 08/20/2015 | UNDETERMINED | SHC_ITSHAREPT_01 441 | ☐ | ZYNX HEALTH INCORPORATED | 10880 WILSHIRE BLVD., SULTE LOS ANGELES, CA 90024 |
| 2.1692 | SECOND CONTENT LICENSE AGREEMENT AMENDMENT DATED 01/30/2017 | 01/29/2023 | SHC_ITSHAREPT_01 888 | ☐ | ZYNX HEALTH INCORPORATED | 10880 WILSHIRE BLVD., SULTE LOS ANGELES, CA 90024 |
| 2.1693 | FIFTH AMENDMENT TO CONTENT LICENSE AGREEMENT DATED 09/30/2020 | 09/29/2026 | SHC_ITSHAREPT_01 286 | ☐ | ZYNX HEALTH INCORPORATED | 10880 WILSHIRE BLVD., SULTE LOS ANGELES, CA 90024 |
| 2.1694 | CONTENT LICENSE AGREEMENT DATED 12/31/2014 | 01/29/2020 | SHC_ITSHAREPT_00 380 | ☐ | ZYNX HEALTH INCORPORATED, | 10880 WILSHIRE BLVD., SULTE LOS ANGELES, CA 90024 |
| 2.1695 | CONTENT LICENSE AGREEMENT DATED 12/31/2014 | 12/30/2019 | SHC_ITSHAREPT_00 950 | ☐ | ZYNX HEALTH INCORPORATED, | 10880 WILSHIRE BLVD., SULTE LOS ANGELES, CA 90024 |

**Insurance**

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1696 | CONSTRUCTION RISK COVERAGE FORM DATED 03/24/2023 | 09/24/2025 | SHC_CPJ_000071 | ☐ | ACE AMERICAN INSURANCE COMPANY | PO BOX 1000 PHILADELPHIA, PA 19106 US |

**Intercompany**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1697 | CONSENT TO ASSIGNMENT AND ASSUMPTION OF PROVIDER AGREEMENT DATED 08/01/2021 | 08/01/2022 | SHC_HOSPITAL_031 01 | ☐ | AETNA HEALTH MANAGEMENT, LLC | PO BOX 14079 LEXINGTON, KY 40512 US |
| 2.1698 | ASSIGNMENT TO FACILITY AGREEMENT DATED 08/01/2010 | UNDETERMINED | SHC_HOSPITAL_004 61 | ☐ | AMERIHEALTH CARITAS FLORIDA INC., | PO BOX 2003 CONCORD, NH 03302 |
| 2.1699 | ASSIGNMENT TO FACILITY AGREEMENT DATED 08/01/2021 | UNDETERMINED | SHC_HOSPITAL_030 61 | ☐ | AMERIHEALTH CARITAS FLORIDA INC., | PO BOX 2003 CONCORD, NH 03302 |
| 2.1700 | ASSIGNMENT NOTIFICATION - CHS FACILITY SERVICES_ADULTCARE_07252017 | UNDETERMINED | SHC_HOSPITAL_006 95 | ☐ | AULTCARE | PO BOX 6910 CANTON, OH 44706 US |
| 2.1701 | ASSIGNMENT NOTIFICATION | UNDETERMINED | SHC_HOSPITAL_028 26 | ☐ | AULTCARE | PO BOX 6910 CANTON, OH 44706 US |
| 2.1702 | HEALTH OPTIONS ASSIGNMENT DATED 08/01/2021 | UNDETERMINED | SHC_HOSPITAL_011 17 | ☑ | BEACON HEALTH STRATEGIES LLC F/K/A PSYCH/CARE, INC | 200 STATE ST BOSTON, MA 02109-2605 |
| 2.1703 | ASSIGNMENT NOTIFICATION | UNDETERMINED | SHC_HOSPITAL_024 01 | ☐ | BUCKEYE COMMUNITY HEALTH PLAN | 4349 EASTON WAY COLUMBUS, OH 43219 US |
| 2.1704 | ASSIGNMENT OF AGREEMENT | UNDETERMINED | SHC_HOSPITAL_032 71 | ☐ | CENTURION OF ARIZONA, LLC | 7700 FORSYTH BLVD CLAYTON, MO 63105 US |
| 2.1705 | CONTINUITY OF COMMUNITY HEALTH SYSTEM MEDICAL GROUPS IN FLORIDA FOLLOWING THEIR ACQUISITION BY STEWARD HEALTH CARE SYSTEMS LLC DATED 04/01/2017 | UNDETERMINED | SHC_HOSPITAL_021 69 | ☐ | COMMUNITY HEALTH SYSTEMS, INC. | PO BOX 4477 ENGLEWOOD, CO 80155 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1706 | STEWARD - ASSIGNMENT NOTIFICATION-CHS PHYSICIAN SERVICES_PRESTIGE_FINAL | UNDETERMINED | SHC_HOSPITAL_035 91 | ☑ | COMMUNITY HEALTH SYSTEMS, INC. | PO BOX 4477 ENGLEWOOD, CO 80155 |
| 2.1707 | STEWARD - ASSIGNMENT NOTIFICATION-CHS FACILITY SERVICES_PRESTIGE_FINAL | UNDETERMINED | SHC_HOSPITAL_017 71 | ☑ | COMMUNITY HEALTH SYSTEMS, INC. | PO BOX 4477 ENGLEWOOD, CO 80155 |
| 2.1708 | ASSIGNMENT TO HOSPITAL SERVICES AGREEMENT DATED 08/01/2021 | UNDETERMINED | SHC_HOSPITAL_015 38 | ☐ | DOCTORS HEALTHCARE PLANS, INC. | 1825 PONCE DE LEON BLVD MIAMI, FL 33134 |
| 2.1709 | STEWARD - ASSIGNMENT NOTIFICATION-CHS PHYSICIAN SERVICES_PRESTIGE_FINAL | UNDETERMINED | SHC_HOSPITAL_035 91 | ☑ | FLORIDA TRUEHEALTH | |
| 2.1710 | STEWARD - ASSIGNMENT NOTIFICATION-CHS FACILITY SERVICES_PRESTIGE_FINAL | UNDETERMINED | SHC_HOSPITAL_017 71 | ☑ | FLORIDA TRUEHEALTH | |
| 2.1711 | ASSIGNMENT NOTIFICATION | UNDETERMINED | SHC_HOSPITAL_007 04 | ☐ | FREEDOM HEALTH, INC. | PO BOX 151348 TAMPA, FL 33684 US |
| 2.1712 | TRANSFER AGREEMENT DATED 02/20/2024 | 02/20/2025 | SHC_ONBS_44925 | ☑ | HRI HOSPITAL | ATTN: CEO/MANAGING DIRECTOR BROOKLINE, MA 02446 US |
| 2.1713 | CONSENT TO ASSIGNMENT DATED 03/01/2009 | UNDETERMINED | SHC_HOSPITAL_022 74 | ☑ | HUMANA | PO BOX 14601 LEXINGTON, KY 40512-4601 US |
| 2.1714 | CONSENT AGREEMENT DATED 08/01/2021 | 08/01/2022 | SHC_HOSPITAL_028 13 | ☐ | IMAGINE HEALTH LLC | IMAGINE360 DALLAS, TX 75374 US |
| 2.1715 | MOLINA FL_FACILITY ASSIGNMENT | UNDETERMINED | SHC_HOSPITAL_014 09 | ☐ | MOLINA HEALTHCARE OF FLORIDA, INC. | PO BOX 22812 LONG BEACH, CA 90801 US |
| 2.1716 | ASSIGNMENT NOTIFICATION DATED 05/01/2017 | UNDETERMINED | SHC_HOSPITAL_004 31 | ☐ | MULTIPLAN, INC., | 315 FIFTH AVENUE, NEW YORK, NEW YORK 10008-1004, NEW YORK, NEW YORK 10008-1004 |
| 2.1717 | HEALTH OPTIONS ASSIGNMENT DATED 08/01/2021 | UNDETERMINED | SHC_HOSPITAL_011 17 | ☑ | NORTH SHORE MEDICAL CENTER, INC. | |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1718 | HEALTH OPTIONS ASSIGNMENT DATED 08/01/2021 | UNDETERMINED | SHC_HOSPITAL_011 17 | ☑ | NORTH SHORE MEDICAL CENTER, INC., D/B/A FLORIDA MEDICAL CENTER - A CAMPUS OF NORTH SHORE | |
| 2.1719 | STEWARD - ASSIGNMENT NOTIFICATION-CHS PHYSICIAN SERVICES_PRESTIGE_FINAL | UNDETERMINED | SHC_HOSPITAL_035 91 | ☑ | PRESTIGE HEALTH CHOICE | |
| 2.1720 | STEWARD - ASSIGNMENT NOTIFICATION-CHS FACILITY SERVICES_PRESTIGE_FINAL | UNDETERMINED | SHC_HOSPITAL_017 71 | ☑ | PRESTIGE HEALTH CHOICE | |
| 2.1721 | HEALTH FIRST HEALTH PLANS ASSIGNMENT DATED 05/01/2017 | UNDETERMINED | SHC_HOSPITAL_012 38 | ☐ | SEBASTIAN HMA PHYSICIAN MANAGEMENT, LLC("ASSIGNOR") | |
| 2.1722 | PATIENT TRANSFER AGREEMENT DATED 11/01/2022 | 10/31/2025 | SHC_ONBS_44809 | ☑ | STEWARD NSMC, INC. DBA STEWARD FLORIDA MEDICAL CENTER | 5000 W OAKLAND PARK BLVD LAUDERDALE LAKES, FL 33313 |
| 2.1723 | ASSIGNMENT LETTER | UNDETERMINED | SHC_HOSPITAL_007 09 | ☐ | SUMMACARE, INC., | 10 N MAIN ST AKRON, OH 44308 US |

**Legal**

| | | | | | |
|---|---|---|---|---|---|
| 2.1724 | AGREEMENT AND PLAN OF MERGER DATED 05/31/2022 | 05/30/2032 | SHC_OOC_000152 | ☐ | CAREMAX, INC | 1000 NW 57 COURT MIAMI, FL 33126 US |
| 2.1725 | AGREEMENT AND PLAN OF MERGER DATED 05/31/2022 | 05/30/2032 | SHC_OOC_000152 | ☐ | SICN HOLDCO, INC | 1000 NW 57 COURT MIAMI, FL 33126 US |
| 2.1726 | AGREEMENT AND PLAN OF MERGER DATED 05/31/2022 | 05/30/2032 | SHC_OOC_000152 | ☐ | SNCN HOLDCO, INC | 1000 NW 57 COURT MIAMI, FL 33126 US |
| 2.1727 | AGREEMENT AND PLAN OF MERGER DATED 05/31/2022 | 05/30/2032 | SHC_OOC_000152 | ☐ | SPARTA HOLDING CO, LLC | 1000 NW 57 COURT MIAMI, FL 33126 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1728 | AGREEMENT AND PLAN OF MERGER DATED 05/31/2022 | 05/30/2032 | SHC_OOC_000152 | ☐ | SPARTA MERGER SUB I, INC | 1000 NW 57 COURT MIAMI, FL 33126 US |
| 2.1729 | AGREEMENT AND PLAN OF MERGER DATED 05/31/2022 | 05/30/2032 | SHC_OOC_000152 | ☐ | SPARTA MERGER SUB I, LLC | 1000 NW 57 COURT MIAMI, FL 33126 US |
| 2.1730 | AGREEMENT AND PLAN OF MERGER DATED 05/31/2022 | 05/30/2032 | SHC_OOC_000152 | ☐ | SPARTA MERGER SUB II, INC | 1000 NW 57 COURT MIAMI, FL 33126 US |
| 2.1731 | AGREEMENT AND PLAN OF MERGER DATED 05/31/2022 | 05/30/2032 | SHC_OOC_000152 | ☐ | SPARTA MERGER SUB II, LLC | 1000 NW 57 COURT MIAMI, FL 33126 US |
| 2.1732 | AGREEMENT AND PLAN OF MERGER DATED 05/31/2022 | 05/30/2032 | SHC_OOC_000152 | ☐ | SPARTA MERGER SUB III, INC | 1000 NW 57 COURT MIAMI, FL 33126 US |
| 2.1733 | AGREEMENT AND PLAN OF MERGER DATED 05/31/2022 | 05/30/2032 | SHC_OOC_000152 | ☐ | SPARTA MERGER SUB III, LLC | 1000 NW 57 COURT MIAMI, FL 33126 US |
| 2.1734 | AGREEMENT AND PLAN OF MERGER DATED 05/31/2022 | 05/30/2032 | SHC_OOC_000152 | ☐ | SPARTA SUB, INC | 1000 NW 57 COURT MIAMI, FL 33126 US |

**Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1735 | DEFAULT FINAL JUDGMENT DATED 02/06/2024 | UNDETERMINED | SHC_OOC_000068 | ☐ | HR EMPLOYER SOLUTIONS GROUP, LLC | 7500 NW 5TH STREET PLANTATION, FL 33317 US |
| 2.1736 | SETTLEMENT AGREEMENT | UNDETERMINED | SHC_ONBS_44725 | ☐ | PINELLAS COUNTY BOARD OF COUNTY COMMISSIONERS | 315 COURT ST RM 300 CLEARWATER, FL 33756-5165 |

**Medical**

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1737 | ORGAN AND TISSUE DONATION PARTNERSHIP AGREEMENT DATED 02/03/2020 | 02/02/2024 | SHC_ONBS_020352 | ☐ | DONORCONNECT | |

### Operations, Maintenance & Equipment

| | | | | | |
|---|---|---|---|---|---|
| 2.1738 | PROFESSIONAL SERVICES AGREEMENT AUG 31, DATED 08/31/2015 | 08/30/2016 | SHC_ITSHAREPT_02834 | ☐ | ARCADIA SOLUTIONS LLC, | 20 BLANCHARD ROAD SUITE 10 BURLINGTON, MA 01803 |
| 2.1739 | STATEMENT OF WORK DATED 09/02/2015 | UNDETERMINED | SHC_ITSHAREPT_01558 | ☐ | ARCADIA SOLUTIONS LLC, | 20 BLANCHARD ROAD SUITE 10 BURLINGTON, MA 01803 |
| 2.1740 | MIGRATION SERVICES DATED 09/02/2015 | UNDETERMINED | SHC_ITSHAREPT_00784 | ☐ | ARCADIA SOLUTIONS LLC, | 20 BLANCHARD ROAD SUITE 10 BURLINGTON, MA 01803 |
| 2.1741 | SERVICE AGREEMENT DATED 04/04/2018 | 04/03/2021 | SHC_ITSHAREPT_02376 | ☐ | BELWAVE COMMUNICATIONS, INC., | PO BOX 121729 FORT WORTH, TX 76121 |
| 2.1742 | PROFESSIONAL SERVICES SCOPE OF WORK DATED 11/30/2012 | UNDETERMINED | SHC_ITSHAREPT_00763 | ☐ | BLUE COAT SYSTEMS, INC., STEWARD HEALTH CARE SYSTEM BABUL ISLAM | 420 NORTH MARY AVENUE SUNNYVALE, CA 94085 |
| 2.1743 | QUOTE CHANGE AMENDMENT DATED 07/11/2023 | UNDETERMINED | SHC_ITSHAREPT_00660 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | 11000 OPTUM CIR EDEN PRAIRIE, MN 55344-2503 |
| 2.1744 | COMCAST ENTERPRISE SERVICES SALES ORDER FORM DATED 08/17/2012 | 08/16/2015 | SHC_ITSHAREPT_01701 | ☐ | COMCAST BUSINESS SERVICES | 2120 DORCHESTER AVE |
| 2.1745 | INFORMATION SHARING AND DATA USE AGREEMENT DATED 02/08/2016 | 02/07/2021 | SHC_ITSHAREPT_01074 | ☐ | COMMONWEALTH OF MASSACHUSETTS EXECUTIVE OFFICE OF HEALTH AND HUMAN SERVICES, | 250 WASHINGTON STREET BOSTON, MASSACHUSETTS 02108 |
| 2.1746 | MASTER SOFTWARE LICENSE AND SERVICE AGREEMENT DATED 03/01/2018 | UNDETERMINED | SHC_ITSHAREPT_02017 | ☐ | DAVID COLARUSSO - SENIOR VP, INFORMATION SERVICES | 111 HUNTINGTON AVE SUITE 1800 BOSTON, MA 02199 |
| 2.1747 | PRODUCT RESALE /RECYCLE AGREEMENT DATED 05/11/2015 | UNDETERMINED | SHC_ITSHAREPT_02064 | ☐ | ENVIRONMENTAL INTEGRITY COMPANY | 3 VALLEY MILL ROAD HOLYOKE, MA 01040 |
| 2.1748 | PRODUCT RESALE /RECYCLE AGREEMENT DATED 05/11/2015 | 05/10/2018 | SHC_ITSHAREPT_01791 | ☐ | ENVIRONMENTAL INTEGRITY COMPANY | 3 VALLEY MILL ROAD HOLYOKE, MA 01040 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1749 | MASTER SERVICES AGREEMENT DATED 04/19/2023 | UNDETERMINED | SHC_ITSHAREPT_01 248 | ☐ | KICKDRUM TECHNOLOGY GROUP, LLC | 6504 MARBLEWOOD DRIVE AUSTIN, TX 78731 |
| 2.1750 | PREMANAGE ED SERVICE ORDER FORM DATED 09/28/2017 | 09/27/2018 | SHC_ITSHAREPT_02 787 | ☐ | MARK PEARLMUTTER | 111 HUNTINGTON AVENUE BOSTON, MA 02199 |
| 2.1751 | AND SERVICES AGREEMENT DATED 08/15/2021 | 08/14/2024 | SHC_ITSHAREPT_01 970 | ☐ | MEDPOWER, LLC, | 45 NORTH VILLAGE AVE SUITE 2A ROCKVILLE CENTRE, NEW YORK 11570 |
| 2.1752 | MASTER PRODUCT AND SERVICES END USER AGREEMENT DATED 04/28/2023 | UNDETERMINED | SHC_ITSHAREPT_01 939 | ☐ | PALO ALTO NETWORKS, INC. | 3000 TANNERY WAY SANTA CLARA, CALIFORNIA 95054 |
| 2.1753 | MANAGED SERVICES AGREEMENT DATED 10/14/2019 | 10/13/2020 | SHC_ITSHAREPT_02 089 | ☐ | PROJEKS MANAGEMENT INC, | DEPT. 2007 DALLAS, TX 75312 |
| 2.1754 | THIRD PARTY PRODUCT SERVICES AGREEMENT DATED 12/15/2014 | UNDETERMINED | SHC_ITSHAREPT_03 031 | ☐ | PROVATION MEDICAL, INC. | 1801 PARKVIEW 55126 |
| 2.1755 | SALES AGREEMENT AND ORDER FORM DATED 09/29/2006 | 09/28/2011 | SHC_ITSHAREPT_02 480 | ☐ | TERARECON, INC., | 2955 CAMPUS DRIVE SUITE 325 SAN MATEO, CALIFORNIA 94403 |
| 2.1756 | PROFESSIONAL SERVICES AGREEMENT DATED 02/06/2018 | UNDETERMINED | SHC_ITSHAREPT_01 795 | ☐ | TRINISYS, LLC | 750 OLD HICKORY BLVD SUITE 268 BRENTWOOD, TN 37027 |

**Professional Services**

| | | | | | |
|---|---|---|---|---|---|
| 2.1757 | STATEMENT OF WORK DATED 12/31/2012 | UNDETERMINED | SHC_ITSHAREPT_02 791 | ☐ | ADVANTAGE TECHNICAL RESOURCING, INC. | 220 NORWOOD PARK SOUTH NORWOOD, MA 02062 |
| 2.1758 | PROFESSIONAL SERVICES AGREEMENT DATED 11/15/2006 | 11/14/2007 | SHC_ONBS_45519 | ☐ | APRIA HEALTHCARE, INC. | 33073 COLLECTION CENTER DR CHICAGO, IL 60693-0330 US |
| 2.1759 | ENGAGEMENT PROPOSAL DATED 11/06/2007 | UNDETERMINED | SHC_SCC_002206 | ☐ | BEACON PARTNERS | 97 LIBBEY PARKWAY WEYMOUTH, MA 02189-3101 US |
| 2.1760 | ENGAGEMENT PROPOSAL DATED 08/01/2007 | UNDETERMINED | SHC_SCC_002208 | ☐ | BEACON PARTNERS | 97 LIBBEY PARKWAY WEYMOUTH, MA 02189-3101 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1761 | ENGAGEMENT INFORMATION DATED 10/04/2012 | UNDETERMINED | SHC_ITSHAREPT_01 467 | ☐ | BMC SOFTWARE | 100 HUNTINGTON AVE BOSTON, MA 02116 |
| 2.1762 | PROFESSIONAL SERVICES AGREEMENT DATED 03/01/2019 | 02/28/2020 | SHC_ONBS_42876 | ☑ | COLLOM & CARNEY CLINIC ASSOCIATION | ATTN: CEO TEXARKANA, TX 75503 US |
| 2.1763 | EFAX CORPORATEÂ® SERVICES AGREEMENT DATED 07/20/2023 | 07/19/2026 | SHC_ONBS_027670 | ☐ | CONSENSUS CLOUD SOLUTIONS, LLC | P.O. BOX 51873 LOS ANGELES, CA 90051-6173 US |
| 2.1764 | CONSULTING AGREEMENT DATED 12/17/2012 | UNDETERMINED | SHC_ITSHAREPT_01 381 | ☐ | CYBER INSPECTORSTM LLC, | 15 NEW ENGLAND EXECUTIVE PARK BURLINGTON, MASSACHUSETTS 01803 |
| 2.1765 | PROFESSIONAL SERVICES AGREEMENT DATED 05/08/2020 | 12/31/2020 | SHC_ONBS_020708 | ☐ | GILA RIVER INDIAN COMMUNITY | |
| 2.1766 | AMENDMENT # 3 TO PROFESSIONAL SERVICES AGREEMENT DATED 05/08/2020 | 12/31/2020 | SHC_ONBS_021132 | ☐ | GILA RIVER INDIAN COMMUNITY | |
| 2.1767 | TO 2021 PROFESSIONAL SERVICES AGREEMENT DATED 01/01/2022 | 06/30/2022 | SHC_ONBS_023781 | ☐ | GILA RIVER INDIAN COMMUNITY | |
| 2.1768 | AMENDMENT # 3 TO 2021 PROFESSIONAL SERVICES AGREEMENT DATED 05/08/2020 | 12/31/2020 | SHC_ONBS_023804 | ☐ | GILA RIVER INDIAN COMMUNITY | |
| 2.1769 | AMENDMENT # 4 TO 2021 PROFESSIONAL SERVICES AGREEMENT DATED 01/01/2021 | 08/31/2022 | SHC_ONBS_024616 | ☐ | GILA RIVER INDIAN COMMUNITY | |
| 2.1770 | AMENDMENT # 4 TO 2021 PROFESSIONAL SERVICES AGREEMENT DATED 01/01/2022 | 06/30/2022 | SHC_ONBS_024995 | ☐ | GILA RIVER INDIAN COMMUNITY | |
| 2.1771 | PROFESSIONAL SERVICES AGREEMENT DATED 05/18/2021 | 06/30/2022 | SHC_ONBS_025005 | ☐ | GILA RIVER INDIAN COMMUNITY | |
| 2.1772 | CONSULTING AGREEMENT DATED 07/18/2012 | UNDETERMINED | SHC_ITSHAREPT_01 829 | ☐ | HEALTHCARE SERVICES MANAGEMENT, INC. | 1 BATTERYMARCH PARK SUITE 311 QUINCY, MASSACHUSETTS 02169 |
| 2.1773 | AMENDMENT TO MASTER SERVICES AGREEMENT DATED 10/12/2017 | UNDETERMINED | SHC_ITSHAREPT_02 792 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC. | PO BOX 807 HUDSON, MA 01749 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1774 | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 04/27/2021 | UNDETERMINED | SHC_ITSHAREPT_01609 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC. | PO BOX 807 HUDSON, MA 01749 |
| 2.1775 | STATEMENT OF WORK DATED 06/14/2021 | 08/06/2021 | SHC_ITSHAREPT_00720 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC., | PO BOX 807 HUDSON, MA 01749 |
| 2.1776 | CONSULTING AGREEMENT DATED 10/13/2023 | UNDETERMINED | SHC_ITSHAREPT_00778 | ☐ | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 2.1777 | CONSULTING AGREEMENT DATED 06/01/2023 | 06/03/2023 | SHC_ITSHAREPT_02415 | ☐ | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 2.1778 | INVOICE DATED 05/15/2023 | UNDETERMINED | SHC_ITSHAREPT_02555 | ☐ | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 2.1779 | SERVICES INVOICE DATED 06/28/2023 | UNDETERMINED | SHC_ITSHAREPT_02724 | ☐ | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 2.1780 | INVOICE FOR GOODS DATED 10/13/2023 | 12/12/2023 | SHC_ITSHAREPT_02129 | ☐ | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 2.1781 | PROJECT CHANGE REQUEST DATED 11/07/2017 | 12/31/2017 | SHC_ITSHAREPT_00545 | ☐ | INFOMAGNETICS TECHNOLOGIES USA CORPORATION | 1320 TOWER ROAD SUITE 144 SCHAUMBURG, IL 60173 |
| 2.1782 | PROFESSIONAL SERVICES AGREEMENT | UNDETERMINED | SHC_ONBS_44377 | ☐ | MENTAL HEALTH AND BEHAVIORAL HEALTH INSTITUTE OF LAS VEGAS | |
| 2.1783 | MASTER SERVICES AGREEMENT DATED 02/19/2014 | 02/18/2017 | SHC_ITSHAREPT_02445 | ☐ | MMY CONSULTING, INC. | 8900 KEYSTONE CROSSING SUITE 1035 INDIANAPOLIS, IN 46240 |
| 2.1784 | STATEMENT OF WORK NO. 1 DATED 02/24/2014 | 12/19/2014 | SHC_ITSHAREPT_00641 | ☐ | MMY CONSULTING, INC. | 8900 KEYSTONE CROSSING SUITE 1035 INDIANAPOLIS, IN 46240 |
| 2.1785 | MASTER SERVICES AGREEMENT DATED 07/07/2023 | 06/30/2025 | SHC_OOC_000173 | ☐ | MOSS ADAMS LLP | PO BOX 101822 PASADENA, CA 91189-1822 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1786 | PROFESSIONAL SERVICES AGREEMENT DATED 08/01/2020 | 07/31/2025 | SHC_ONBS_021069 | ☐ | MOUNTAIN MEDICAL PHYSICIAN SPECIALISTS, PC | 560 S 300 E STE 275 SALT LAKE CITY, UT 84111 US |
| 2.1787 | STATEMENT OF WORK NO. 2 DATED 04/13/2012 | UNDETERMINED | SHC_ITSHAREPT_02 715 | ☑ | MVP CONSULTORIA E SISTEMAS LTDA | ATTN: GENERAL COUNSEL PRAIA DA COSTA VILA VELH, BRAZIL |
| 2.1788 | CONSULTING AGREEMENT DATED 12/02/2011 | UNDETERMINED | SHC_ITSHAREPT_00 760 | ☐ | MVP CONSULTORIA E SISTEMAS LTDA | 353 AV DR. OLIVIO LIRA VILA VELHA, E.S. 29101-010 |
| 2.1789 | STATEMENT OF WORK NO. 2 DATED 04/13/2012 | UNDETERMINED | SHC_ITSHAREPT_02 715 | ☑ | MVP CONSULTORIA E SISTEMAS LTDA D/B/A PHIDELIS WEB TECHNOLOGIES | ATTN: GENERAL COUNSEL VILA VELHA, ES, 29101-260 BRAZIL |
| 2.1790 | PRODUCT SERVICES AGREEMENT DATED 11/11/2022 | 11/10/2025 | SHC_ONBS_44808 | ☑ | OPTUM INFUSION SERVICES 308, INC. | ATTN: GENERAL COUNSEL LENEXA, KS 66219 US |
| 2.1791 | PROFESSIONAL SERVICES AGREEMENT DATED 02/01/2004 | 01/31/2006 | SHC_ONBS_43243 | ☐ | PATHFINDER, INC | |
| 2.1792 | PEDIATRIC TELECARDIOLOGY PROFESSIONAL SERVICES AGREEMENT DATED 06/01/2020 | 06/15/2022 | SHC_ONBS_020766 | ☐ | PEDIATRIX MEDICAL GROUP, INC. | PO BOX 281034 ATLANTA, GA 30384-1034 US |
| 2.1793 | PEDIATRIC TELECARDIOLOGY PROFESSIONAL SERVICES AGREEMENT DATED 01/01/2022 | 12/31/2023 | SHC_ONBS_024229 | ☐ | PEDIATRIX MEDICAL GROUP, INC. | PO BOX 281034 ATLANTA, GA 30384-1034 US |
| 2.1794 | STATEMENT OF WORK NO. 2 DATED 04/13/2012 | UNDETERMINED | SHC_ITSHAREPT_02 715 | ☑ | PHIDELIS WEB TECHNOLOGIES | |
| 2.1795 | STATEMENT OF WORK DATED 12/31/2021 | 12/31/2026 | SHC_OOC_000119 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 US |
| 2.1796 | ENGAGEMENT LETTER DATED 01/14/2022 | UNDETERMINED | SHC_OOC_000120 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 US |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1797 | STATEMENT OF WORK DATED 01/24/2022 | 12/31/2026 | SHC_OOC_000121 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 US |
| 2.1798 | AMENDMENT TO ENGAGEMENT LETTER DATED 01/24/2022 | UNDETERMINED | SHC_OOC_000123 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 US |
| 2.1799 | STATEMENT OF WORK DATED 01/31/2022 | 12/31/2026 | SHC_OOC_000125 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 US |
| 2.1800 | STATEMENT OF WORK DATED 12/31/2022 | 12/31/2026 | SHC_OOC_000126 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 US |
| 2.1801 | STATEMENT OF WORK DATED 03/11/2022 | 12/31/2026 | SHC_OOC_000128 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 US |
| 2.1802 | STATEMENT OF WORK DATED 03/18/2022 | 12/31/2026 | SHC_OOC_000129 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 US |
| 2.1803 | STATEMENT OF WORK DATED 03/22/2022 | 12/31/2026 | SHC_OOC_000131 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 US |
| 2.1804 | STATEMENT OF WORK DATED 03/02/2022 | 12/31/2026 | SHC_OOC_000132 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 US |
| 2.1805 | AMENDMENT TO IMPLEMENTATION OF STATEMENT OF WORK DATED 03/23/2022 | 12/31/2026 | SHC_OOC_000133 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 US |
| 2.1806 | STATEMENT OF WORK DATED 03/29/2022 | 12/31/2026 | SHC_OOC_000134 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 US |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1807 | STATEMENT OF WORK DATED 04/18/2022 | 12/31/2026 | SHC_OOC_000136 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 US |
| 2.1808 | STATEMENT OF WORK DATED 04/23/2022 | 12/31/2026 | SHC_OOC_000137 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 US |
| 2.1809 | STATEMENT OF WORK DATED 04/14/2022 | 12/31/2026 | SHC_OOC_000138 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 US |
| 2.1810 | STATEMENT OF WORK DATED 05/01/2022 | 12/31/2026 | SHC_OOC_000139 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 US |
| 2.1811 | AMENDMENT TO STATEMENT OF WORK DATED 06/30/2022 | 12/31/2026 | SHC_OOC_000140 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 US |
| 2.1812 | STATEMENT OF WORK DATED 07/15/2022 | 12/31/2026 | SHC_OOC_000141 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 US |
| 2.1813 | STATEMENT OF WORK DATED 07/26/2022 | 12/31/2026 | SHC_OOC_000142 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 US |
| 2.1814 | STATEMENT OF WORK DATED 05/26/2022 | 12/31/2026 | SHC_OOC_000143 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 US |
| 2.1815 | STATEMENT OF WORK DATED 08/17/2022 | 12/31/2026 | SHC_OOC_000144 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 US |
| 2.1816 | AMENDMENT TO STATEMENT OF WORK DATED 09/27/2022 | 12/31/2026 | SHC_OOC_000145 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1817 | STATEMENT OF WORK DATED 09/27/2022 | 12/31/2026 | SHC_OOC_000146 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 US |
| 2.1818 | STATEMENT OF WORK DATED 10/25/2022 | 12/31/2026 | SHC_OOC_000147 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 US |
| 2.1819 | CHANGE ORDER TO STATEMENT OF WORK DATED 12/15/2022 | 12/31/2026 | SHC_OOC_000148 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 US |
| 2.1820 | STATEMENT OF WORK DATED 12/23/2022 | 12/31/2026 | SHC_OOC_000149 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 US |
| 2.1821 | CHANGE ORDER TO STATEMENT OF WORK DATED 03/07/2023 | 12/31/2026 | SHC_OOC_000150 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 US |
| 2.1822 | STATEMENT OF WORK DATED 03/01/2023 | 12/31/2026 | SHC_OOC_000151 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 US |
| 2.1823 | PROFESSIONAL SERVICES AGREEMENT DATED 10/01/2020 | 09/30/2022 | SHC_ONBS_44654 | ☑ | PSYCHMD LLC | ATTN: SAMI VICTOR, MD PHOENIX, AZ 85018 US |
| 2.1824 | PROFESSIONAL SERVICES AGREEMENT DATED 01/01/2006 | 12/31/2007 | SHC_ONBS_44145 | ☐ | RADIOLOGY, LLP | |
| 2.1825 | GOVERNMENT RELATIOS SERVICES AGREEMENT DATED 02/08/2024 | 08/04/2024 | SHC_OOC_000035 | ☐ | THE PICARD GROUP | 309 SETTLERS TRACE BOULEVARD LAFAYETTE, LA 70508 US |
| 2.1826 | CONSULTING SERVICE ADDENDUM DATED 11/21/2011 | UNDETERMINED | SHC_ITSHAREPT_00 883 | ☐ | VOXVUE CORPORATION | ATTN: GENERAL COUNSEL WALTHAM, MA 02452 |

**Purchase**

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1827 | STOCK PURCHASE AGREEMENT DATED 10/31/2019 | 10/30/2020 | SHC_OOC_000161 | ☐ | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC | 2444 WEST LAS PALMARITAS DRIVE PHOENIX, AZ 85021-4483 US |
| 2.1828 | AMENDMENT #1 TO STOCK PURCHASE AGREEMENT DATED 12/30/2019 | UNDETERMINED | SHC_OOC_000162 | ☐ | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC | 2444 WEST LAS PALMARITAS DRIVE PHOENIX, AZ 85021-4483 US |
| 2.1829 | SCHEDULES TO STOCK PURCHASE AGREEMENT DATED 10/31/2019 | UNDETERMINED | SHC_OOC_000163 | ☐ | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC | 2444 WEST LAS PALMARITAS DRIVE PHOENIX, AZ 85021-4483 US |
| 2.1830 | DISCLOSURE SCHEDULE TO STOCK PURCHASE AGREEMENT DATED 10/31/2019 | UNDETERMINED | SHC_OOC_000164 | ☐ | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC | 2444 WEST LAS PALMARITAS DRIVE PHOENIX, AZ 85021-4483 US |
| 2.1831 | STOCK PURCHASE AGREEMENT DATED 02/06/2018 | UNDETERMINED | SHC_OOC_000004 | ☐ | FIRST CHOICE HEALTHCARE SOLUTIONS, INC | 709 SOUTH HARBOR CITY BOULEVARD MELBOURNE, FL 32901 US |
| 2.1832 | ASSET PURCHASE AGREEMENT DATED 05/31/2012 | UNDETERMINED | SHC_OOC_000209 | ☐ | HAWTHORN MEDICAL ASSOCIATES SLEEP CENTER, LLC | 535 FAUNCE CORNER ROAD NORTH DARTMOUTH, MA 02747 USA |
| 2.1833 | ASSET PURCHASE AGREEMENT DATED 05/31/2012 | UNDETERMINED | SHC_OOC_000209 | ☐ | HAWTHORN MEDICAL ASSOCIATES, LLC | 535 FAUNCE CORNER ROAD NORTH DARTMOUTH, MA 02747 USA |
| 2.1834 | STOCK PURCHASE AGREEMENT DATED 10/31/2019 | 10/30/2020 | SHC_OOC_000161 | ☐ | HC ARIZONA HOLDINGS LLC | |
| 2.1835 | AMENDMENT #1 TO STOCK PURCHASE AGREEMENT DATED 12/30/2019 | UNDETERMINED | SHC_OOC_000162 | ☐ | HC ARIZONA HOLDINGS LLC | |
| 2.1836 | SCHEDULES TO STOCK PURCHASE AGREEMENT DATED 10/31/2019 | UNDETERMINED | SHC_OOC_000163 | ☐ | HC ARIZONA HOLDINGS LLC | |
| 2.1837 | DISCLOSURE SCHEDULE TO STOCK PURCHASE AGREEMENT DATED 10/31/2019 | UNDETERMINED | SHC_OOC_000164 | ☐ | HC ARIZONA HOLDINGS LLC | |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1838 | STOCK PURCHASE AGREEMENT DATED 10/31/2019 | 10/30/2020 | SHC_OOC_000161 | ☐ | IASIS HEALTHCARE LLC |
| 2.1839 | AMENDMENT #1 TO STOCK PURCHASE AGREEMENT DATED 12/30/2019 | UNDETERMINED | SHC_OOC_000162 | ☐ | IASIS HEALTHCARE LLC |
| 2.1840 | SCHEDULES TO STOCK PURCHASE AGREEMENT DATED 10/31/2019 | UNDETERMINED | SHC_OOC_000163 | ☐ | IASIS HEALTHCARE LLC |
| 2.1841 | DISCLOSURE SCHEDULE TO STOCK PURCHASE AGREEMENT DATED 10/31/2019 | UNDETERMINED | SHC_OOC_000164 | ☐ | IASIS HEALTHCARE LLC |

**Real Estate**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1842 | LEASE AGREEMENT DATED 12/10/2018 | 05/31/2034 | SHC_LSC_000410 | ☐ | 1900 PEARL STREET JV, LLC | 6011 CONNECTION DRIVE IRVING, TX 75039 US |
| 2.1843 | CONFIRMATION OF COMMENCEMENT DATE DATED 06/01/2018 | 05/31/2034 | SHC_LSC_000411 | ☐ | 1900 PEARL STREET JV, LLC | 6011 CONNECTION DRIVE IRVING, TX 75039 US |
| 2.1844 | AMENDMENT TO MEMORANDUM OF LEASE DATED 12/10/2018 | 05/31/2034 | SHC_LSC_000414 | ☐ | 1900 PEARL STREET JV, LLC | 6011 CONNECTION DRIVE IRVING, TX 75039 US |
| 2.1845 | FIRST AMENDMENT TO SUBLEASE AGREEMENT DATED 12/31/2019 | 12/31/2020 | SHC_LSC_001173 | ☐ | ACCENT CARE OF MASSACHUSETTS, INC. | 30 PERWAL STREET WESTWOOD, MA 02090 US |
| 2.1846 | SECOND AMENDMENT TO SUBLEASE AGREEMENT DATED 12/31/2020 | 12/31/2022 | SHC_LSC_001174 | ☐ | ACCENT CARE OF MASSACHUSETTS, INC. | 30 PERWAL STREET WESTWOOD, MA 02090 US |
| 2.1847 | THIRD AMENDMENT TO SUBLEASE AGREEMENT DATED 02/02/2023 | 12/31/2025 | SHC_LSC_001175 | ☐ | ACCENT CARE OF MASSACHUSETTS, INC. | 30 PERWAL STREET WESTWOOD, MA 02090 US |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1848 | SUBLEASE AGREEMENT DATED 12/31/2018 | 12/31/2025 | SHC_LSC_001176 | ☐ | ACCENT CARE OF MASSACHUSETTS, INC. | 30 PERWAL STREET WESTWOOD, MA 02090 US |
| 2.1849 | SUBLEASE AGREEMENT DATED 04/18/2022 | 04/30/2025 | SHC_LSC_001205 | ☐ | ALLSTON-BRIGHTON COMMUNITY DEVELOPMENT CORPORATION | 77 WARREN STREET BRIGHTON, MA 02135 US |
| 2.1850 | MEDICAL OFFICE TIMESHARE AGREEMENT DATED 09/01/2022 | 08/31/2024 | SHC_LSC_001204 | ☐ | BOSTON FOOD ALLERGY CENTER LLC | 1 NASSAU STREET BOSTON, MA 02111 US |
| 2.1851 | ACCEPTANCE OF PROPOSAL DATED 10/22/2021 | UNDETERMINED | SHC_CPJ_000119 | ☐ | BR+A CONSULTING ENGINEERS | 10 GUEST STREET BOSTON, MA 02135 US |
| 2.1852 | ACCEPTANCE OF PROPOSAL DATED 10/02/2023 | UNDETERMINED | SHC_CPJ_000074 | ☐ | BRIGGS ENGINEERING AND TESTING-A DIVISION OF PK ASSOCIATES INC | 100 WEYMOUTH STREET ROCKLAND, MA 02370 US |
| 2.1853 | SUBLEASE AGREEMENT DATED 07/01/1996 | 09/30/2028 | SHC_LSC_001187 | ☐ | BRIGHTON FAMILY DENTAL GROUP | 77 WARREN STREET BRIGHTON, MA 02135 US |
| 2.1854 | FIRST AMENDMENT TO SUBLEASE DATED 09/30/2000 | 09/30/2007 | SHC_LSC_001188 | ☐ | BRIGHTON FAMILY DENTAL GROUP | 77 WARREN STREET BRIGHTON, MA 02135 US |
| 2.1855 | SECOND AMENDMENT TO SUBLEASE DATED 03/01/2010 | 12/31/2012 | SHC_LSC_001189 | ☐ | BRIGHTON FAMILY DENTAL GROUP | 77 WARREN STREET BRIGHTON, MA 02135 US |
| 2.1856 | THIRD AMENDMENT TO SUBLEASE DATED 01/01/2013 | 09/30/2017 | SHC_LSC_001190 | ☐ | BRIGHTON FAMILY DENTAL GROUP | 77 WARREN STREET BRIGHTON, MA 02135 US |
| 2.1857 | FOURTH AMENDMENT TO SUBLEASE DATED 03/02/2020 | 09/30/2028 | SHC_LSC_001191 | ☐ | BRIGHTON FAMILY DENTAL GROUP | 77 WARREN STREET BRIGHTON, MA 02135 US |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1858 | LEASE AGREEMENT DATED 10/01/2017 | 09/30/2028 | SHC_LSC_000824 | ☐ | BRIGHTON MARINE HEALTH CENTER, INC. | 77 WARREN ST. FL 7 BRIGHTON, MA 02135 US |
| 2.1859 | LEASE GUARANTY DATED 03/28/2018 | 12/31/2026 | SHC_LSC_000259 | ☐ | BROADSTONE MED FLORIDA, LLC | 800 CLINTON SQUARE ROCHESTER, NY 14614 US |
| 2.1860 | LEASE GUARANTY DATED 03/28/2018 | 05/31/2027 | SHC_LSC_000266 | ☐ | BROADSTONE MED FLORIDA, LLC | 800 CLINTON SQUARE ROCHESTER, NY 14614 US |
| 2.1861 | CONFIRMATION OF OCCUPANCY AGREEMENT DATED 09/01/2023 | 08/31/2024 | SHC_LSC_001614 | ☐ | CASA SALTILLO WINE | 1256 MCMAHAN DRIVE LEWISVILLE, TX 75077 |
| 2.1862 | ACCEPTANCE OF PROPOSAL DATED 01/23/2023 | UNDETERMINED | SHC_CPJ_000050 | ☐ | CASHINS & ASSOCIATES INC | 599 NORTH AVENUE WAKEFIELD, MA 01880 US |
| 2.1863 | ACCEPTANCE OF PROPOSAL DATED 02/12/2021 | UNDETERMINED | SHC_CPJ_000093 | ☐ | CL DAVIS & COMPANY | 1500 WINDING WAY FRIENDSWOOD, TX 77546 US |
| 2.1864 | ACCEPTANCE OF PROPOSAL DATED 07/18/2023 | UNDETERMINED | SHC_CPJ_000007 | ☐ | CLEAR VISION SIGNS | 34234 STATE RD. 54 WESLEY CHAPEL, FL 33543 US |
| 2.1865 | REAL PROPERTY LEASE DATED 11/01/1979 | 06/30/2065 | SHC_ONBS_44577 | ☐ | COLLEGE PARK REALTY CO. | 112 NORTH CURRY STREET CARSON CITY, NV 89703 |
| 2.1866 | REAL PROPERTY LEASE DATED 07/01/1991 | 06/30/2031 | SHC_ONBS_44587 | ☐ | COLLEGE PARK REALTY CO. | 112 NORTH CURRY STREET CARSON CITY, NV 89703 |
| 2.1867 | LICENSE AGREEMENT AMENDMENT NO. 1 DATED 11/18/2022 | UNDETERMINED | SHC_CPJ_000101 | ☐ | COMPUTRITION, INC | 8521 FALLBROOK AVENUE WEST HILLS, CA 91304 US |
| 2.1868 | OFFICE LEASE DATED 12/01/2018 | 04/30/2026 | SHC_LSC_000579 | ☐ | COPLEY PLACE ASSOCIATES, LLC | 225 W WASHINGTON STREET INDIANAPOLIS, IN 46204 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1869 | ACCEPTANCE OF PROPOSAL DATED 08/02/2022 | UNDETERMINED | SHC_CPJ_000082 | ☐ | CREATIVE OFFICE RESOURCES | 263 SUMMER STREET BOSTON, MA 02210 US |
| 2.1870 | ACCEPTANCE OF PROPOSAL DATED 08/01/2022 | UNDETERMINED | SHC_CPJ_000106 | ☐ | CREATIVE OFFICE RESOURCES | 263 SUMMER STREET BOSTON, MA 02210 US |
| 2.1871 | ACCEPTANCE OF PROPOSAL DATED 09/06/2022 | UNDETERMINED | SHC_CPJ_000108 | ☐ | CREATIVE OFFICE RESOURCES | 263 SUMMER STREET BOSTON, MA 02210 US |
| 2.1872 | ACCEPTANCE OF PROPOSAL DATED 09/19/2022 | UNDETERMINED | SHC_CPJ_000109 | ☐ | CREATIVE OFFICE RESOURCES | 44 THOMSON PLACE, 2ND FLOOR BOSTON, MA 02210 US |
| 2.1873 | ACCEPTANCE OF PROPOSAL DATED 10/26/2021 | UNDETERMINED | SHC_CPJ_000055 | ☐ | CUMMING MANAGEMENT GROUP, INC | 308 CONGRESS STREET BOSTON, MA 02210 US |
| 2.1874 | ACCEPTANCE OF PROPOSAL DATED 11/17/2021 | UNDETERMINED | SHC_CPJ_000120 | ☐ | CUMMING MANAGEMENT GROUP, INC | 1 MUSIC CIRCLE SOUTH NASHVILLE, TN 37203 US |
| 2.1875 | ARCHITECTURAL SERVICES CONTRACT DATED 04/13/2023 | 04/19/2024 | SHC_CPJ_000112 | ☐ | EARL SWENSSON ASSOCIATES, INC | 1033 DEMONBREUN STREET NASHVILLE, TN 37203 US |
| 2.1876 | ACCEPTANCE OF PROPOSAL DATED 04/12/2022 | UNDETERMINED | SHC_CPJ_000088 | ☐ | ENGINEERED AIR BALANCE HOUSTON | 604 SPRING HILL DRIVE SPRING, TX 77386 US |
| 2.1877 | PROJECT AUTHORIZATION: CHANGE OF SCOPE I DATED 05/24/2022 | 05/24/2023 | SHC_CPJ_000011 | ☐ | ENVIRONMENTAL HEALTH & ENGINEERING, INC | 180 WELLS AVENUE NEWTON, MA 02459 US |
| 2.1878 | PROJECT AUTHORIZATION DATED 04/29/2022 | 04/29/2023 | SHC_CPJ_000012 | ☐ | ENVIRONMENTAL HEALTH & ENGINEERING, INC | 180 WELLS AVENUE NEWTON, MA 02459 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1879 | ACCEPTANCE OF PROPOSAL DATED 01/23/2023 | UNDETERMINED | SHC_CPJ_000115 | ☐ | ETTL ENGINEERS & CONSULTANTS, INC | 1717 EAST ERWIN STREET TYLER, TX 75702 US |
| 2.1880 | ACCEPTANCE OF PROPOSAL DATED 01/24/2023 | UNDETERMINED | SHC_CPJ_000123 | ☐ | ETTL ENGINEERS & CONSULTANTS, INC | 1717 EAST ERWIN STREET TYLER, TX 75702 US |
| 2.1881 | ACCEPTANCE OF PROPOSAL DATED 05/18/2023 | UNDETERMINED | SHC_CPJ_000034 | ☐ | EXP US SERVICES INC | 2601 WESTHALL LANE MAITLAND, FL 32751 US |
| 2.1882 | ACCEPTANCE OF PROPOSAL DATED 02/01/2021 | UNDETERMINED | SHC_CPJ_000094 | ☐ | FISK ELECTRIC COMPANY | 10855 WESTVIEW DRIVE HOUSTON, TX 77043 US |
| 2.1883 | REAL PROPERTY LEASE DATED 07/16/2010 | 12/31/2025 | SHC_ONBS_44596 | ☐ | FL MEDICAL OFFICE LLC | 6052 TURKEY LAKE RD ORLANDO, FL 32819 |
| 2.1884 | AMENDMENT NO. 1 TO LEASE AGREEMENT DATED 07/01/2018 | 05/31/2024 | SHC_LSC_000404 | ☐ | GALATYN PARENT, LP | 450 LEXINGTON AVENUE NEW YORK, NY 10017 US |
| 2.1885 | AMENDMENT NO.1 TO BUILDING LEASE AGREEMENT DATED 09/12/2018 | 02/28/2035 | SHC_LSC_000416 | ☐ | GALATYN PARENT, LP | 450 LEXINGTON AVENUE NEW YORK, NY 10017 US |
| 2.1886 | AMENDMENT NO.2 TO BUILDING LEASE AGREEMENT DATED 12/19/2019 | 02/28/2035 | SHC_LSC_000417 | ☐ | GALATYN PARENT, LP | 450 LEXINGTON AVENUE NEW YORK, NY 10017 US |
| 2.1887 | SUBLEASE AGREEMENT DATED 09/01/2019 | 08/31/2021 | SHC_ONBS_42918 | ☑ | GASTROENTEROLOGY CLINIC, APMC | ATTN: GENERAL COUNSEL WEST MONROE, LA 71291 US |
| 2.1888 | ACCEPTANCE OF PROPOSAL DATED 07/12/2023 | UNDETERMINED | SHC_CPJ_000039 | ☐ | GENCON SERVICE INC | 279 PLEASANT ST WEST BRIDGEWTER, MA 02379 US |
| 2.1889 | CONFIRMATION OF OCCUPANCY AGREEMENT DATED 01/01/2022 | 12/31/2023 | SHC_LSC_001562 | ☐ | GENHOLDCO LLC | 1900 N PEARL STREET DALLAS, TX 75201 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1890 | NOTICE OF LEASE EXTENSION DATED 01/01/2022 | 12/31/2023 | SHC_LSC_001563 | ☐ | GENHOLDCO LLC | 1900 N PEARL STREET DALLAS, TX 75201 US |
| 2.1891 | ACCEPTANCE OF PROPOSAL DATED 01/26/2023 | 04/28/2023 | SHC_CPJ_000035 | ☐ | GENSERV | 279 PLEASANT STREET WEST BRIDGEWATER, MA 02739 |
| 2.1892 | PARKING LICENSE AGREEMENT DATED 03/15/2024 | 09/30/2025 | SHC_LSC_001206 | ☐ | GPI MA-FM, INC. D/B/A IRA MAZDA | 420 PROVIDENCE HIGHWAY WESTWOOD, MA 02090 US |
| 2.1893 | ACCEPTANCE OF PROPOSAL DATED 09/12/2023 | UNDETERMINED | SHC_CPJ_000054 | ☐ | GREEN SEAL ENVIRONMENTAL LLC | 114 STATE ROAD SAGAMORE BEACH, MA 02562 US |
| 2.1894 | ACCEPTANCE OF PROPOSAL DATED 08/20/2021 | UNDETERMINED | SHC_CPJ_000061 | ☐ | GREEN SEAL ENVIRONMENTAL LLC | 114 STATE ROAD SAGAMORE BEACH, MA 02562 US |
| 2.1895 | ACCEPTANCE OF PROPOSAL DATED 08/28/2021 | UNDETERMINED | SHC_CPJ_000062 | ☐ | GREEN SEAL ENVIRONMENTAL LLC | 114 STATE ROAD SAGAMORE BEACH, MA 02562 US |
| 2.1896 | ACCEPTANCE OF PROPOSAL DATED 05/23/2023 | 07/14/2023 | SHC_CPJ_000072 | ☐ | GREEN SEAL ENVIRONMENTAL LLC | 114 STATE ROAD SAGAMORE BEACH, MA 02562 US |
| 2.1897 | ACCEPTANCE OF PROPOSAL DATED 04/18/2022 | UNDETERMINED | SHC_CPJ_000073 | ☐ | GREEN SEAL ENVIRONMENTAL LLC | 114 STATE ROAD SAGAMORE BEACH, MA 02562 US |
| 2.1898 | ACCEPTED PROPOSAL FOR CONSULTING SERVICES DATED 09/17/2020 | UNDETERMINED | SHC_CPJ_000041 | ☐ | GRESHAM SMITH | 302 KNIGHTS RUN AVENUE TAMPA, FL 33602 US |
| 2.1899 | ARCHITECTURAL SERVICES CONTRACT DATED 04/06/2021 | UNDETERMINED | SHC_CPJ_000042 | ☐ | GRESHAM SMITH | 302 KNIGHTS RUN AVENUE TAMPA, FL 33602 US |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1900 | ACCEPTANCE OF PROPOSAL DATED 12/22/2021 | UNDETERMINED | SHC_CPJ_000037 | ☐ | HARPER LLC | 2041A HUGH RIDGE ROAD BOYNTON BEACH, FL 33426 US |
| 2.1901 | RATIFICATION OF GUARANTY DATED 05/15/2013 | 05/14/2030 | SHC_LSC_000532 | ☐ | HEALTHCARE TRUST OF AMERICA, INC | 16435 N SCOTTSDALE ROAD SCOTTSDALE, AZ 85254 US |
| 2.1902 | PRECONSTRUCTION SERVICES AGREEMENT DATED 06/16/2020 | UNDETERMINED | SHC_CPJ_000090 | ☐ | HOAR CONSTRUCTION, LLC | 3700 W SAM HOUSTON PARKWAY S HOUSTON, TX 77042 US |
| 2.1903 | PRECONSTRUCTION SERVICES AGREEMENT DATED 06/26/2020 | UNDETERMINED | SHC_CPJ_000116 | ☐ | HOAR CONSTRUCTION, LLC | 3700 W SAM HOUSTON PARKWAY S HOUSTON, TX 77042 US |
| 2.1904 | PRECONSTRUCTION SERVICES AGREEMENT DATED 03/12/2021 | UNDETERMINED | SHC_CPJ_000118 | ☐ | HOAR CONSTRUCTION, LLC | 3700 W SAM HOUSTON PARKWAY S HOUSTON, TX 77042 US |
| 2.1905 | REAL PROPERTY LEASE DATED 01/21/2015 | 06/30/2017 | SHC_ONBS_46183 | ☐ | IASIS HEALTHCARE LLC | 3700 EXECUTIVE WAY MIRAMAR, FL 33025 US |
| 2.1906 | ACCEPTANCE OF PROPOSAL DATED 07/14/2021 | UNDETERMINED | SHC_CPJ_000097 | ☐ | INNERFACE ARCHITECTURAL SIGNAGE, INC | 5849 PEACHTREE ROAD ATLANTA, GA 30341 US |
| 2.1907 | ACCEPTANCE OF PROPOSAL DATED 09/27/2023 | UNDETERMINED | SHC_CPJ_000079 | ☐ | JANE W. FLETT CO, INC | 800 PLEASANT STREET BELMONT, MA 02478 US |
| 2.1908 | SIGNATURE PAGE OF ACCEPTANCE OF PROPOSAL DATED 09/27/2023 | UNDETERMINED | SHC_CPJ_000080 | ☐ | JANE W. FLETT CO, INC | 800 PLEASANT STREET BELMONT, MA 02478 US |
| 2.1909 | REAL PROPERTY LEASE DATED 07/01/1999 | 06/30/2065 | SHC_ONBS_44591 | ☐ | LAKE MEAD MEDICAL INVESTORS, LIMITED PARTNERSHIP | 1201 HAYS STREET TALLAHASSEE, FL 32301 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1910 | ACCEPTANCE OF PROPOSAL DATED 06/28/2022 | UNDETERMINED | SHC_CPJ_000099 | ☐ | LOFLIN ENVIRONMENTAL SERVICES, INC | 2020 MONTROSE HOUSTON, TX 77006 US |
| 2.1911 | ACCEPTANCE OF PROPOSAL DATED 08/09/2021 | UNDETERMINED | SHC_CPJ_000065 | ☐ | MDM TRANSPORTATION CONSULTANTS, INC | 28 LORD ROAD MARLBOROUGH, MA 01752 US |
| 2.1912 | ACCEPTANCE OF PROPOSAL DATED 10/08/2021 | UNDETERMINED | SHC_CPJ_000038 | ☐ | MEDWORKS PAINTING & FINISHING, INC. | 110 N DIXIE HIGHWAY HOLLYWOOD, FL 33020 US |
| 2.1913 | SL-SV-0080 - PITNEY BOWES - MAIL MACHINE LEASE RENEWAL - BRIGHTON MARINE - 9.20.21 DATED 08/09/2016 | 11/01/2016 | SHC_SCC_011992 | ☐ | MELISSA AYUSO | 76 W SEEGERS ROAD ARLINGTON HEIGHTS, IL 60005 |
| 2.1914 | REAL ESTATE MASTER AGREEMENT DATED 03/30/2018 | UNDETERMINED | SHC_OOC_000001 | ☑ | MPT OF WOODLAND PARK RE-STEWARD, LLC | 1000 URBAN CENTER DRIVE BIRMINGHAM, AL 35242 US |
| 2.1915 | OMNIBUS AMENDMENT AGREEMENT DATED 03/30/2018 | UNDETERMINED | SHC_OOC_000002 | ☐ | MPT OPERATING PARTNERSHIP, LP | 1000 URBAN CENTER DRIVE BIRMINGHAM, AL 35242 US |
| 2.1916 | ACCEPTANCE OF PROPOSAL DATED 07/12/2022 | 07/22/2022 | SHC_CPJ_000100 | ☐ | NEXTGEN SECURITY | 11710 NORTH FREEWAY HOUSTON, TX 77060 US |
| 2.1917 | ACCEPTANCE OF PROPOSAL DATED 04/21/2022 | UNDETERMINED | SHC_CPJ_000103 | ☐ | OFFICE RESOURCES, INC | 263 SUMMER STREET BOSTON, MA 02210 US |
| 2.1918 | ACCEPTANCE OF PROPOSAL DATED 04/20/2022 | UNDETERMINED | SHC_CPJ_000104 | ☐ | OFFICE RESOURCES, INC | 263 SUMMER STREET BOSTON, MA 02210 US |
| 2.1919 | ACCEPTANCE OF PROPOSAL DATED 05/09/2022 | UNDETERMINED | SHC_CPJ_000105 | ☐ | OFFICE RESOURCES, INC | 263 SUMMER STREET BOSTON, MA 02210 US |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1920 | ACCEPTANCE OF PROPOSAL DATED 09/19/2022 | UNDETERMINED | SHC_CPJ_000110 | ☐ | OFFICE RESOURCES, INC | 44 THOMSON PLACE, 2ND FLOOR BOSTON, MA 02210 US |
| 2.1921 | ACCEPTANCE OF PROPOSAL DATED 10/07/2022 | UNDETERMINED | SHC_CPJ_000111 | ☐ | OFFICE RESOURCES, INC | 44 THOMSON PLACE, 2ND FLOOR BOSTON, MA 02210 US |
| 2.1922 | SUBLEASE AGREEMENT DATED 05/01/2023 | 04/30/2024 | SHC_LSC_000008 | ☐ | ONSITE CARE, INC | 406 W SOUTH JORDAN PARKWAY SOUTH JORDAN , UT 84095 US |
| 2.1923 | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT DATED 05/03/2021 | 05/31/2034 | SHC_LSC_000408 | ☐ | OVERSEA-CHINESE BANKING CORPORATION LIMITED, LOS ANGELES AGENCY | 801 SOUTH FIGUEROA STREET LOS ANGELES, CA 90017 US |
| 2.1924 | REAL PROPERTY LEASE DATED 04/09/1994 | 04/08/2044 | SHC_ONBS_44585 | ☐ | PASADENA MEDICAL PLAZA, SSJ, LTD | 11710 BROADWAY ST PEARLAND, TX 77584-4046 |
| 2.1925 | ACCEPTANCE OF PROPOSAL DATED 01/25/2023 | 06/01/2023 | SHC_CPJ_000008 | ☐ | PEAKCM, LLC | 4632 36TH STREET ORLANDO, FL 32811 US |
| 2.1926 | PRIME CONTRACT CHANGE ORDER DATED 03/21/2023 | UNDETERMINED | SHC_CPJ_000013 | ☐ | PEAKCM, LLC | 4632 36TH STREET ORLANDO, FL 32811 US |
| 2.1927 | ACCEPTANCE OF PROPOSAL DATED 10/17/2022 | 06/30/2023 | SHC_CPJ_000084 | ☐ | PERMITUSNOW | PO BOX 6115 KINGWOOD, TX 77325 US |
| 2.1928 | ACCEPTANCE OF PROPOSAL DATED 04/12/2022 | UNDETERMINED | SHC_CPJ_000060 | ☐ | PEVCO | 1401 TANGIER DRIVE BALTIMORE, MD 21220 US |
| 2.1929 | LEASE BOND DATED 05/23/2018 | 05/31/2034 | SHC_LSC_000406 | ☐ | PHILADELPHIA INDEMNITY INSURANCE COMPANY | PO BOX 3636 BALA CYNMYD, PA 19004 US |
| 2.1930 | LEASE BOND DATED 05/23/2018 | 02/28/2035 | SHC_LSC_000419 | ☐ | PHILADELPHIA INDEMNITY INSURANCE COMPANY | PO BOX 3636 BALA CYNMYD, PA 19004 US |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1931 | REAL PROPERTY LEASE DATED 04/01/2004 | 03/31/2009 | SHC_ONBS_44477 | ☐ | PHP 2, LLC | |
| 2.1932 | LEASE AGREEMENT DATED 09/01/2016 | 08/31/2021 | SHC_SCC_011981 | ☐ | PITNEY BOWES | 15 LEONARD ST NORTON, MA 02766 |
| 2.1933 | LEASE AGREEMENT DATED 03/07/2011 | UNDETERMINED | SHC_SCC_011988 | ☐ | PITNEY BOWES | 15 LEONARD ST NORTON, MA 02766 |
| 2.1934 | LEASE AGREEMENT DATED 02/29/2012 | UNDETERMINED | SHC_SCC_011989 | ☐ | PITNEY BOWES | 15 LEONARD ST NORTON, MA 02766 |
| 2.1935 | LEASE AGREEMENT | UNDETERMINED | SHC_SCC_011997 | ☐ | PITNEY BOWES | 15 LEONARD ST NORTON, MA 02766 |
| 2.1936 | LEASE AGREEMENT DATED 09/27/2016 | 09/26/2021 | SHC_SCC_012031 | ☐ | PITNEY BOWES | 15 LEONARD ST NORTON, MA 02766 |
| 2.1937 | MASTER AGREEMENT DATED 12/15/2016 | 12/14/2021 | SHC_SCC_012033 | ☐ | PITNEY BOWES | 15 LEONARD ST NORTON, MA 02766 |
| 2.1938 | MASTER AGREEMENT DATED 12/24/2016 | 12/23/2021 | SHC_SCC_012034 | ☐ | PITNEY BOWES | 15 LEONARD ST NORTON, MA 02766 |
| 2.1939 | MASTER AGREEMENT DATED 12/21/2016 | 12/20/2021 | SHC_SCC_012035 | ☐ | PITNEY BOWES | 15 LEONARD ST NORTON, MA 02766 |
| 2.1940 | LEASE AGREEMENT DATED 03/16/2016 | 03/15/2021 | SHC_SCC_012036 | ☐ | PITNEY BOWES | 15 LEONARD ST NORTON, MA 02766 |
| 2.1941 | MASTER AGREEMENT DATED 05/17/2017 | 05/16/2022 | SHC_SCC_012038 | ☐ | PITNEY BOWES | 15 LEONARD ST NORTON, MA 02766 |
| 2.1942 | LEASE AGREEMENT DATED 01/05/2010 | UNDETERMINED | SHC_SCC_011980 | ☐ | PITNEY BOWES | ATTN: GENERAL COUNSEL NEENAH, WI 54956-1005 |
| 2.1943 | LEASE AGREEMENT DATED 11/07/2012 | UNDETERMINED | SHC_SCC_012000 | ☐ | PITNEY BOWES | ATTN: GENERAL COUNSEL NEENAH, WI 54956-1005 |
| 2.1944 | SL-SV-0080 - PITNEY BOWES - MAIL MACHINE LEASE RENEWAL - BRIGHTON MARINE - 9.20.21 DATED 08/09/2016 | 11/01/2016 | SHC_SCC_011992 | ☐ | PITNEY BOWES | 27 WATERVIEW DR. SHELTON, CT 06484 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1945 | SH-SV-0013 - PITNEY BOWES - LEASE AGREEMENT - 738 WASHINGTON ST - STEWARD - 6.17.17 DATED 03/18/2013 | UNDETERMINED | SHC_SCC_011986 | ☐ | PITNEY BOWES | |
| 2.1946 | PITNEY BOWES - LEASE AGREEMENT - 821 MAIN RD - SMG - 3.28.10 DATED 06/29/2005 | UNDETERMINED | SHC_SCC_012013 | ☐ | PITNEY BOWES | USA |
| 2.1947 | PITNEY BOWES - LEASE AGREEMENT 200 GROTON RD - NVMC - 5.29.16 DATED 02/29/2012 | 05/29/2016 | SHC_SCC_012040 | ☐ | PITNEY BOWES | |
| 2.1948 | SL-PS-0133 - PITNEY BOWES - MAIL MACHINE LEASE - QMC - 8.31.21 DATED 08/01/2017 | 07/31/2021 | SHC_SCC_012041 | ☐ | PITNEY BOWES | 30 PERWAL ST |
| 2.1949 | LEASE AGREEMENT WITH BILLING AMENDMENT DATED 10/30/2012 | UNDETERMINED | SHC_SCC_012016 | ☐ | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 27 WATERVIEW DR. SHELTON, CT 06484 |
| 2.1950 | ACCEPTANCE OF PROPOSAL DATED 06/10/2022 | 01/31/2024 | SHC_CPJ_000121 | ☐ | PRIMETIME HEALTHCARE COMPLIANCE SERVICES | PO BOX 6014 KINGWOOD, TX 77325-6014 US |
| 2.1951 | ACCEPTANCE OF PROPOSAL DATED 08/25/2022 | 08/19/2022 | SHC_CPJ_000083 | ☐ | PRIMETIME RESOURCES | PO BOX 6014 KINGWOOD, TX 77325 US |
| 2.1952 | ACCEPTANCE OF PROPOSAL DATED 04/20/2022 | UNDETERMINED | SHC_CPJ_000098 | ☐ | PRIMETIME RESOURCES | PO BOX 6014 KINGWOOD, TX 77325 US |
| 2.1953 | ACCEPTANCE OF PROPOSAL DATED 11/19/2019 | 01/10/2020 | SHC_CPJ_000091 | ☐ | PRISM ELECTRIC, TECHNOLOGY DIVISION | 1400 EVERMAN PARKWAY FORT WORTH, TX 76140 US |
| 2.1954 | REAL PROPERTY LEASE DATED 03/01/2012 | 02/28/2016 | SHC_ONBS_44538 | ☐ | PULMONARY ASSOCIATES, INC | PO BOX 6003 MESA, AZ 85216 |
| 2.1955 | FIRST AMENDMENT OF SUBLEASE AGREEMENT DATED 04/13/2021 | 09/30/2023 | SHC_LSC_001192 | ☐ | QUEST DIAGNOSTICS, INC | 1201 SOUTH COLLEGEVILLE ROAD COLLEGEVILLE, PA 19426 US |
| 2.1956 | AMENDED AND RESTATEMENT OF SUBLEASE DATED 07/10/2014 | 09/30/2023 | SHC_LSC_001193 | ☐ | QUEST DIAGNOSTICS, INC | 1201 SOUTH COLLEGEVILLE ROAD COLLEGEVILLE, PA 19426 US |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1957 | LEASE AGREEMENT DATED 06/01/2018 | 05/31/2034 | SHC_LSC_000403 | ☐ | RICHARDSON OFFICE LLC | 450 LEXINGTON AVENUE<br>NEW YORK, NY 10017<br>US |
| 2.1958 | LEASE AGREEMENT DATED 05/01/2018 | 02/28/2035 | SHC_LSC_000415 | ☐ | RICHARDSON OFFICE LLC | 450 LEXINGTON AVENUE<br>NEW YORK, NY 10017<br>US |
| 2.1959 | CHANGE IN LESSOR OWNERSHIP DATED 04/30/2021 | 05/31/2034 | SHC_LSC_000405 | ☐ | RICHARDSON OFFICE LLC | 575 MARYVILLE CENTRE DRIVE<br>ST. LOUIS, MO 63141<br>US |
| 2.1960 | CHANGE IN LESSOR OWNERSHIP DATED 04/30/2021 | 02/28/2035 | SHC_LSC_000418 | ☐ | RICHARDSON OFFICE LLC | 575 MARYVILLE CENTRE DRIVE<br>ST. LOUIS, MO 63141<br>US |
| 2.1961 | AMENDED AND RESTATED SUBLEASE DATED 06/25/2020 | 06/30/2022 | SHC_LSC_001194 | ☐ | ROMAN CATHOLIC ARCHBISHOP OF BOSTON | 77 WARREN STREET<br>BRIGHTON, MA 02135<br>US |
| 2.1962 | AMENDMENT OF SUBLEASE DATED 06/05/2014 | 06/30/2024 | SHC_LSC_001195 | ☐ | ROMAN CATHOLIC ARCHBISHOP OF BOSTON | 77 WARREN STREET<br>BRIGHTON, MA 02135<br>US |
| 2.1963 | NOTICE OF LEASE EXTENSION DATED 07/01/2023 | 06/30/2024 | SHC_LSC_001196 | ☐ | ROMAN CATHOLIC ARCHBISHOP OF BOSTON | 77 WARREN STREET<br>BRIGHTON, MA 02135<br>US |
| 2.1964 | SUBLEASE AGREEMENT DATED 10/01/2013 | 06/30/2024 | SHC_LSC_001197 | ☐ | ROMAN CATHOLIC ARCHBISHOP OF BOSTON | 77 WARREN STREET<br>BRIGHTON, MA 02135<br>US |
| 2.1965 | ACCEPTANCE OF PROPOSAL DATED 07/07/2020 | 07/31/2020 | SHC_CPJ_000117 | ☐ | ROSS & BARUZZINI, INC | 1101 SKOKIE BOULEVARD<br>NORTHBROOK, IL 60062<br>US |
| 2.1966 | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT DATED 04/05/2018 | 05/31/2034 | SHC_LSC_000407 | ☐ | ROYAL BANK OF CANADA | 200 CRESCENT COURT<br>DALLAS, TX 10013<br>US |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1967 | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT DATED 04/05/2018 | 02/28/2035 | SHC_LSC_000420 | ☐ | ROYAL BANK OF CANADA | 200 CRESCENT COURT DALLAS, TX 10013 US |
| 2.1968 | ACCEPTANCE OF PROPOSAL DATED 10/21/2022 | UNDETERMINED | SHC_CPJ_000052 | ☐ | SANBORN, HEAD & ASSOCIATES INC | ADDRESS REDACTED |
| 2.1969 | CONTRACT AMENDMENT NO. 1 DATED 04/27/2023 | UNDETERMINED | SHC_CPJ_000059 | ☐ | SANBORN, HEAD & ASSOCIATES INC | ADDRESS REDACTED |
| 2.1970 | LEASE AGREEMENT DATED 01/01/2019 | 12/31/2025 | SHC_LSC_000067 | ☐ | SCG DOVER CENTRE, LLC | 3414 PEACHTREE ROAD, NE ATLANTA, GA 30326 US |
| 2.1971 | TERMINATION OF LEASE AGREEMENT DATED 12/31/2018 | 12/31/2025 | SHC_LSC_000068 | ☐ | SCG DOVER CENTRE, LLC | 3414 PEACHTREE ROAD, NE ATLANTA, GA 30326 US |
| 2.1972 | ARCHITECTURAL SERVICES CONTRACT DATED 08/09/2021 | UNDETERMINED | SHC_CPJ_000056 | ☐ | SMITH GROUP, INC | 101 SEAPORT BOULEVARD BOSTON, MA 02210 US |
| 2.1973 | ARCHITECTURAL SERVICES CONTRACT DATED 01/05/2023 | UNDETERMINED | SHC_CPJ_000066 | ☐ | SMITH GROUP, INC | 101 SEAPORT BOULEVARD BOSTON, MA 02210 US |
| 2.1974 | ARCHITECTURAL SERVICES CONTRACT DATED 06/13/2022 | UNDETERMINED | SHC_CPJ_000067 | ☐ | SMITH GROUP, INC | 101 SEAPORT BOULEVARD BOSTON, MA 02210 US |
| 2.1975 | ACCEPTANCE OF PROPOSAL DATED 07/06/2023 | 04/01/2024 | SHC_CPJ_000017 | ☐ | SMITH SECKMAN REID, INC | 2995 SIDCO DRIVE NASHVILLE, TN 37204 US |
| 2.1976 | ACCEPTANCE OF PROPOSAL DATED 04/22/2022 | UNDETERMINED | SHC_CPJ_000049 | ☐ | SMITH SECKMAN REID, INC | 3700 W. SAM HOUSTON PARKWAY HOUSTON, TX 77042 US |
| 2.1977 | ARCHITECTURAL SERVICES CONTRACT DATED 04/26/2023 | UNDETERMINED | SHC_CPJ_000047 | ☐ | SMITHGROUP, INC | 101 SEAPORT BOULEVARD BOSTON, MA 02210 US |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1978 | PRIME CONTRACT AMENDMENT DATED 08/22/2022 | UNDETERMINED | SHC_CPJ_000085 | ☐ | SMITHGROUP, INC | 101 SEAPORT BOULEVARD BOSTON, MA 02210 US |
| 2.1979 | PRIME CONTRACT AMENDMENT DATED 02/05/2021 | UNDETERMINED | SHC_CPJ_000089 | ☐ | SMITHGROUP, INC | 101 SEAPORT BOULEVARD BOSTON, MA 02210 US |
| 2.1980 | ACCEPTANCE OF PROPOSAL DATED 04/12/2022 | UNDETERMINED | SHC_CPJ_000053 | ☐ | SODEXO-NORTH AMERICA SERVICE OPERATIONS | 9801 WASHINGTONIAN BOULEVARD GAITHERSBURG, MD 20878 US |
| 2.1981 | LEASE AGREEMENT DATED 11/01/2018 | 10/31/2023 | SHC_ONBS_42823 | ☑ | SOUTHERN ENDOCRINOLOGY LLC | ATTN: MOHAMMAD MOUSA, M.D. WEST MONROE, LA 71291 |
| 2.1982 | SIGNED WORK ORDER PROPOSAL DATED 07/26/2023 | UNDETERMINED | SHC_CPJ_000016 | ☐ | SPECTRA CONTRACT FLOORING | 925 FLORIDA CENTRAL PARKWAY LONGWOOD, FL 32750 US |
| 2.1983 | AMENDED AND RESTATED SUBLEASE DATED 05/01/2021 | 04/30/2026 | SHC_LSC_001198 | ☐ | STEPHEN O. KOVACS, M.D., P.C. | 77 WARREN STREET BRIGHTON, MA 02135 US |
| 2.1984 | SUBLEASE AGREEMENT DATED 10/25/2021 | 10/31/2024 | SHC_LSC_001202 | ☐ | STEWARD HEALTH CARE NETWORK, INC. | 1900 N PEARL STREET DALLAS, TX 75201 US |
| 2.1985 | SUBLEASE AGREEMENT DATED 02/28/2022 | 02/28/2025 | SHC_LSC_001565 | ☐ | STEWARD HEALTH CARE NETWORK, INC. | 1900 N PEARL STREET DALLAS, TX 75201 US |
| 2.1986 | SL-SV-0080 - PITNEY BOWES - MAIL MACHINE LEASE RENEWAL - BRIGHTON MARINE - 9.20.21 DATED 08/09/2016 | 11/01/2016 | SHC_SCC_011992 | ☐ | STEWARD HEALTH CARE SYSTEM LLC JOHN TROMBETTA | 30 PERWAL ST 77 WARREN ST F1 6 BRIGHTON |
| 2.1987 | AMENDED AND RESTATED LEASE DATED 07/23/2020 | 07/31/2024 | SHC_LSC_000895 | ☐ | STEWARD MEDICAL GROUP, INC. | 1900 N PEARL STREET DALLAS, TX 75201 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1988 | NOTICE OF LEASE EXTENSION DATED 08/01/2023 | 07/31/2024 | SHC_LSC_000896 | ☐ | STEWARD MEDICAL GROUP, INC. | 1900 N PEARL STREET DALLAS, TX 75201 US |
| 2.1989 | SUBLEASE AGREEMENT DATED 02/28/2022 | 12/31/2025 | SHC_LSC_000915 | ☐ | STEWARD MEDICAL GROUP, INC. | 1900 N PEARL STREET DALLAS, TX 75201 US |
| 2.1990 | SUBLEASE AGREEMENT DATED 11/09/2021 | 11/30/2024 | SHC_LSC_001203 | ☐ | STEWARD MEDICAL GROUP, INC. | 1900 N PEARL STREET DALLAS, TX 75201 US |
| 2.1991 | SUBLEASE AGREEMENT DATED 02/28/2022 | 02/28/2025 | SHC_LSC_001564 | ☐ | STEWARD MEDICAL GROUP, INC. | 1900 N PEARL STREET DALLAS, TX 75201 US |
| 2.1992 | ASSIGNMENT AND ASSUMPTION OF LEASE DATED 10/13/2021 | 03/31/2031 | SHC_LSC_000571 | ☐ | STEWARD NORWOOD HOSPITAL, INC. | 1900 N PEARL STREET DALLAS, TX 75201 US |
| 2.1993 | SUBLEASE AGREEMENT DATED 10/14/2021 | 10/31/2024 | SHC_LSC_001201 | ☐ | STEWARD NORWOOD HOSPITAL, INC. | 1900 N PEARL STREET DALLAS, TX 75201 US |
| 2.1994 | ASSIGNMENT AND ASSUMPTION OF PARKING LICENSE AGREEMENT DATED 03/27/2024 | UNDETERMINED | SHC_LSC_001762 | ☐ | STEWARD NORWOOD HOSPITAL, INC. | 1900 N PEARL STREET DALLAS, TX 75201 US |
| 2.1995 | NOTICE OF NEW LESSOR OWNERSHIP DATED 04/15/2019 | 05/31/2034 | SHC_LSC_000412 | ☐ | STRS OHIO TX REAL ESTATE INVESTMENTS, INC. | 275 EAST BROAD STREET COLUMBUS, OH 43215 US |
| 2.1996 | LEASE AGREEMENT DATED 06/01/2018 | 05/31/2034 | SHC_LSC_000409 | ☐ | STRS OHIO TX REAL ESTATE INVESTMENTS, INC. | 6011 CONNECTION DRIVE IRVING, TX 75039 US |
| 2.1997 | ABATEMENT AND DEMOLITION AUTHORIZATION AGREEMENT DATED 01/18/2022 | UNDETERMINED | SHC_CPJ_000075 | ☐ | SUFFOLK CONSTRUCTION COMPANY, INC | 65 ALLERTON STREET BOSTON, MA 02119 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1998 | IGMP AMENDMENT NO. 001 DATED 03/09/2023 | UNDETERMINED | SHC_CPJ_000076 | ☐ | SUFFOLK CONSTRUCTION COMPANY, INC | 65 ALLERTON STREET BOSTON, MA 02119 US |
| 2.1999 | REAL ESTATE WARRANTY DEED DATED 10/16/1999 | 10/15/2010 | SHC_ONBS_43671 | ☐ | TENET HEALTHCARE CORPORATION | 14201 DALLAS PARKWAY DALLAS, TX 75254 US |
| 2.2000 | REAL PROPERTY LEASE DATED 10/15/1999 | 07/16/2010 | SHC_ONBS_44514 | ☐ | TENET HEALTHSYSTEM HOSPITALS, INC | 9960 CENTRAL PARK BLVD N STE 400 BOCA RATON, FL 33428-1759 |
| 2.2001 | ACCEPTANCE OF PROPOSAL DATED 03/29/2023 | UNDETERMINED | SHC_CPJ_000113 | ☐ | TERRACON CONSULTANTS, INC | 13145 KALLAN AVENUE TYLER, TX 75703-6520 |
| 2.2002 | NOTICE TO PROCEED-INTERIM AGREEMENT DATED 12/29/2022 | 04/30/2023 | SHC_CPJ_000114 | ☐ | TERRACON CONSULTANTS, INC | 13145 KALLAN AVENUE TYLER, TX 75703-6520 US |
| 2.2003 | ACCEPTANCE OF PROPOSAL DATED 07/20/2023 | UNDETERMINED | SHC_CPJ_000078 | ☐ | TRC ENVIRONMENTAL CORPORATION | PO BOX 536282 PITTSBURGH, PA 15253 US |
| 2.2004 | SUBLEASE AGREEMENT DATED 09/01/2021 | 04/30/2026 | SHC_LSC_001200 | ☐ | UG2, LLC | 116 HUNTINGTON AVENUE BOSTON, MA 02110 US |
| 2.2005 | ACCEPTANCE OF PROPOSAL DATED 01/26/2023 | UNDETERMINED | SHC_CPJ_000036 | ☐ | WEATHERPROOFING TECHNOLOGIES, INC | 3735 GREEN ROAD BEACHWOOD, OH 44122 US |
| 2.2006 | ACCEPTANCE OF PROPOSAL DATED 05/01/2023 | UNDETERMINED | SHC_CPJ_000124 | ☐ | WEATHERTIGHT BUILDING CONSULTING, LLC | 616 FM 1960 RD W HOUSTON, TX 77090 US |
| 2.2007 | REAL PROPERTY LEASE DATED 08/01/2011 | 07/31/2014 | SHC_ONBS_44532 | ☐ | WEST FLORIDA CARDIOLOGY NETWORK, LLC | |
| 2.2008 | REAL PROPERTY LEASE DATED 08/01/2008 | 07/31/2011 | SHC_ONBS_46000 | ☐ | WEST FLORIDA CARDIOLOGY NETWORK, LLC | |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2009 | ACCEPTANCE OF PROPOSAL DATED 07/31/2023 | UNDETERMINED | SHC_CPJ_000046 | ☐ | WESTBROOK SERVICE CORPORATION | 1411 SOUTH ORANGE BLOSSOM TRAIL ORLANDO, FL 32805 US |
| 2.2010 | ACCEPTANCE OF PROPOSAL DATED 01/23/2023 | UNDETERMINED | SHC_CPJ_000051 | ☐ | WSP USA | 100 SUMMER STREET BOSTON, MA 02110 US |

### Sales, Marketing & Advertising

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2011 | DDM SERVICE AGREEMENT DATED 01/10/2020 | 01/09/2022 | SHC_ONBS_020358 | ☐ | DESERET DIGITAL MEDIA, INC. | 55 N 300 W STE 450 SALT LAKE CITY, UT 84101 US |
| 2.2012 | SHARED MARKETING AGREEMENT DATED 03/30/2017 | 03/29/2018 | SHC_ONBS_019410 | ☑ | HENRY, MARK MD OF THE HAND AND WRIST CENTER OF HOUSTON | ADDRESS REDACTED |
| 2.2013 | SHARED MARKETING AGREEMENT DATED 03/30/2017 | 03/29/2018 | SHC_ONBS_019410 | ☑ | STEWARD MEDICAL GROUP | |

### Utility

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2014 | ADDENDUM 1.B TO CONTRACT DATED 10/12/2012 | UNDETERMINED | SHC_SCC_001092 | ☐ | ALLIED WASTE | PO BOX 78729 PHOENIX, AZ 85062-8729 |
| 2.2015 | AMENDMENT TO CONTRACT MASTER AGREEMENT FOR SOLID WASTE MANAGEMENT SERVICES AS BETWEEN CARITAS CHRISTI AND ALLIED WASTE SERVICES (F.K.A BFI) DATED 10/01/2006 | UNDETERMINED | SHC_SCC_001087 | ☐ | BFI WASTE SERVICES OF MASSACHUSETTS, LLC | 385 DUNSTABLE RD. TYNGSBORO, MA 01879 USA |
| 2.2016 | ALLIED WASTE - CONTRACT MASTER AGREEMENT - CCHCS - 9.30.06 DATED 12/01/2003 | 09/30/2006 | SHC_SCC_001088 | ☐ | BFI WASTE SERVICES OF MASSACHUSETTS, LLC | 385 DUNSTABLE RD. TYNGSBORO, MA 01879 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2017 | MASTER ELECTRIC ENERGY SALES AGREEMENT DATED 10/17/2017 | UNDETERMINED | SHC_UTL_000001 | ☐ | ENGIE RESOURCES LLC | 1990 POST OAK BLVD HOUSTON, TX 77056 US |
| 2.2018 | SALES CONFIRMATION DATED 01/01/2023 | 06/30/2025 | SHC_UTL_000020 | ☐ | ENGIE RESOURCES LLC | 1360 POST OAK BLVD HOUSTON, TX 77056 US |
| 2.2019 | MASTER ELECTRIC ENERGY SALES AGREEMENT DATED 07/01/2028 | 02/28/2033 | SHC_UTL_000024 | ☐ | ENGIE RESOURCES LLC | 1360 POST OAK BLVD HOUSTON, TX 77056 US |
| 2.2020 | MASTER ELECTRIC ENERGY SALES AGREEMENT DATED 12/01/2025 | 11/30/2029 | SHC_UTL_000027 | ☐ | ENGIE RESOURCES LLC | 1360 POST OAK BLVD HOUSTON, TX 77056 US |
| 2.2021 | SALES CONFIRMATION DATED 12/01/2026 | 02/28/2033 | SHC_UTL_000030 | ☐ | ENGIE RESOURCES LLC | 1360 POST OAK BLVD HOUSTON, TX 77056 US |
| 2.2022 | MASTER ELECTRIC ENERGY SALES AGREEMENT DATED 10/17/2017 | 11/30/2026 | SHC_UTL_000034 | ☐ | ENGIE RESOURCES LLC | 1990 POST OAK BLVD HOUSTON, TX 77056 US |
| 2.2023 | SERVICE AGREEMENT DATED 03/01/2012 | UNDETERMINED | SHC_SCC_014034 | ☐ | STERICYCLE | 210 SHERWOOD AVENUE FARMINGDALE, NEW YORK 11735 USA |
| 2.2024 | SERVICES AGREEMENT DATED 03/01/2012 | 02/28/2017 | SHC_SCC_014035 | ☐ | STERICYCLE | PO BOX 6582 CAROL STREAM, IL 60197-6582 |

**Vendor**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2025 | 20130740 - DECIMAL - CUSTOMER AGREEMENT - SEMC - ONGOING DATED 09/05/2008 | UNDETERMINED | SHC_SCC_004907 | ☐ | .DECIMAL, INC., | 121 CENTRAL PARK PLACE SANFORD, FLORIDA 32771 USA |
| 2.2026 | ORDER AGREEMENT DATED 03/29/2021 | UNDETERMINED | SHC_SCC_011443 | ☐ | .OUTSET | |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2027 | MEDQUIST - AMENDMENT TO SALE AGREEMENT - GSMC - 12.31.11 DATED 01/01/2011 | 12/31/2011 | SHC_SCC_009373 | ☐ | (CCRTNA01) | |
| 2.2028 | INTERNAL CONTRACT / AGREEMENT PROCESS DATED 02/01/2020 | UNDETERMINED | SHC_SCC_000004 | ☐ | 06 MANAGEMENT, LLC, | 1 BATTERYMARCH PARK QUINCY, MA 02169 |
| 2.2029 | EMAIL FOR PRICE LIST DATED 08/26/2021 | UNDETERMINED | SHC_SCC_000028 | ☐ | 06 MANAGEMENT, LLC, | 1 BATTERYMARCH PARK QUINCY, MA 02169 |
| 2.2030 | EMAIL FOR PRICE LIST DATED 10/19/2021 | UNDETERMINED | SHC_SCC_000031 | ☐ | 06 MANAGEMENT, LLC, | 1 BATTERYMARCH PARK QUINCY, MA 02169 |
| 2.2031 | MASTER SALES AGREEMENT DATED 10/17/2018 | UNDETERMINED | SHC_SCC_000016 | ☐ | 06 MANAGEMENT, LLC, | ATTN: GENERAL COUNSEL EAGAN, MN 55121 |
| 2.2032 | EXECUTED DH PACE PROPOSAL WITH PO DATED 10/07/2021 | UNDETERMINED | SHC_SCC_000018 | ☐ | 06 MANAGEMENT, LLC, | 1301 S CRISMON RD STATE SUITE 2400 MESA, AZ 85209 USA |
| 2.2033 | SH-SU-12183220 - ORTHALIGN MASTER - EXP - 10-29-22 DATED 10/30/2019 | 10/29/2022 | SHC_SCC_011292 | ☐ | 120 COLUMBIA, | SUITE 500 ALISO VIEJO, CA 92656 USA |
| 2.2034 | 2020 RENTAL AGREEMENT 4K TOWER AND URETEROSCOPES 310291_109348_20027034_09232020 (KSEA V1JS) MORTON HOSPITAL DATED 09/23/2020 | 10/22/2020 | SHC_SCC_008280 | ☐ | 310291 MORTON HOSPITAL | 88 WASHINGTON ST TAUNTON, MA 02780 |
| 2.2035 | BUSINESS ASSOCIATE AGREEMENT DATED 03/23/2022 | UNDETERMINED | SHC_ITSHAREPT_00 902 | ☐ | 3CLOUD, LLC | 3025 HIGHLAND PKWY STE 525 DOWNERS GROVE, IL 60515-5667 |
| 2.2036 | STATEMENT OF WORK DATED 02/28/2019 | UNDETERMINED | SHC_ITSHAREPT_00 353 | ☐ | 3D TECHNOLOGY GROUP LLC | ATTN: GENERAL COUNSEL FRANKLIN, TN 37067 |
| 2.2037 | SUPPLY AGREEMENT DATED 02/13/2019 | UNDETERMINED | SHC_SCC_000042 | ☐ | 3M | 112 E MYRTLE AVENUE JOHNSON CITY, TN 37601 |
| 2.2038 | 3M INVOICES FOR QMC, MVH, NVMC CONTRACT EXP. 9.30.2015 - COPY DATED 10/01/2009 | 09/30/2015 | SHC_SCC_000057 | ☐ | 3M | 112 E MYRTLE AVE STE 409 JOHNSON CITY, TN 37601 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2039 | INCENTIVE PROGRAM AGREEMENT DATED 05/01/2013 | 04/30/2014 | SHC_SCC_000051 | ☐ | 3M | ATTN: GENERAL COUNSEL ST.PAUL, MN 55144-1000 US |
| 2.2040 | PARTICIPATING MEMBER DESIGNATION FORM DATED 06/23/2016 | 08/31/2019 | SHC_SCC_000055 | ☐ | 3M | DEPT 0881 PO BOX 120881 DALLAS, TX 75312-0881 |
| 2.2041 | 3M - PROGRAM AGREEMENT - STEWARD - 12.31.09 DATED 01/01/2007 | 12/31/2009 | SHC_SCC_000053 | ☐ | 3M COMPANY (3M), 3M CENTER, | ST PAUL, MN 55144 ST PAUL, MN 55144 USA |
| 2.2042 | TRANSCRIPTION SERVICE AGREEMENT DATED 07/25/2006 | 07/24/2007 | SHC_ONBS_44161 | ☐ | 3M COMPANY (MINNESOTA MINING & MANUFACTURING) | PO BOX 120881 DALLAS, TX 75312-0881 |
| 2.2043 | 3M PRICING AGREEMENT DATED 01/08/2020 | 03/31/2020 | SHC_SCC_000044 | ☐ | 3M COMPANY, | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 USA |
| 2.2044 | 3M AMENDMENT CNH OCT 07 DATED 10/02/2007 | UNDETERMINED | SHC_SCC_000058 | ☐ | 3M COMPANY, | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 USA |
| 2.2045 | MASTER SOFTWARE AND SERVICES AGREEMENT DATED 12/17/2019 | UNDETERMINED | SHC_SCC_000054 | ☐ | 3M HEALTH INFORMATION SYSTEMS, INC. | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 USA |
| 2.2046 | INCENTIVE PROGRAM AGREEMENT DATED 05/01/2013 | 04/30/2014 | SHC_SCC_000052 | ☐ | 3M, ACTING INFECTION PREVENTION AND CRITICAL AND CHRONIC CARE SOLUTIONS DIVISIONS, | 3M CENTER, 275-4E ST. PAUL, MN 55144-1000 US |
| 2.2047 | PP-SU-0001 - 3T MEDICAL SYSTEMS - CONSTAVAC CBC II BLOOD SALVAGE SYSTEM DATED 02/28/2019 | 02/27/2022 | SHC_SCC_000061 | ☐ | 3T MEDICAL SYSTEMS, | 41157 CAPITAL DRIVE CANTON, MI 48187 |
| 2.2048 | SH-SU-29155553 CONTRACT 4-WEB FIRST AMENDMENT EXP 10.16.23 DATED 10/17/2020 | UNDETERMINED | SHC_SCC_000063 | ☐ | 4-WEB INC | 2801 NETWORK BOULEVARD SUITE 620 FRISCO, TX 75034 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2049 | SH-SU-24163628 4WEB-STEWARD MASTER PURCHASING AGREEMENT -EDITION (05.24.2021) WITH 4WEB INC. EFF 10.23 DATED 10/23/2023 | 10/22/2026 | SHC_SCC_000066 | ☐ | 4-WEB INC | 2801 NETWORK BOULEVARD SUITE 620 FRISCO, TX 75034 |
| 2.2050 | 3RD AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 07/01/2022 | 10/15/2023 | SHC_SCC_000065 | ☐ | 4-WEB INC | PO BOX 671718 DALLAS, TX 75267-1718 |
| 2.2051 | SH-SU-24155334 4-WEB INC PRODUCT ADD AMENDMENT DATED 07/01/2022 | 10/15/2023 | SHC_SCC_000064 | ☐ | 4WEB MEDICAL INC | 2801 NETWORK BOULEVARD SUITE 620 FRISCO, TX 75034 |
| 2.2052 | STEWARD 4TH AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 10/25/2023 | 09/30/2026 | SHC_SCC_000067 | ☐ | 4WEB MEDICAL INC | 2801 NETWORK BOULEVARD SUITE 620 FRISCO, TX 75034 |
| 2.2053 | STEWARD DATED 10/17/2020 | 10/16/2023 | SHC_SCC_000062 | ☐ | 4WEB MEDICAL, INC. | 2801 NETWORK BOULEVARD SUITE 620 FRISCO, TX 75034 USA |
| 2.2054 | SH-PS-08175652 - 5 STAR INTERPRETING - BAA FOR TRANSLATIONAL SERVICES AGREEMENT FOR WEST REGION - ONGOING DATED 04/02/2020 | UNDETERMINED | SHC_SCC_000068 | ☐ | 5 STAR INTERPRETING | ATTN: GENERAL COUNSEL OREM, UT 84097 |
| 2.2055 | CAREFUSION - AMENDMENT TO DISPOSABLE PURCHASE AGREEMENT - QMC - NO TERM DATED 01/27/2012 | 02/17/2012 | SHC_SCC_003423 | ☑ | 500 BOYLSTON ST. | BOSTON, MA 02116 BOSTON, MA 02116 USA |
| 2.2056 | SH-PS-11113355 - ANGELICA - FIRST AMENDMENT TO SOW DATED 01/06/2019 | UNDETERMINED | SHC_SCC_001388 | ☐ | 9W HALO OPCO L.P. D/B/A ANGELICA | 1901 S. MEYERS RD SUITE 630 OAKBROOK TERRACE, IL 60181 |
| 2.2057 | SH-PS-05082300 - ANGELICA - FOURTH AMENDMENT TO SOW DATED 06/06/2019 | UNDETERMINED | SHC_SCC_001391 | ☐ | 9W HALO OPCO L.P. D/B/A ANGELICA | 1901 S. MEYERS RD SUITE 630 OAKBROOK TERRACE, IL 60181 |
| 2.2058 | AMENDMENT #5 TO STANDARD TERMS AND CONDITIONS OF SERVICE AND ANGELICA DATED 08/23/2019 | UNDETERMINED | SHC_SCC_001392 | ☐ | 9W HALO OPCO L.P. D/B/A ANGELICA | 1901 S. MEYERS RD SUITE 630 OAKBROOK TERRACE, IL 60181 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2059 | AMENDMENT #2 TO STANDARD TERMS AND CONDITIONS OF SERVICE STEWARD HEALTH CARE SYSTEM, LLC AND ANGELICA DATED 03/06/2019 | UNDETERMINED | SHC_SCC_001389 | ☐ | 9W HALO OPCO L.P. D/B/A ANGELICA | 1901 S. MEYERS RD SUITE 630 OAKBROOK TERRACE, IL 60181 |
| 2.2060 | MASTER SERVICES AGREEMENT DATED 12/15/2018 | UNDETERMINED | SHC_SCC_001387 | ☐ | 9W HALO OPCO L.P. DBA ANGELICA, | 1901 S. MEYERS RD SUITE 630 OAKBROOK TERRACE, IL 60181 USA |
| 2.2061 | SH-PS-23155057 - ANGELICA - SIXTH AMENDMENT TO EXTEND LINEN AGREEMENT FOR AZ AND GRMC EXP 12-17-21 DATED 08/24/2021 | 12/17/2021 | SHC_SCC_001395 | ☐ | 9W HALO OPCO L.P., D/B/A ANGELICA | 1901 S. MEYERS RD SUITE 630 OAKBROOK TERRACE, IL 60181 |
| 2.2062 | SH-PS-12143512 - ANGELICA - SEVENTH AMENDMENT TO EXTEND LINEN AGREEMENT FOR AZ AND GRMC - EXP 2-28-22 DATED 11/15/2021 | 02/28/2022 | SHC_SCC_001397 | ☐ | 9W HALO OPCO L.P., D/B/A ANGELICA | 1901 S. MEYERS RD SUITE 630 OAKBROOK TERRACE, IL 60181 |
| 2.2063 | BUSINESS ASSOCIATE AGREEMENT DATED 06/04/2012 | UNDETERMINED | SHC_SCC_000683 | ☐ | A :SHIRE COMPANY | ATTN: GENERAL COUNSEL SAN DIEGO, CA 92121 |
| 2.2064 | SH-SU-05150727 - AM SURGICAL - MASTER - EXP - 1-31-22 DATED 01/24/2019 | 01/31/2022 | SHC_SCC_001144 | ☐ | A.M. SURGICAL, INC., | 222 MIDDLE COUNTRY RD. STE. 202 SMITHTOWN, NY 11787 USA |
| 2.2065 | SH-SU-01095243 - AM SURGICAL - PRODUCT ADD AMENDMENT - STEWARD - 7-15-2019 DATED 07/10/2019 | UNDETERMINED | SHC_SCC_001145 | ☐ | A.M. SURGICAL, INC., | 222 MIDDLE COUNTRY RD. STE. 202 SMITHTOWN, NY 11787 USA |
| 2.2066 | MEETING MINUTES DATED 01/28/2020 | UNDETERMINED | SHC_SCC_000080 | ☐ | A.WALECKA & SON | 7400 BARLITE BLVD SAN ANTONIO, TX 78224 US |
| 2.2067 | TRAINING SERVICE ORDER DATED 02/05/2008 | UNDETERMINED | SHC_SCC_000073 | ☐ | A&E CONSULTING CORPORATION | ATTN: GENERAL COUNSEL BOSTON, MA 02135 USA |
| 2.2068 | AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 07/20/2020 | 09/27/2021 | SHC_SCC_000076 | ☐ | A&E MEDICAL | 5206 ASBURY ROAD P.O BOX 758 FARMINGDALE, NJ 07727-0758 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2069 | SH-SU-24125249 - A&E MEDICAL - DISPOSABLE MYO LEADS DATED 09/28/2018 | 09/27/2020 | SHC_SCC_000074 | ☐ | A&E MEDICAL | 5206 ASBURY ROAD P.O BOX 758 FARMINGDALE, NJ 07727-0758 USA |
| 2.2070 | SH-SU-28105139 - AE MEDICAL - AMENDMENT TO ADD TEMPORARY PACING WIRES - STEWARD - 12-1-2018 DATED 12/10/2018 | UNDETERMINED | SHC_SCC_000075 | ☐ | A&E MEDICAL | 5206 ASBURY ROAD P.O BOX 758 FARMINGDALE, NJ 07727-0758 USA |
| 2.2071 | SH-SU-4262 - A&E MEDICAL - STERNAL CABLES DATED 10/30/2017 | UNDETERMINED | SHC_SCC_000077 | ☐ | A&E MEDICAL | |
| 2.2072 | STEWARD DATED 04/06/2020 | 04/05/2023 | SHC_SCC_000090 | ☐ | AAP IMPLANTS INC. | 260 PEACHTREE ST. NW ATLANTA, GA 30303 USA |
| 2.2073 | AMENDMENT TO MASTER AGREEMENT FOR TRAUMA IMPLANTS DATED 02/09/2022 | UNDETERMINED | SHC_SCC_000091 | ☐ | AAP IMPLANTS INC. | 260 PEACHTREE ST. NW ATLANTA, GA 30303 USA |
| 2.2074 | DEVICE PURCHASE AGREEMENT DATED 09/24/2018 | 09/23/2021 | SHC_SCC_000089 | ☐ | AAP IMPLANTS, INC. | 260 PEACHTREE ST. NW ATLANTA, GA 30303 US |
| 2.2075 | SUPPLY CHAIN AGREEMENT DATED 04/13/2018 | UNDETERMINED | SHC_SCC_000481 | ☐ | ABBOTT | ATTN: GENERAL COUNSEL NEEDHAM, MA 02492 |
| 2.2076 | PRICING OF PURCHASE ORDER DATED 01/01/2018 | 12/31/2018 | SHC_SCC_005667 | ☐ | ABBOTT | ATTN: GENERAL COUNSEL BOLTON, MA 01740 US |
| 2.2077 | PURCHASE ORDER DATED 12/22/2021 | UNDETERMINED | SHC_SCC_000103 | ☐ | ABBOTT | ATTN: GENERAL COUNSEL CHARLOTTESVILLE, VA 22901 |
| 2.2078 | INVOICE RE: QUOTATION FOR SERVICES DATED 11/13/2019 | 11/12/2020 | SHC_SCC_000226 | ☑ | ABBOTT | RALS R; CONNECTIVITY WITHOUT LIMITS TM CHARLOTTESVILLE, VA 22901 US |
| 2.2079 | PROPOSAL FOR CARITAS CHRISTI HEALTH DATED 06/26/2009 | 06/25/2010 | SHC_SCC_000373 | ☐ | ABBOTT | ATTN: MANAGER, CONTRACT MARKETING ALPHARETTA, GA 30022 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2080 | AMENDMENT TO EQUIPMENT SUPPLY PROPOSAL DATED 11/01/2012 | UNDETERMINED | SHC_SCC_000376 | ☐ | ABBOTT | ATTN: MANAGER CONTRACT MARKETING ALPHARETTA, GA 30022 |
| 2.2081 | INVENTORY STOCKING AGREEMENT DATED 12/21/2016 | UNDETERMINED | SHC_SCC_000188 | ☐ | ABBOTT | 100 ABBOTT PARK ROAD ABBOTT PARK, IL 60064 US |
| 2.2082 | AMENDMENT AGREEMENT DATED 01/01/2010 | UNDETERMINED | SHC_SCC_000193 | ☐ | ABBOTT | 100 ABBOTT PARK ROAD ABBOTT PARK, IL 60064 US |
| 2.2083 | AMENDMENT AGREEMENT DATED 03/01/2012 | UNDETERMINED | SHC_SCC_000201 | ☐ | ABBOTT | 100 ABBOTT PARK ROAD ABBOTT PARK, IL 60064 US |
| 2.2084 | SUPPLY CHAIN AGREEMENT DATED 06/23/2021 | 09/04/2021 | SHC_SCC_000314 | ☑ | ABBOTT | ATTN: GENERAL COUNSEL ABBOTT PARK, IL 60064 US |
| 2.2085 | AMENDMENT TO SUPPLY CONTRACT DATED 07/06/2016 | UNDETERMINED | SHC_SCC_000341 | ☐ | ABBOTT | 100 ABBOTT PARK ROAD ABBOTT PARK, IL 60064 US |
| 2.2086 | AMENDMENT TO PRICING AGREEMENT DATED 06/15/2022 | UNDETERMINED | SHC_SCC_000360 | ☐ | ABBOTT | 100 ABBOTT PARK ROAD ABBOTT PARK, IL 60064 US |
| 2.2087 | AMENDMENT TO PRICING AGREEMENT DATED 01/01/2010 | UNDETERMINED | SHC_SCC_000379 | ☐ | ABBOTT | 100 ABBOTT PARK ROAD ABBOTT PARK, IL 60064 US |
| 2.2088 | CONTRACT REVIEW DATED 10/01/2017 | UNDETERMINED | SHC_SCC_000467 | ☐ | ABBOTT | 100 ABBOTT PARK ROAD ABBOTT PARK, IL 60064 US |
| 2.2089 | POINT OF CARE AGREEMENT DATED 01/03/2013 | 01/02/2016 | SHC_SCC_000450 | ☑ | ABBOTT | ATTN: GENERAL COUNSEL ABBOTT PARK, IL 60064-6166 US |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2090 | FACILITY PARTICIPATION AGREEMENT DATED 03/09/2019 | 03/08/2022 | SHC_SCC_000164 | ☐ | ABBOTT | D-720Q, AMJ23-3<br>ABBOTT PARK, IL 60064-6214<br>US |
| 2.2091 | SUPPLY CHAIN AGREEMENT DATED 08/11/2020 | 10/09/2020 | SHC_SCC_000248 | ☐ | ABBOTT | PO BOX 92679<br>CHICAGO, IL 60675-2679 |
| 2.2092 | SUPPLY CHAIN AGREEMENT DATED 08/31/2020 | UNDETERMINED | SHC_SCC_000250 | ☐ | ABBOTT | PO BOX 92679<br>CHICAGO, IL 60675-2679 |
| 2.2093 | QUOTATION FOR SERVICES AND DEVICES DATED 04/24/2021 | 04/23/2022 | SHC_SCC_000303 | ☐ | ABBOTT | PO BOX 92679<br>CHICAGO, IL 60675-2679 |
| 2.2094 | CONSIGNMENT AGREEMENT DATED 12/06/2016 | 01/04/2017 | SHC_SCC_000439 | ☐ | ABBOTT | PO BOX 92679<br>CHICAGO, IL 60675-2679 |
| 2.2095 | COMMITMENT VALIDATION FORM DATED 01/01/2010 | 09/30/2017 | SHC_SCC_000508 | ☐ | ABBOTT | PO BOX 92679<br>CHICAGO, IL 60675-2679 |
| 2.2096 | SHORT FORM PRODUCT PLACEMENT AGREEMENT DATED 05/10/2018 | UNDETERMINED | SHC_SCC_000130 | ☐ | ABBOTT | ATTN: GENERAL COUNSEL<br>TEXARKANA, TX 75501-5100 |
| 2.2097 | PEDIATRIC NUTRITION PRODUCTS LIST DATED 11/26/2018 | UNDETERMINED | SHC_SCC_000149 | ☐ | ABBOTT | ATTN: GENERAL COUNSEL<br>TEXARKANA, TX 75501-5100 |
| 2.2098 | TERMINATION LETTER FOR INVENTORY STOCKING AGREEMENT DATED 12/09/2022 | 01/09/2023 | SHC_SCC_000509 | ☐ | ABBOTT | ATTN: GENERAL COUNSEL<br>AUSTIN, TX 78746<br>US |
| 2.2099 | LETTER AGREEMENT DATED 10/15/2023 | 09/15/2023 | SHC_SCC_000395 | ☑ | ABBOTT | ATTN: CONTRACT OPERATIONS<br>AUSTIN, TX 78746<br>US |
| 2.2100 | AMENDMENT TO PRICING AGREEMENT DATED 05/31/2011 | UNDETERMINED | SHC_SCC_000399 | ☑ | ABBOTT | ATTN: GENERAL COUNSEL<br>ALAMEDA, CA 94502 |
| 2.2101 | SUPPLY AGREEMENT DATED 01/01/2010 | 06/30/2011 | SHC_SCC_000382 | ☐ | ABBOTT | ATTN: DIVISIONAL VICE PRESIDENT-LEGAL<br>SANTA CLARA, CA 95054<br>US |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2102 | REBATE VALIDATION FORM DATED 06/19/2013 | UNDETERMINED | SHC_SCC_000385 | ☐ | ABBOTT | ATTN: DIVISIONAL VICE PRESIDENT-LEGAL<br>SANTA CLARA, CA 95054 |
| 2.2103 | REBATE VALIDATION FORM DATED 02/05/2014 | UNDETERMINED | SHC_SCC_000388 | ☐ | ABBOTT | ATTN: DIVISIONAL VICE PRESIDENT-LEGAL<br>SANTA CLARA, CA 95054 |
| 2.2104 | PRICING PROPOSAL AGREEMENT DATED 10/01/2016 | 09/30/2017 | SHC_SCC_000426 | ☐ | ABBOTT | ATTN: DIVISIONAL VICE PRESIDENT - LEGAL DEPARTMENT<br>SANTA CLARA, CA 95054<br>US |
| 2.2105 | SH-NS-4379 - ABBOTT - FREESTYLE LIBRE PRO DIABETES MONITOR | UNDETERMINED | SHC_SCC_000465 | ☐ | ABBOTT DIABETES CARE SALES CORPORATION | ONE ABBOTT PARK ROAD<br>ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2106 | SH-NS-4379 - ABBOTT - FREESTYLE LIBRE PRO DIABETES MONITOR DATED 01/18/2018 | 03/17/2020 | SHC_SCC_000468 | ☐ | ABBOTT DIABETES CARE SALES CORPORATION | ONE ABBOTT PARK ROAD<br>ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2107 | SH-CA-07141627 - ABBOTT - MITRACLIP PRICING AGREEMENT - SEMC - 11-30-2020 DATED 12/07/2018 | 12/06/2020 | SHC_SCC_000156 | ☐ | ABBOTT LABORATORIES | ONE ABBOTT PARK ROAD<br>ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2108 | SH-CA-04123146 - ABBOTT - AMPLATZER ATRIAL-SEPTAL DEVICE EXTENSION AMENDMENT DATED 01/29/2021 | 01/31/2023 | SHC_SCC_000266 | ☐ | ABBOTT LABORATORIES | ONE ABBOTT PARK ROAD<br>ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2109 | SH-CA-04123146 - ABBOTT - AMPLATZER ATRIAL-SEPTAL DEVICE FACILITY ADD AMENDMENT DATED 02/01/2021 | 01/31/2023 | SHC_SCC_000267 | ☐ | ABBOTT LABORATORIES | ONE ABBOTT PARK ROAD<br>ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2110 | AMENDMENT TO THE STEWARD HEALTHCARE MITRACLIP AGREEMENT DATED 12/07/2018 | UNDETERMINED | SHC_SCC_000158 | ☐ | ABBOTT LABORATORIES | ONE ABBOTT PARK ROAD<br>ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2111 | CAPITAL ALTERNATIVE PROGRAM SALES AGREEMENT DATED 09/16/2021 | UNDETERMINED | SHC_SCC_000324 | ☑ | ABBOTT LABORATORIES | ONE ABBOTT PARK ROAD<br>ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2112 | AMENDMENT TO PRICING AGREEMENT HPG-3037 DATED 05/01/2022 | UNDETERMINED | SHC_SPC_000009 | ☐ | ABBOTT LABORATORIES INC. | |
| 2.2113 | AMENDMENT TO PRICING AGREEMENT HPG-3041 DATED 05/01/2022 | UNDETERMINED | SHC_SPC_000010 | ☐ | ABBOTT LABORATORIES INC. | |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2114 | AMENDMENT TO PRICING AGREEMENT HPG-3310 DATED 05/01/2022 | UNDETERMINED | SHC_SPC_000011 | ☐ | ABBOTT LABORATORIES INC. | |
| 2.2115 | AMENDMENT TO PRICING AGREEMENT HPG-3322 DATED 05/01/2022 | UNDETERMINED | SHC_SPC_000012 | ☐ | ABBOTT LABORATORIES INC. | |
| 2.2116 | SH-CA-07141627 - ABBOTT - MITRACLIP PRICING AGREEMENT - SEMC - 11-30-2020 DATED 12/07/2018 | 12/06/2020 | SHC_SCC_000156 | ☐ | ABBOTT LABORATORIES INC. | ST. JOSEPH MEDICAL CENTER HOUSTON, TX CUSTOMER NUMBER 1000010163 |
| 2.2117 | SH-CA-23082630 - ABBOTT - AMPLATZER ASD DATED 01/28/2019 | 01/27/2021 | SHC_SCC_000160 | ☐ | ABBOTT LABORATORIES INC. | ST. JOSEPH MEDICAL CENTER HOUSTON, TX CUSTOMER NUMBER 1000010163 |
| 2.2118 | SH-CA-16160028 - ABBOTT - MITRACLIP PRODUCT AGREEMENT EXTENSION DATED 11/17/2020 | UNDETERMINED | SHC_SCC_000257 | ☐ | ABBOTT LABORATORIES INC. | ST. JOSEPH MEDICAL CENTER HOUSTON, TX CUSTOMER NUMBER 1000010163 |
| 2.2119 | SH-CA-04123146 - ABBOTT - AMPLATZER ATRIAL-SEPTAL DEVICE EXTENSION AMENDMENT DATED 01/29/2021 | 01/31/2023 | SHC_SCC_000266 | ☐ | ABBOTT LABORATORIES INC. | ST. JOSEPH MEDICAL CENTER HOUSTON, TX CUSTOMER NUMBER 1000010163 |
| 2.2120 | SH-CA-04123146 - ABBOTT - AMPLATZER ATRIAL-SEPTAL DEVICE FACILITY ADD AMENDMENT DATED 02/01/2021 | 01/31/2023 | SHC_SCC_000267 | ☐ | ABBOTT LABORATORIES INC. | ST. JOSEPH MEDICAL CENTER HOUSTON, TX CUSTOMER NUMBER 1000010163 |
| 2.2121 | ABBOTT - AMENDMENT TO AGREEMENT - STEWARD - 10.31.13 DATED 11/01/2010 | 10/31/2013 | SHC_SCC_000375 | ☐ | ABBOTT LABORATORIES INC. | ST. JOSEPH MEDICAL CENTER HOUSTON, TX CUSTOMER NUMBER 1000010163 |
| 2.2122 | ABBOTT - XIENCE STENT AMENDMENT - STEWARD - NO TERM DATED 07/01/2012 | 06/30/2013 | SHC_SCC_000390 | ☐ | ABBOTT LABORATORIES INC. | ST. JOSEPH MEDICAL CENTER HOUSTON, TX CUSTOMER NUMBER 1000010163 |
| 2.2123 | AMENDMENT DATED 01/01/2017 | UNDETERMINED | SHC_SCC_000436 | ☐ | ABBOTT LABORATORIES INC. | ST. JOSEPH MEDICAL CENTER HOUSTON, TX CUSTOMER NUMBER 1000010163 |
| 2.2124 | AMENDMENT TO THE STEWARD HEALTHCARE MITRACLIP AGREEMENT DATED 12/07/2018 | UNDETERMINED | SHC_SCC_000158 | ☐ | ABBOTT LABORATORIES INC. | ST. JOSEPH MEDICAL CENTER HOUSTON, TX CUSTOMER NUMBER 1000010163 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2125 | AMENDMENT DATED 10/01/2015 | 09/30/2016 | SHC_SCC_000206 | ☐ | ABBOTT LABORATORIES INC. | ST. JOSEPH MEDICAL CENTER HOUSTON, TX CUSTOMER NUMBER 1000010163 |
| 2.2126 | STEWARD AMENDMENT TO MITRACLIP PRODUCTS PRICING AGREEMENT DATED 08/01/2022 | 12/31/2024 | SHC_SCC_000359 | ☐ | ABBOTT LABORATORIES INC. | ST. JOSEPH MEDICAL CENTER HOUSTON, TX CUSTOMER NUMBER 1000010163 |
| 2.2127 | 24716-A23 - ABBOTT VASCULAR - STENT-BALLOON - 7.31.17 DATED 07/19/2016 | UNDETERMINED | SHC_SCC_000401 | ☐ | ABBOTT LABORATORIES INC. | 15 COURT SQUARE SUITE 1100 BOSTON, MA 02108 |
| 2.2128 | AMULET IMPLANTABLE AND DISPOSABLE PRODUCTS PURCHASE AGREEMENT DATED 08/15/2022 | 08/31/2024 | SHC_SPC_000023 | ☐ | ABBOTT LABORATORIES INC. | 3650 MANSELL ROAD ALPHARRETTA, GA 30022 US |
| 2.2129 | PRICING AGREEMENT HPG-7112 DATED 02/15/2019 | 01/31/2021 | SHC_SPC_000002 | ☐ | ABBOTT LABORATORIES INC. | 3650 MANSELL ROAD ALPHARRETTA, GA 30022 US |
| 2.2130 | PRICING AGREEMENT DATED 11/01/2019 | 12/31/2019 | SHC_SCC_000220 | ☐ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2131 | AMENDMENT TO PRICING AGREEMENT DATED 01/01/2020 | UNDETERMINED | SHC_SCC_000222 | ☐ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2132 | AMENDMENT TO PRICING AGREEMENT DATED 02/01/2021 | 03/31/2021 | SHC_SCC_000261 | ☐ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2133 | HEALTHTRUST AMENDMENT TO PRICING AGREEMENT DATED 06/01/2021 | UNDETERMINED | SHC_SCC_000311 | ☐ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2134 | AMENDMENT TO PRICING AGREEMENT AMONG HEALTHTRUST PURCHASING GROUP, L.P., ABBOTT LABORATORIES INC. AND STEWARD HEALTHCARE SYSTEM, LLC DATED 09/01/2021 | UNDETERMINED | SHC_SCC_000318 | ☐ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2135 | AMENDMENT TO PRICING AGREEMENT DATED 09/01/2021 | UNDETERMINED | SHC_SCC_000319 | ☐ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2136 | AMENDMENT TO PRICING AGREEMENT DATED 10/15/2021 | UNDETERMINED | SHC_SCC_000327 | ☐ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2137 | HEALTHTRUST AMENDMENT TO PRICING AGREEMENT DATED 11/01/2021 | UNDETERMINED | SHC_SCC_000332 | ☐ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2138 | HEALTHTRUST" AMENDMENT TO PRICING AGREEMENT DATED 12/15/2021 | 01/31/2024 | SHC_SCC_000338 | ☐ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2139 | AMENDMENT TO PRICING AGREEMENT DATED 11/23/2021 | UNDETERMINED | SHC_SCC_000339 | ☐ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2140 | AMENDMENT TO PRICING AGREEMENT DATED 09/01/2022 | UNDETERMINED | SHC_SCC_000358 | ☐ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2141 | AMENDMENT TO PRICING AGREEMENT DATED 11/01/2022 | 01/31/2023 | SHC_SCC_000362 | ☐ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2142 | PRICING AGREEMENT DATED 08/01/2017 | 12/31/2017 | SHC_SCC_000482 | ☐ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2143 | AMENDMENT TO PRICING AGREEMENT DATED 12/01/2017 | UNDETERMINED | SHC_SCC_000486 | ☐ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2144 | SH-CA-04141022 - ABBOTT - CRM S2 PRICING AGREEMENT DATED 03/15/2019 | UNDETERMINED | SHC_SCC_000172 | ☐ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2145 | SH-CA-3812 - ABBOTT - PERIPHERAL VASCULAR BALLOONS AND STENTS S2 EXTENSION - 07312020 DATED 07/01/2020 | UNDETERMINED | SHC_SCC_000243 | ☐ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2146 | SH-CA-23094739 - ABBOTT - CORONARY STENTS BALLOONS AND GUIDEWIRES DATED 05/01/2021 | UNDETERMINED | SHC_SCC_000277 | ☐ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2147 | SH-CA-02123405 - ABBOTT - SIP AMENDMENT - EXP - 1-31-22 DATED 06/01/2021 | UNDETERMINED | SHC_SCC_000308 | ☐ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2148 | SH-CA-08155236 - ABBOTT - S2 AMENDMENT - EXP - 1-31-22 DATED 06/01/2021 | UNDETERMINED | SHC_SCC_000309 | ☐ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2149 | SH-SU-11145250 ABBOTT NEUROMOD S2 HT53557 EXP 11.30.22 DATED 05/15/2021 | 11/30/2022 | SHC_SCC_000312 | ☐ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2150 | SH-CA-26170751 ABBOTT S2 EXTENSION ELECTROPHYSIOLOGY 4456 EXT 3-31-23 DATED 02/01/2023 | 03/31/2023 | SHC_SCC_000370 | ☐ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2151 | ABBOTT - ITEM PRICING - STEWARD - 2.1.15 DATED 03/01/2012 | 05/29/2013 | SHC_SCC_000383 | ☐ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2152 | SH-CA-3810 - ABBOTT - S2 PRICING AGREEMENT FOR CORONARY BALLOONS & STENTS - STEWARD - 07-31-2019 DATED 08/01/2017 | 07/31/2019 | SHC_SCC_000484 | ☐ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2153 | SH-CA-3811 - ABBOTT - S2 PRICING AGREEMENT FOR CORONARY BALLOONS & STENTS - STEWARD - 12-31-2017 DATED 08/01/2017 | 12/31/2017 | SHC_SCC_000485 | ☐ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2154 | SH-CA-4478 - ABBOTT VASCULAR - PRICING AGREEMENT FOR CORONANRY BALLOONS & STENTS - STEWARD - 07-30-2019 DATED 12/01/2017 | UNDETERMINED | SHC_SCC_000487 | ☐ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2155 | AMENDMENT TO PRICING AGREEMENT DATED 05/15/2019 | 04/30/2021 | SHC_SCC_000183 | ☐ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2156 | AMENDMENT TO PRICING AGREEMENT DATED 08/01/2020 | 08/31/2022 | SHC_SCC_000244 | ☐ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2157 | PRICING AGREEMENT DATED 08/01/2017 | 07/31/2019 | SHC_SCC_000483 | ☐ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2158 | AMENDMENT DATED 01/01/2015 | 06/30/2016 | SHC_SCC_000218 | ☑ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 US |
| 2.2159 | CAPITAL ALTERNATIVE PROGRAM SALES AGREEMENT DATED 09/16/2021 | UNDETERMINED | SHC_SCC_000324 | ☑ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2160 | AMULET PRODUCTS PURCHASE AGREEMENT DATED 11/01/2021 | UNDETERMINED | SHC_SCC_000334 | ☐ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2161 | TECHNOLOGY SERVICE AGREEMENT DATED 06/08/2017 | 06/07/2018 | SHC_SCC_000448 | ☐ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 US |
| 2.2162 | PURCHASE AGREEEENT DATED 06/01/2017 | UNDETERMINED | SHC_SCC_000449 | ☐ | ABBOTT LABORATORIES INC. | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2163 | AMENDMENT TO PRICING AGREEMENT HPG-3047 DATED 12/15/2021 | 01/31/2024 | SHC_SPC_000003 | ☐ | ABBOTT LABORATORIES INC. | PO BOX 92679 CHICAGO, IL 60675-2679 US |
| 2.2164 | AMENDMENT TO PRICING AGREEMENT HPG-3051 DATED 12/15/2021 | 01/31/2024 | SHC_SPC_000004 | ☐ | ABBOTT LABORATORIES INC. | PO BOX 92679 CHICAGO, IL 60675-2679 US |
| 2.2165 | AMENDMENT TO PRICING AGREEMENT HPG-3055 DATED 12/15/2021 | 01/31/2024 | SHC_SPC_000005 | ☐ | ABBOTT LABORATORIES INC. | PO BOX 92679 CHICAGO, IL 60675-2679 US |
| 2.2166 | AMENDMENT TO PRICING AGREEMENT HPG-3059 DATED 12/15/2021 | 01/31/2024 | SHC_SPC_000006 | ☐ | ABBOTT LABORATORIES INC. | PO BOX 92679 CHICAGO, IL 60675-2679 US |
| 2.2167 | AMENDMENT TO MITRACLIP PRODUCTS PRICING AGREEMENT DATED 08/01/2022 | 12/31/2024 | SHC_SPC_000022 | ☐ | ABBOTT LABORATORIES INC. | PO BOX 92679 CHICAGO, IL 60675-2679 US |
| 2.2168 | STEWARD HEALTH SYSTEMS CATHETER RETURN CREDIT PROGRAM AGREEMENT DATED 08/01/2023 | 07/31/2024 | SHC_SPC_000019 | ☐ | ABBOTT LABORATORIES INC. | 8701 BEE CAVES ROAD AUSTIN, TX 78746 US |
| 2.2169 | SERVICE AND TECHNOLOGY PURCHASE AGREEMENT DATED 10/06/2020 | UNDETERMINED | SHC_SCC_000252 | ☐ | ABBOTT LABORATORIES INC. LABORATORIES | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.2170 | FACILITY ADD LETTER - ABBOTT ENDOVASCULAR PRODUCT PRICING AGREEMENT DATED 02/26/2018 | UNDETERMINED | SHC_SCC_000511 | ☐ | ABBOTT LABORATORIES INC., OF ABBOTT LABORATORIES | NORTH CTR-FMC |
| 2.2171 | AMENDMENT TO PRICING AGREEMENT DATED 08/01/2019 | 12/31/2019 | SHC_SCC_000198 | ☐ | ABBOTT LABORATORIES, INC. | ST. JOSEPH MEDICAL CENTER HOUSTON, TX CUSTOMER NUMBER 1000010163 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2172 | COMPREHENSIVE SERVICE PLAN AGREEMENT DATED 01/09/2024 | 01/08/2025 | SHC_SCC_000400 | ☐ | ABBOTT POINT OF CARE | 400 COLLEGE ROAD EAST PRINCETON, NJ 08540 US |
| 2.2173 | QUOTATION FOR SERVICES AND PRODUCTS DATED 10/27/2021 | 04/23/2023 | SHC_SCC_000101 | ☑ | ABBOTT RAPID DIAGNOSTICS | ATTN: GENERAL COUNSEL CHARLOTTESVILLE, VA 22901 US |
| 2.2174 | QUOTATION FOR SERVICES DATED 03/17/2022 | 04/23/2023 | SHC_SCC_000111 | ☐ | ABBOTT RAPID DIAGNOSTICS | ATTN: GENERAL COUNSEL CHARLOTTESVILLE, VA 22901 US |
| 2.2175 | CONNECTIVITY WITHOUT LIMITS - SYSTEM INFORMATION DATED 02/23/2022 | 04/23/2022 | SHC_SCC_000117 | ☐ | ABBOTT RAPID DIAGNOSTICS | 2000 HOLIDAY DRIVE CHARLOTTESVILLE, VA 22901 US |
| 2.2176 | QUOTATION FOR SERVICES AND DEVICES DATED 05/02/2022 | 04/23/2023 | SHC_SCC_000124 | ☐ | ABBOTT RAPID DIAGNOSTICS | ATTN: GENERAL COUNSEL CHARLOTTESVILLE, VA 22901 US |
| 2.2177 | QUOTATION FOR SERVICES AND DEVICES DATED 01/09/2023 | 04/23/2023 | SHC_SCC_000125 | ☐ | ABBOTT RAPID DIAGNOSTICS | ATTN: GENERAL COUNSEL CHARLOTTESVILLE, VA 22901 US |
| 2.2178 | PURCHASE ORDER FOR LICENSE/IMPLEMENTATION/TRAINING DATED 11/13/2020 | 11/12/2021 | SHC_SCC_000263 | ☐ | ABBOTT RAPID DIAGNOSTICS | ATTN: GENERAL COUNSEL CHARLOTTESVILLE, VA 22901 US |
| 2.2179 | QUOTATION FOR SERVICES AND DEVICES DATED 02/26/2021 | 02/25/2022 | SHC_SCC_000270 | ☐ | ABBOTT RAPID DIAGNOSTICS | 2000 HOLIDAY DRIVE CHARLOTTESVILLE, VA 22901 US |
| 2.2180 | QUOTATION FOR SERVICES AND DEVICES DATED 01/09/2021 | 01/08/2022 | SHC_SCC_000284 | ☐ | ABBOTT RAPID DIAGNOSTICS | ATTN: GENERAL COUNSEL CHARLOTTESVILLE, VA 22901 US |
| 2.2181 | RALS™ SOFTWARE SYSTEM LICENSE AND SUPPORT MASTER AGREEMENT AMENDMENT #1 DATED 12/22/2021 | UNDETERMINED | SHC_SCC_000105 | ☐ | ABBOTT RAPID DIAGNOSTICS INFORMATICS, INC. | 2000 HOLIDAY DRIVE SUITE 500 CHARLOTTESVILLE, VIRGINIA 22901 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2182 | LICENSE AGREEMENT DATED 05/02/2022 | 04/23/2023 | SHC_SCC_000120 | ☐ | ABBOTT RAPID DIAGNOSTICS INFORMATICS, INC. | 2000 HOLIDAY DRIVE SUITE 500 CHARLOTTESVILLE, VIRGINIA 22901 USA |
| 2.2183 | LICENSE AGREEMENT DATED 02/01/2023 | 04/23/2023 | SHC_SCC_000126 | ☐ | ABBOTT RAPID DIAGNOSTICS INFORMATICS, INC. | 2000 HOLIDAY DRIVE SUITE 500 CHARLOTTESVILLE, VIRGINIA 22901 USA |
| 2.2184 | LICENSE AGREEMENT DATED 04/24/2023 | 05/31/2025 | SHC_SCC_000128 | ☐ | ABBOTT RAPID DIAGNOSTICS INFORMATICS, INC. | 2000 HOLIDAY DRIVE SUITE 500 CHARLOTTESVILLE, VIRGINIA 22901 USA |
| 2.2185 | LICENSE AGREEMENT DATED 02/26/2021 | 02/25/2022 | SHC_SCC_000269 | ☐ | ABBOTT RAPID DIAGNOSTICS INFORMATICS, INC. | 2000 HOLIDAY DRIVE SUITE 500 CHARLOTTESVILLE, VIRGINIA 22901 USA |
| 2.2186 | LICENSE AGREEMENT DATED 01/09/2021 | 01/08/2022 | SHC_SCC_000283 | ☐ | ABBOTT RAPID DIAGNOSTICS INFORMATICS, INC. | 2000 HOLIDAY DRIVE SUITE 500 CHARLOTTESVILLE, VIRGINIA 22901 USA |
| 2.2187 | LICENSE AGREEMENT DATED 04/24/2021 | 04/23/2022 | SHC_SCC_000302 | ☐ | ABBOTT RAPID DIAGNOSTICS INFORMATICS, INC. | 2000 HOLIDAY DRIVE SUITE 500 CHARLOTTESVILLE, VIRGINIA 22901 USA |
| 2.2188 | SH-LA-15173405 - ABBOTT - EXHIBT A - 4-23-2023 DATED 01/09/2022 | 04/23/2023 | SHC_SCC_000100 | ☐ | ABBOTT RAPID DIAGNOSTICS INFORMATICS, INC. | 2000 HOLIDAY DRIVE SUITE 500 CHARLOTTESVILLE, VIRGINIA 22901 |
| 2.2189 | SH-LA-22160106 - ABBOTT RAPID DIAGNOSTICS - 12-22-2021 DATED 12/01/2016 | UNDETERMINED | SHC_SCC_000104 | ☐ | ABBOTT RAPID DIAGNOSTICS INFORMATICS, INC. | 2000 HOLIDAY DRIVE SUITE 500 CHARLOTTESVILLE, VIRGINIA 22901 |
| 2.2190 | SH-LA-22104644 - ABBOTT DIAGNOSTICS - 4-23-2023 DATED 03/24/2022 | 04/23/2023 | SHC_SCC_000106 | ☐ | ABBOTT RAPID DIAGNOSTICS INFORMATICS, INC. | 2000 HOLIDAY DRIVE SUITE 500 CHARLOTTESVILLE, VIRGINIA 22901 |
| 2.2191 | SH-LA-22113630 - ABBOTT DIAGNOSTICS - 4-23-2023 DATED 03/24/2022 | 04/23/2023 | SHC_SCC_000110 | ☐ | ABBOTT RAPID DIAGNOSTICS INFORMATICS, INC. | 2000 HOLIDAY DRIVE SUITE 500 CHARLOTTESVILLE, VIRGINIA 22901 |
| 2.2192 | SH-LA-29174159 - ABBOTT - 4-23-2023 DATED 03/30/2022 | 04/23/2023 | SHC_SCC_000116 | ☐ | ABBOTT RAPID DIAGNOSTICS INFORMATICS, INC. | 2000 HOLIDAY DRIVE SUITE 500 CHARLOTTESVILLE, VIRGINIA 22901 |
| 2.2193 | SH-LA-02153356 - ABBOTT - 4-23-2023 DATED 05/05/2022 | 04/23/2023 | SHC_SCC_000121 | ☐ | ABBOTT RAPID DIAGNOSTICS INFORMATICS, INC. | 2000 HOLIDAY DRIVE SUITE 500 CHARLOTTESVILLE, VIRGINIA 22901 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2194 | SH-LA-22152243 - ABBOTT - RALS - 4-23-23 DATED 05/02/2022 | 04/23/2023 | SHC_SCC_000123 | ☐ | ABBOTT RAPID DIAGNOSTICS INFORMATICS, INC. | 2000 HOLIDAY DRIVE SUITE 500 CHARLOTTESVILLE, VIRGINIA 22901 |
| 2.2195 | SH-LA-28163733 - ABBOTT RALS AGREEMENT - 1-8-22 DATED 01/09/2021 | 01/08/2022 | SHC_SCC_000292 | ☐ | ABBOTT RAPID DIAGNOSTICS INFORMATICS, INC. | 2000 HOLIDAY DRIVE SUITE 500 CHARLOTTESVILLE, VIRGINIA 22901 |
| 2.2196 | PURCHASING AGREEMENT DATED 11/04/2021 | UNDETERMINED | SHC_SCC_000329 | ☐ | ABBOTT RAPID DX NORTH AMERICA, LLC | 2008 W OHIO MIDLAND, TX 79701 |
| 2.2197 | PURCHASING AGREEMENT | UNDETERMINED | SHC_SCC_000331 | ☐ | ABBOTT RAPID DX NORTH AMERICA, LLC | 2008 W OHIO MIDLAND, TX 79701 |
| 2.2198 | PURCHASING AGREEMENT | UNDETERMINED | SHC_SCC_000331 | ☐ | ABBOTT RAPID DX NORTH AMERICA, LLC, | 2008 W OHIO MIDLAND, TX 79701 |
| 2.2199 | SH-CA-0016 - ABBOTT VASCULAR - REBATE VALIDATION FORM - STEWARD - 7.31.17 DATED 10/14/2016 | UNDETERMINED | SHC_SCC_000402 | ☐ | ABBOTT VASCULAR | 6300 BEE CAVE RD. BLDG. 2, STE. 100 AUSTIN, TX 78746 USA |
| 2.2200 | ABBOTT - ITEM PRICING - STEWARD - 2.1.15 DATED 03/01/2012 | 05/29/2013 | SHC_SCC_000383 | ☐ | ABBOTT VASCULAR DIVISION, | 6300 BEE CAVE RD. BLDG. 2, STE. 100 AUSTIN, TX 78746 |
| 2.2201 | SH-CA-0016 - ABBOTT VASCULAR - REBATE VALIDATION FORM - STEWARD - 7.31.17 DATED 10/14/2016 | UNDETERMINED | SHC_SCC_000402 | ☐ | ABBOTT VASCULAR DIVISION, ABBOTT LA- BORATORIES INC. | 3650 MANSELL ROAD SUITE 200 ALPHARETTA, GEORGIA 30022 |
| 2.2202 | ABBOTT - REBATE VALIDATION FORM - STEWARD - 8.31.13 DATED 09/04/2013 | UNDETERMINED | SHC_SCC_000387 | ☐ | ABBOTT VASCULAR DIVISION, ABBOTT LABORATORIES INC. | 3650 MANSELL ROAD SUITE 200 ALPHARETTA, GEORGIA 30022 |
| 2.2203 | ABC MOVING SERVICES - MASTER AGREEMENT - STEWARD - 12.22.2015 DATED 12/24/2014 | 12/23/2015 | SHC_SCC_000533 | ☐ | ABC MOVING COMPANY INCORPORATED | MB UNIT 67-3106 MILWAUKEE, WI 53268 |
| 2.2204 | SUPPLY CHAIN COVERSHEET DATED 10/15/2015 | UNDETERMINED | SHC_SCC_000534 | ☐ | ABILITY NETWORK INC. | 30 PERWAL STREET WESTWOOD, MA 02090 |
| 2.2205 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 10/15/2015 | UNDETERMINED | SHC_SCC_000535 | ☐ | ABILITY NETWORK INC. | PO BOX 94151 PALATINE, IL 60094-4151 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2206 | AMENDMENT NO. 5 TO CERTIFACTS ONLINE AGREEMENT DATED 01/04/2019 | 01/04/2020 | SHC_SCC_000575 | ☐ | ABMS SOLUTIONS | 3525 PIEDMONT ROAD ATLANTA, GA 30305 US |
| 2.2207 | MEDITECH STABILIZATION DATED 11/01/2011 | 11/30/2011 | SHC_ITSHAREPT_01 330 | ☐ | ACCENTURE LLP | 800 BOYLSTON STREET SUITE 2300 BOSTON, MA 02199 |
| 2.2208 | ARRANGEMENT LETTER FOR STEWARD BUSINESS INTELLIGENCE PLAN DATED 12/05/2011 | 01/13/2012 | SHC_ITSHAREPT_01 309 | ☐ | ACCENTURE LLP | 800 BOYLSTON STREET SUITE 2300 BOSTON, MA 02199 |
| 2.2209 | AMENDMENT TO CONSIGNMENT AGREEMENT DATED 12/21/2011 | 12/20/2014 | SHC_SCC_000585 | ☐ | ACCESS CLOSURE | 645 CLYDE AVE. MOUNTAIN VIEW, CA 94043 |
| 2.2210 | ACCESS CLOSURE - CONSIGNMENT AGREEMENT - STEWARD - ONGOING FINAL DATED 12/21/2011 | UNDETERMINED | SHC_SCC_000586 | ☐ | ACCESS CLOSURE, INC. | BOX 83279 WOBURN, MA 01813-3279 |
| 2.2211 | BUSINESS ASSOCIATE AGREEMENT DATED 07/30/2019 | UNDETERMINED | SHC_SCC_000597 | ☐ | ACCESSRN | 1540 S HOLLAND SYLVANIA RD MAUMEE, OH 43537 US |
| 2.2212 | VASCULAR ACCESS SERVICES AGREEMENT DATED 10/01/2019 | 09/30/2022 | SHC_SCC_000600 | ☐ | ACCESSRN, INC. | ATTN: CONTRACTS MAUMEE, OH 43537 US |
| 2.2213 | PURCHASE ORDER | UNDETERMINED | SHC_SCC_000603 | ☐ | ACCLARENT | ATTN: GENERAL COUNSEL CHICAGO, IL 60693-0168 |
| 2.2214 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 08/13/2015 | UNDETERMINED | SHC_SCC_000605 | ☐ | ACCREON INC. | PO BOX 954041 ST LOUIS, MO 93195-4051 |
| 2.2215 | RIDER SERVICE PROVIDER AGREEMENT DATED 08/12/2021 | UNDETERMINED | SHC_SCC_000613 | ☐ | ACCRUENT LLC | 11500 ALTERRA PARKWAY AUSTIN, TX 78758 USA |
| 2.2216 | INFORMATION SECURITY RIDER AGREEMENT DATED 08/12/2021 | UNDETERMINED | SHC_SCC_000614 | ☐ | ACCRUENT LLC | 11500 ALTERRA PARKWAY AUSTIN, TX 78758 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2217 | APPROVAL AUTHORITY AND SIGNATURE REQUIREMENTS FOR FINANCIAL COMMITMENTS | UNDETERMINED | SHC_SCC_000617 | ☐ | ACCRUENT LLC | 11500 ALTERRA PARKWAY AUSTIN, TX 78758 USA |
| 2.2218 | STEWARD - ACCRUENT - SAAS AGREEMENT CLEAN FOR SIGNATURE | UNDETERMINED | SHC_SCC_000610 | ☐ | ACCRUENT, LLC | 11500 ALTERRA PARKWAY SUITE 110 AUSTIN, TX 78758 USA |
| 2.2219 | STEWARDHEALTHCARE_SEGMENTSLESS TRAIN_SOW_20210802_FINAL FOR SIGNATURE DATED 08/30/2021 | 02/25/2022 | SHC_SCC_000612 | ☐ | ACCRUENT, LLC | 11500 ALTERRA PARKWAY SUITE 110 AUSTIN, TX 78758 USA |
| 2.2220 | STEWARD - ACCRUENT - SAAS AGREEMENT CLEAN FOR SIGNATURE B DATED 08/23/2021 | UNDETERMINED | SHC_SCC_000615 | ☐ | ACCRUENT, LLC | 11500 ALTERRA PARKWAY SUITE 110 AUSTIN, TX 78758 USA |
| 2.2221 | MUTUAL CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT DATED 08/23/2021 | UNDETERMINED | SHC_SCC_000616 | ☐ | ACCRUENT, LLC, | 11500 ALTERRA PARKWAY SUITE 110 AUSTIN, TX 78758 |
| 2.2222 | TM ACCUITY, MASTER SERVICES AGREEMENT DATED 03/24/2023 | 03/23/2025 | SHC_ITSHAREPT_01 932 | ☐ | ACCUITY DELIVERY SYSTEMS LLC, | 10000 MIDLANTIC DRIVE SUITE 400W MOUNT LAUREL, NJ 08054 |
| 2.2223 | MASTER SERVICES AGREEMENT AND INITIAL STATEMENT OF WORK FOR "IMAGING EXCELLENCE" SERVICES AND "APS" DATED 02/01/2021 | 09/30/2022 | SHC_ONBS_020028 | ☐ | ACCUMEN INC. | 2111 HIGHLAND AVE PHOENIX, AZ 85016 US |
| 2.2224 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 02/01/2021 | 09/30/2022 | SHC_ONBS_020361 | ☐ | ACCUMEN INC. | 2111 HIGHLAND AVE PHOENIX, AZ 85016 US |
| 2.2225 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 02/18/2020 | UNDETERMINED | SHC_SCC_000621 | ☐ | ACCUMEN INC. | 2111 HIGHLAND AVE STE 145 PHOENIX, AZ 85016 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2226 | SH-SU-04153623 ACCUMEN - STEWARD SECURITY RIDER 4.30.21 SIGNED DATED 04/30/2021 | UNDETERMINED | SHC_SCC_000623 | ☐ | ACCUMEN INC. | 2111 HIGHLAND AVE STE 145 PHOENIX, AZ 85016 |
| 2.2227 | SH-IS-04153623 ACCUMEN -SOW 3 ANEMIA - UTAH PILOT EXP 5.3.23 DATED 05/01/2021 | 04/30/2024 | SHC_SCC_000627 | ☐ | ACCUMEN INC. | 2111 HIGHLAND AVE STE 145 PHOENIX, AZ 85016 |
| 2.2228 | BUSINESS ASSOCIATE AGREEMENT BUSINESS ASSOCIATE AGREEMENT DATED 04/01/2013 | UNDETERMINED | SHC_SCC_000648 | ☐ | ACTION COLLECTION AGENCY OF BOSTON | 16 COMMERCE BLVD. SUITE #4 MIDDLEBORO, MA 02346 USA |
| 2.2229 | MASTER COLLECTION AGENT AGREEMENT DATED 04/01/2013 | 03/31/2016 | SHC_SCC_000651 | ☐ | ACTION COLLECTION AGENCY OF BOSTON, | 16 COMMERCE BLVD. SUITE #4 MIDDLEBORO, MA 02346 USA |
| 2.2230 | SH-SU-16174201 - ACUMED - 2ND AMENDMENT - EXP - 2-28-21 DATED 10/26/2020 | 02/28/2021 | SHC_SCC_000656 | ☐ | ACUMED LLC | 7995 COLLECTION CENTER DRIVE CHICAGO, IL 60693 |
| 2.2231 | SH-SU-19140639 - ACUMED - EXTENSION AMENDMENT - EXP - 2-1-22 DATED 03/01/2021 | 02/01/2022 | SHC_SCC_000657 | ☐ | ACUMED LLC | 7995 COLLECTION CENTER DRIVE CHICAGO, IL 60693 |
| 2.2232 | SH-SU-19140638 - ACUMED - EXTENSION AMENDMENT - EXP - 2-1-22 DATED 03/01/2021 | 02/01/2022 | SHC_SCC_000658 | ☐ | ACUMED LLC | 7995 COLLECTION CENTER DRIVE CHICAGO, IL 60693 |
| 2.2233 | SH - SU - 0074 - ACUMED - ORTHO IMPLANTS - STEWARD - 12.31.2018 DATED 01/01/2017 | 12/31/2018 | SHC_SCC_000661 | ☐ | ACUMED LLC | 7995 COLLECTION CENTER DRIVE CHICAGO, IL 60693 |
| 2.2234 | SH - SU - 0074 - ACUMED - ORTHO IMPLANTS - STEWARD - 12.31.2018 DATED 01/01/2017 | 12/31/2018 | SHC_SCC_000662 | ☐ | ACUMED LLC | 7995 COLLECTION CENTER DRIVE CHICAGO, IL 60693 |
| 2.2235 | SH-SH-28182912 - ACUMED - 12 MONTH EXTENSION (4TH AMENDMENT) | UNDETERMINED | SHC_SCC_000659 | ☐ | ACUMED, LLC | 7995 COLLECTION CENTER DRIVE CHICAGO, IL 60693 |
| 2.2236 | SH-SU-28182912 - ACUMED - 12 MONTH EXTENSION (4TH AMENDMENT) DATED 08/05/2022 | 04/01/2022 | SHC_SCC_000660 | ☐ | ACUMED, LLC | 7995 COLLECTION CENTER DRIVE CHICAGO, IL 60693 |
| 2.2237 | ACUSIS - AGREEMENT FOR CODING SERVICES W DOWNSTREAM BAA - STEWARD - 8.1.16 - ONGOING | UNDETERMINED | SHC_SCC_000668 | ☐ | ACUSIS LLC, | 4 SMITHFIELD STREET PITTSBURGH, PENNSYLVANIA 15222 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2238 | ACUSIS - AGREEMENT FOR CODING SERVICES W DOWNSTREAM BAA - STEWARD - 8.1.16 - ONGOING | UNDETERMINED | SHC_SCC_000668 | ☐ | ACUSIS, | 4 SMITHFIELD STREET PITTSBURGH, PENNSYLVANIA 15222 |
| 2.2239 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT | UNDETERMINED | SHC_SCC_000666 | ☐ | ACUSIS, LLC | 4 SMITHFIELD STREET PITTSBURGH, PENNSYLVANIA 15222 |
| 2.2240 | COMCAST - SALES ORDER FORM - STEWARD - 8.22.15 DATED 08/17/2012 | 08/16/2015 | SHC_SCC_004152 | ☐ | ADAM HANSON DORCHESTER | 2120 DORCHESTER AVE MA 02124 USA |
| 2.2241 | SERVICE AGREEMENT DATED 02/22/1993 | 02/21/2007 | SHC_ONBS_43115 | ☐ | ADT SECURITY SERVICES, INC. | 1400 BOSTON PROVIDENCE HWY NORWOOD, MA 02062 US |
| 2.2242 | TEMPORARY STAFFING AGREEMENT DATED 07/08/2013 | 07/07/2014 | SHC_SCC_000680 | ☐ | ADVANCE MED A | 1701 LEGACY DRIVE #1475 FRISCO, TX 75034 USA |
| 2.2243 | SERVICE LETTER DATED 11/17/2020 | 11/16/2025 | SHC_SCC_000682 | ☐ | ADVANCE SERVICES PROFESSIONAL | |
| 2.2244 | BUSINESS ASSOCIATE AGREEMENT DATED 06/04/2012 | UNDETERMINED | SHC_SCC_000683 | ☐ | ADVANCED BIOHEALING, INC. | DEPT 3292 CAROL STREAM, IL 60132-3292 |
| 2.2245 | SUPPLY CHAIN AGREEMENT DATED 09/19/2022 | UNDETERMINED | SHC_SCC_000688 | ☐ | ADVANCED CLIENT SOLUTIONS LLC | 4208 EXECUTIVE CENTRE PKWY LOOP N SAINT PETERS, MO 63376 |
| 2.2246 | CERTIFICATE OF LIABILITY INSURANCE DATED 02/05/2020 | UNDETERMINED | SHC_SCC_000691 | ☐ | ADVANCED CLIENT SOLUTIONS LLC | ATTN: GENERAL COUNSEL JEFFERSON CITY, MO 65109 |
| 2.2247 | MASTER PURCHASE AGREEMENT DATED 05/01/2015 | 04/30/2018 | SHC_SCC_000694 | ☐ | ADVANCED MEDICAL DESIGNS | ATTN: GENERAL COUNSEL MARIETTA, GA 30066 US |
| 2.2248 | SH-PD-22134309 VYGON PEDIATRIC ENDOTRACHEAL TUBES AGREEMENT DATED 03/22/2019 | 03/21/2022 | SHC_SCC_015721 | ☐ | ADVANCED MEDICAL INC. DBA VYGON | 2750 MORRIS ROAD SUITE A200 LANSDALE, PA 19446 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2249 | FIFTH AMENDMENT TO EQUIPMENT AND SERVICE RENTAL AGREEMENT DATED 01/03/2017 | UNDETERMINED | SHC_SCC_000702 | ☐ | ADVANCED MEDICAL PARTNERS INC., | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |
| 2.2250 | ADVANCED MEDICAL PARTNERS - 2ND AMENDMENT - STEWARD - 11.14.12 DATED 11/15/2010 | 11/14/2012 | SHC_SCC_000696 | ☐ | ADVANCED MEDICAL PARTNERS, INC., | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |
| 2.2251 | THIRD AMENDMENT TO EQUIPMENT AND SERVICE RENTAL AGREEMENT DATED 05/12/2011 | UNDETERMINED | SHC_SCC_000697 | ☐ | ADVANCED MEDICAL PARTNERS, INC., | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |
| 2.2252 | FOURTH AMENDMENT TO EQUIPMENT AND SERVICE RENTAL AGREEMENT DATED 11/15/2012 | 11/14/2015 | SHC_SCC_000698 | ☐ | ADVANCED MEDICAL PARTNERS, INC., | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |
| 2.2253 | THIRD AMENDMENT TO EQUIPMENT AND SERVICE RENTAL AGREEMENT DATED 06/01/2011 | UNDETERMINED | SHC_SCC_006801 | ☐ | ADVANCED MEDICAL PARTNERS, INC., | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |
| 2.2254 | FIRST AMENDMENT TO SERVICES AGREEMENT DATED 11/15/2009 | 11/14/2010 | SHC_SCC_000695 | ☐ | ADVANCED MEDICAL PARTNERS, INC., | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |
| 2.2255 | FIRST AMENDMENT TO SERVICES AGREEMENT DATED 11/12/2009 | UNDETERMINED | SHC_SCC_006798 | ☐ | ADVANCED MEDICAL PARTNERS, INC., | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |
| 2.2256 | SH-PS-14141537 ORIGINAL AGREEMENT HEALTHTRONICS LASER SRVCS2008 DATED 11/21/2008 | 11/20/2009 | SHC_SCC_006800 | ☐ | ADVANCED MEDICAL PARTNERS, INC., | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |
| 2.2257 | BUSINESS ASSOCIATE AGREEMENT DATED 08/10/2005 | UNDETERMINED | SHC_SCC_000704 | ☐ | ADVANCED RECORDS MANAGEMENT. | 13700 WATER TOWER CIR PLYMOUTH, MN 55441 |
| 2.2258 | SERVICE AGREEMENT QUOTATION DATED 03/15/2017 | 06/13/2017 | SHC_SCC_000714 | ☐ | ADVANCED STERILIZATION PRODUCTS | PO BOX 74007359 CHICAGO, IL 60674-7359 |
| 2.2259 | SERVICE AGREEMENT DATED 04/21/2009 | 04/20/2010 | SHC_ONBS_45370 | ☐ | ADVANCED STERILIZATION PRODUCTS SERVICES, INC. | PO BOX 74007359 CHICAGO, IL 60674-7359 |
| 2.2260 | BUSINESS ASSOCIATE AGREEMENT DATED 05/15/2013 | UNDETERMINED | SHC_SCC_000731 | ☐ | ADVANTAGE TECHNICAL RESOURCING, INC. | 220 NORWOOD PARK SOUTH NORWOOD, MA 02062 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2261 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 04/07/2015 | UNDETERMINED | SHC_SCC_000732 | ☐ | ADVANTAGE TECHNICAL RESOURCING, INC. | 220 NORWOOD PARK SOUTH NORWOOD, MA 02062 |
| 2.2262 | HEALTHCARE TECHNOLOGY SOLUTIONS DATED 07/21/2010 | UNDETERMINED | SHC_ITSHAREPT_00631 | ☐ | ADVANTAGE TECHNICAL RESOURCING, INC. | 220 NORWOOD PARK SOUTH NORWOOD, MA 02062 |
| 2.2263 | BUSINESS ASSOCIATE AGREEMENT DATED 09/11/2013 | UNDETERMINED | SHC_ITSHAREPT_00875 | ☐ | ADVANTAGE TECHNICAL RESOURCING, INC. | 220 NORWOOD PARK SOUTH NORWOOD, MA 02062 |
| 2.2264 | HIPAA BUSINESS ASSOCIATE AGREEMENT DATED 07/19/2011 | UNDETERMINED | SHC_ITSHAREPT_02433 | ☐ | ADVANTAGE TECHNICAL RESOURCING, INC. | 220 NORWOOD PARK SOUTH NORWOOD, MA 02062 |
| 2.2265 | BUSINESS ASSOCIATE AGREEMENT DATED 04/29/2013 | UNDETERMINED | SHC_ITSHAREPT_01099 | ☐ | ADVANTAGE TECHNICAL RESOURCING, INC. | 220 NORWOOD PARK SOUTH NORWOOD, MA 02062 |
| 2.2266 | HEALTHCARE TECHNOLOGY SOLUTIONS STATEMENT OF WORK DATED 12/12/2011 | 12/14/2012 | SHC_ITSHAREPT_02455 | ☐ | ADVANTAGE TECHNICAL RESOURCING, INC. | 220 NORWOOD PARK SOUTH NORWOOD, MA 02062 |
| 2.2267 | STATEMENT OF WORK DATED 06/28/2012 | UNDETERMINED | SHC_ITSHAREPT_01737 | ☐ | ADVANTAGE TECHNICAL RESOURCING, INC. | 220 NORWOOD PARK SOUTH NORWOOD, MA 02062 |
| 2.2268 | ADVANTAGE TECHNICAL RESOURCING, INC - CONTINGENCY SEARCH FIRM AGENCY AGREEMENT - STEWARD - ONGOING DATED 08/09/2010 | UNDETERMINED | SHC_SCC_000733 | ☐ | ADVANTAGE TECHNICAL RESOURCING, INC. GROUP, INC. | 220 NORWOOD PARK SOUTH NORWOOD, MA 02062 USA |
| 2.2269 | ADVANTAGE RESOURCING® DATED 10/16/2013 | UNDETERMINED | SHC_SCC_000734 | ☐ | ADVANTAGE TECHNICAL RESOURCING, INC., | 220 NORWOOD PARK SOUTH NORWOOD, MA 02062 USA |
| 2.2270 | PROFESSIONAL SERVICES STATEMENT OF WORK DATED 05/12/2022 | UNDETERMINED | SHC_ITSHAREPT_01741 | ☐ | ADVIZEX TECHNOLOGIES, LLC | 6480 ROCKSIDE WOODS BLVD S-190 INDEPENDENCE, OH 44131-2233 |
| 2.2271 | CONNECTIVITY AND INFORMATION MANAGEMENT SYSTEM PROPOSAL DATED 02/25/2011 | UNDETERMINED | SHC_SCC_000736 | ☐ | AEGISPOC | |
| 2.2272 | CONNECTIVITY AND INFORMATION MANAGEMENT SYSTEM PROPOSAL DATED 03/30/2012 | UNDETERMINED | SHC_SCC_000737 | ☐ | AEGISPOC | |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2273 | AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 08/15/2019 | UNDETERMINED | SHC_SCC_000753 | ☐ | AESCULAP | 3773 CORPORATE PARKWAY CENTER VALLEY, PA 18034 USA |
| 2.2274 | AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 06/01/2020 | UNDETERMINED | SHC_SCC_000755 | ☐ | AESCULAP | 3773 CORPORATE PARKWAY CENTER VALLEY, PA 18034 USA |
| 2.2275 | ENTERPRISE INITIATIVES AGREEMENT DATED 08/01/2019 | 07/31/2022 | SHC_SCC_001899 | ☐ | AESCULAP IMPLANT SYSTEMS, LLC | 3773 CORPORATE PARKWAY CENTER VALLEY, PA 18034 |
| 2.2276 | ENTERPRISE AGREEMENT DATED 04/01/2017 | 03/31/2020 | SHC_SCC_001947 | ☐ | AESCULAP IMPLANT SYSTEMS, LLC | 3773 CORPORATE PARKWAY CENTER VALLEY, PA 18034 |
| 2.2277 | SH-SU-14100353 - AESCULAP - HIP AND KNEE INITIATIVE - AMENDMENT - EXP - 8-14-22 DATED 08/15/2019 | 08/14/2022 | SHC_SCC_000750 | ☐ | AESCULAP IMPLANT SYSTEMS, LLC. | 3773 CORPORATE PARKWAY CENTER VALLEY, PA 18034 USA |
| 2.2278 | SH-SU-29141320 - AESCULAP - SPINE INITIATIVE - AMENDMENT - EXP - 8-14-22 DATED 08/15/2019 | 08/14/2022 | SHC_SCC_000751 | ☐ | AESCULAP IMPLANT SYSTEMS, LLC. | 3773 CORPORATE PARKWAY CENTER VALLEY, PA 18034 USA |
| 2.2279 | SH-SU-29141320 - AESCULAP - SPINE INITIATIVE - MASTER AGREEMENT - EXP - 8-14-22 DATED 08/15/2019 | 08/14/2022 | SHC_SCC_000752 | ☐ | AESCULAP IMPLANT SYSTEMS, LLC. | 3773 CORPORATE PARKWAY CENTER VALLEY, PA 18034 USA |
| 2.2280 | ENTERPRISE INITIATIVES AGREEMENT DATED 08/01/2019 | 07/31/2022 | SHC_SCC_001899 | ☐ | AESCULAP, INC. | PO BOX 780426 PHILADELPHIA, PA 19178-0426 |
| 2.2281 | ENTERPRISE AGREEMENT DATED 04/01/2017 | 03/31/2020 | SHC_SCC_001947 | ☐ | AESCULAP, INC. | PO BOX 780426 PHILADELPHIA, PA 19178-0426 |
| 2.2282 | LETTER AGREEMENT RE: PRODUCTS AND SERVICES DATED 12/08/2020 | 12/07/2023 | SHC_SCC_010610 | ☐ | AFFILIATED HOSPITALS IN THE CUSTOMER NETWORK IDENTIFIED ON EXHIBIT 1 HERETO ELIZABETH'S CENTER | |
| 2.2283 | AGFA - TECHNOLOGY AGREEMENT - CAH - 6.25.08 DATED 06/28/2004 | 06/27/2008 | SHC_SCC_000769 | ☐ | AGFA CORPORATION | 100 CHALLENGER ROAD RIDGEFIELD PARK, NEW JERSEY |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2284 | EMAIL CORRESPONDENCE FOR AGFA PACS WORKSTATION CAPITAL REQUEST | UNDETERMINED | SHC_SCC_000764 | ☐ | AGFA HEALTHCARE | SEPTESTRAAT 27 MORTSEL, 02460 EUROPE |
| 2.2285 | SERVICE CONTRACT QUOTATION DATED 05/01/2019 | 04/30/2022 | SHC_SCC_000774 | ☑ | AGILENT TECHNOLOGIES INC | ATTN: GENERAL COUNSEL WILMINGTON, DE 19808-1610 US |
| 2.2286 | SERVICE CONTRACT QUOTATION DATED 04/26/2019 | UNDETERMINED | SHC_SCC_000773 | ☑ | AGILENT TECHNOLOGIES INC | ATTN: GENERAL COUNSEL WILMINGTON, DE 19808-1610 US |
| 2.2287 | QUOTATION FOR SERVICES AND DEVICES DATED 06/27/2022 | 03/17/2022 | SHC_SCC_000777 | ☑ | AGILENT TECHNOLOGIES INC | ATTN: GENERAL COUNSEL SANTA CLARA, CA 95051 US |
| 2.2288 | STATEMENT OF WORK FOR EQUIPMENT AND FEES DATED 02/07/2023 | 02/06/2026 | SHC_SCC_000779 | ☑ | AGILENT TECHNOLOGIES INC | 5301 STEVENS CREEK BLVD SANTA CLARA, CA 95051 US |
| 2.2289 | SH-LA-09141333 - DAKO AGILENT TECHNOLOGIES - EGFR KIT FOR SLIDE STAINING DATED 11/01/2016 | 10/31/2021 | SHC_SCC_004847 | ☐ | AGILENT TECHNOLOGIES, INC. | 4187 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| 2.2290 | STATEMENT OF WORK DATED 04/21/2023 | 02/08/2026 | SHC_SCC_000823 | ☑ | AGILITI HEALTH INC. | ATTN: GENERAL COUNSEL EDEN PRAIRIE, MN 55344 US |
| 2.2291 | STATEMENT OF WORK DATED 01/19/2023 | UNDETERMINED | SHC_SCC_000828 | ☐ | AGILITI HEALTH INC. | ATTN: GENERAL COUNSEL EDEN PRAIRIE, MN 55344 |
| 2.2292 | STATEMENT OF WORK EXHIBIT DATED 01/19/2023 | 01/18/2028 | SHC_SCC_000834 | ☐ | AGILITI HEALTH INC. | ATTN: GENERAL COUNSEL EDEN PRAIRIE, MN 55344 US |
| 2.2293 | STATEMENT OF WORK DATED 06/16/2023 | 06/15/2026 | SHC_SCC_000843 | ☐ | AGILITI HEALTH INC. | ATTN: GENERAL COUNSEL EDEN PRAIRIE, MN 55344 US |
| 2.2294 | STATEMENT OF WORK FOR EQUIPMENT AND FEES DATED 02/07/2023 | 02/06/2026 | SHC_SCC_000835 | ☑ | AGILITI HEALTH INC. | ATTN: GENERAL COUNSEL EDEN PRAIRIE, MN 55344 US |

Steward Health Care System LLC                                                                                                         Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2295 | STATEMENT OF WORK FOR EQUIPMENT AND FEES DATED 05/23/2023 | 05/22/2026 | SHC_SCC_000837 | ☑ | AGILITI HEALTH INC. | ATTN: GENERAL COUNSEL EDEN PRAIRIE, MN 55344 US |
| 2.2296 | PURCHASE ORDER DATED 05/02/2023 | UNDETERMINED | SHC_SCC_000839 | ☐ | AGILITI HEALTH INC. | ATTN: GENERAL COUNSEL MINNEAPOLIS, MN 55439 |
| 2.2297 | STEWARD AMENDMENT SH-PS-27130840 TO SERVICE PRICING AGREEMENT BED PREVENTATIVE MAINTENANCE AT NORTH SHORE HOSPITAL DATED 01/19/2023 | 01/18/2026 | SHC_SCC_000826 | ☐ | AGILITI HEALTH INC. | 3484 SOUTH MAIN STREET 1600 W. ANTELOPE DRIVE SALT LAKE CITY, UT 84041 |
| 2.2298 | FIXED QUANTITY RENTAL FORM DATED 01/19/2023 | UNDETERMINED | SHC_SCC_000838 | ☐ | AGILITI HEALTH INC. | 3000 N. TRIUMPH BLVD. LEHI, UT 84043 USA |
| 2.2299 | AGILITI HT AGREEMENT 37039 DATED 11/20/2019 | UNDETERMINED | SHC_SCC_000846 | ☐ | AGILITI HEALTH INC. | 3000 N. TRIUMPH BLVD. LEHI, UT 84043 USA |
| 2.2300 | SUPPLY AGREEMENT DATED 10/18/2019 | UNDETERMINED | SHC_SCC_000854 | ☐ | AGILITI HEALTH INC. | 3000 N. TRIUMPH BLVD. LEHI, UT 84043 USA |
| 2.2301 | SUPPLY AGREEMENT DATED 07/24/2020 | UNDETERMINED | SHC_SCC_000855 | ☐ | AGILITI HEALTH INC. | 3000 N. TRIUMPH BLVD. LEHI, UT 84043 USA |
| 2.2302 | SUPPLY AGREEMENT DATED 08/11/2020 | UNDETERMINED | SHC_SCC_000859 | ☑ | AGILITI HEALTH INC. | 3000 N. TRIUMPH BLVD. LEHI, UT 84043 USA |
| 2.2303 | SUPPLY AGREEMENT DATED 10/12/2020 | UNDETERMINED | SHC_SCC_000863 | ☐ | AGILITI HEALTH INC. | 3000 N. TRIUMPH BLVD. LEHI, UT 84043 USA |
| 2.2304 | SUPPLY AGREEMENT DATED 12/15/2020 | UNDETERMINED | SHC_SCC_000864 | ☑ | AGILITI HEALTH INC. | 3000 N. TRIUMPH BLVD. LEHI, UT 84043 USA |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2305 | AMENDMENT TO PREVENTATIVE MAINTENANCE BED PROGRAM MSA DATED 01/19/2023 | UNDETERMINED | SHC_SCC_000825 | ☑ | AGILITI HEALTH INC. | 3000 N. TRIUMPH BLVD. LEHI, UT 84043 USA |
| 2.2306 | EXHIBIT C PURCHASE AGREEMENT DATED 10/01/2022 | 09/01/2023 | SHC_SCC_000817 | ☐ | AGILITI HEALTH, INC. | 11095 VIKING DRIVE EDEN PRAIRIE, MN 55344 US |
| 2.2307 | SH-PS-04112412 - AGILITI - MASTER SERVICE AGREEMENT FOR BED SERVICING FOR SYSTEM - EXP 1-31-28 DATED 01/19/2023 | 01/18/2028 | SHC_SCC_000818 | ☐ | AGILITI HEALTH, INC. | 3484 SOUTH MAIN STREET 1600 W. ANTELOPE DRIVE SALT LAKE CITY, UT 84041 |
| 2.2308 | AMENDMENT ONE AMENDMENT ONE TO THE MASTER SERVICES AGREEMENT DATED 01/30/2023 | UNDETERMINED | SHC_SCC_000819 | ☐ | AGILITI HEALTH, INC. | 3484 SOUTH MAIN STREET 1600 W. ANTELOPE DRIVE SALT LAKE CITY, UT 84041 |
| 2.2309 | SH-PS-06155344 STEWARD HEALTH CARE SYSTEM LLC AMT TWO 2.3.23 DATED 01/19/2023 | UNDETERMINED | SHC_SCC_000820 | ☐ | AGILITI HEALTH, INC. | 3484 SOUTH MAIN STREET 1600 W. ANTELOPE DRIVE SALT LAKE CITY, UT 84041 |
| 2.2310 | SH-PS-27130840 AGILITI HEALTH AMENDMENT FOR NORTH SHORE HOSPITAL DATED 01/19/2023 | 01/30/2028 | SHC_SCC_000831 | ☐ | AGILITI HEALTH, INC. | 3484 SOUTH MAIN STREET 1600 W. ANTELOPE DRIVE SALT LAKE CITY, UT 84041 |
| 2.2311 | SH-PS-02122855 AGILITI HEALTH AMENDMENT FOR SURGICAL EQUIPMENT AT ROCKLEDGE HOSPITAL DATED 01/19/2023 | 01/30/2028 | SHC_SCC_000832 | ☐ | AGILITI HEALTH, INC. | 3484 SOUTH MAIN STREET 1600 W. ANTELOPE DRIVE SALT LAKE CITY, UT 84041 |
| 2.2312 | BUSINESS ASSOCIATE AGREEMENT DATED 07/01/2020 | UNDETERMINED | SHC_SCC_000782 | ☐ | AGILITI SURGICAL, INC. | 6625 WEST 78TH ST SUITE 300 MINNEAPOLIS, MINNESOTA 55439 USA |
| 2.2313 | BUSINESS ASSOCIATE AGREEMENT DATED 06/25/2020 | UNDETERMINED | SHC_SCC_000783 | ☐ | AGILITI SURGICAL, INC. | 6625 WEST 78TH ST SUITE 300 MINNEAPOLIS, MINNESOTA 55439 USA |
| 2.2314 | BUSINESS ASSOCIATE AGREEMENT DATED 07/06/2020 | UNDETERMINED | SHC_SCC_000785 | ☐ | AGILITI SURGICAL, INC. | 6625 WEST 78TH ST SUITE 300 MINNEAPOLIS, MINNESOTA 55439 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2315 | BUSINESS ASSOCIATE AGREEMENT DATED 10/04/2021 | UNDETERMINED | SHC_SCC_000792 | ☐ | AGILITI SURGICAL, INC. | 6625 WEST 78TH ST SUITE 300 MINNEAPOLIS, MINNESOTA 55439 USA |
| 2.2316 | AMENDMENT TWO AMENDMENT TWO TO THE MASTER SERVICES AGREEMENT DATED 07/09/2020 | UNDETERMINED | SHC_SCC_000809 | ☐ | AGILITI SURGICAL, INC. | 6625 WEST 78TH ST SUITE 300 MINNEAPOLIS, MINNESOTA 55439 USA |
| 2.2317 | TRUMBULL LOC FINAL AGILITI STEWARD MEDICAL IDN SRV 5.29.20 DATED 07/01/2020 | 06/30/2023 | SHC_SCC_000795 | ☐ | AGILITI SURGICAL, INC. | 6625 WEST 78TH ST SUITE 300 MINNEAPOLIS, MINNESOTA 55439 |
| 2.2318 | STEWARD HEALTHCARE MANAGEMENT SERVICES IDN SRV AMT TWO 07.31.20 DATED 07/09/2020 | UNDETERMINED | SHC_SCC_000808 | ☐ | AGILITI SURGICAL, INC. | 6625 WEST 78TH ST SUITE 300 MINNEAPOLIS, MINNESOTA 55439 |
| 2.2319 | FINAL AGILITI MOUNTAIN POINT LASER SERVICES LOC DATED 06/30/2020 | 06/29/2023 | SHC_SCC_000811 | ☐ | AGILITI SURGICAL, INC. | 6625 WEST 78TH ST SUITE 300 MINNEAPOLIS, MINNESOTA 55439 |
| 2.2320 | MASTER SERVICES AGREEMENT TERMINATION; ACKNOWLEDGMENT FORM HPG-77961 TERMINATION DATED 11/09/2023 | UNDETERMINED | SHC_SCC_000850 | ☐ | AGILITY | ATTN: GENERAL COUNSEL EDEN PRAIRIE, MN 55344 |
| 2.2321 | BUSINESS ASSOCIATE AGREEMENT DATED 03/18/2007 | UNDETERMINED | SHC_SCC_000870 | ☐ | AIM HEALTHCARE SERVICES, INC. | 222 BERKELEY STREET BOSTON, MA 02117-0763 |
| 2.2322 | SH-FA-26145328 - AIR PRODUCTS - SECOND AMENDMENT FOR MOBILE OXYGEN UNIT FOR ROCKLEDGE - EXP 9-1-20 DATED 05/26/2020 | UNDETERMINED | SHC_SCC_000877 | ☐ | AIR PRODUCTS AND CHEMICALS, INC. | 7201 HAMILTON BOULEVARD ALLENTOWN, PA 18195-1501 USA |
| 2.2323 | AMENDMENT NO.4 TO PRODUCT SUPPLY AGREEMENT DATED 05/26/2020 | 09/21/2021 | SHC_SCC_000878 | ☐ | AIR PRODUCTS AND CHEMICALS, INC. | 7201 HAMILTON BOULEVARD ALLENTOWN, PA 18195-1501 USA |
| 2.2324 | AMENDMENT NO. 1 TO PRODUCT SUPPLY AGREEMENT BETWEEN AIR PRODUCTS AND CHEMICALS, INC. AND STEWARD HEALTH CARE DATED 04/20/2020 | 05/24/2021 | SHC_SCC_000876 | ☐ | AIR PRODUCTS AND CHEMICALS, INC. | 7201 HAMILTON BOULEVARD ALLENTOWN, PA 18195-1501 USA |
| 2.2325 | AIRGAS - PRODUCT SALE AGREEMENT - HFH - 7.18.13 - ONGOING DATED 07/18/2008 | 07/17/2013 | SHC_SCC_000886 | ☐ | AIRGAS EAST, INC., | 27 NORTHWESTERN DRIVE SALEM, NH 03079 USA |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2326 | AIRGAS - CHFH DATED 07/25/2008 | 07/24/2013 | SHC_SCC_000897 | ☐ | AIRGAS EAST, INC., | 27 NORTHWESTERN DRIVE<br>SALEM, NH 03079<br>USA |
| 2.2327 | 6-13-2023- AIRGAS AMENDMENT - REMOVE AUTO LANGUAGE DATED 10/01/2022 | 09/30/2027 | SHC_SCC_000891 | ☐ | AIRGAS USA | 31 N. PEORIA<br>TULSA, OK 74120 |
| 2.2328 | VACCINE TRANSPORTATION AND STORAGE RIDER DATED 12/10/2020 | 12/31/2022 | SHC_SCC_000888 | ☐ | AIRGAS USA, LLC | 31 N. PEORIA<br>TULSA, OK 74120 |
| 2.2329 | AGREEMENT FOR PHISICIAN AND OTHER SERVICES DATED 06/30/2023 | UNDETERMINED | SHC_SCC_000909 | ☐ | AIRSTRON INC | 1559 SW 21ST. AVENUE<br>FT LAUDERDALE, FL 33312<br>US |
| 2.2330 | CORPORATE ACCOUNT AGREEMENT DATED 11/17/2004 | UNDETERMINED | SHC_SCC_002626 | ☐ | ALAN TOLLAND | 800 WASHINGTON ST<br>NORWOOD, MA 02062 |
| 2.2331 | ALCON LABORATORIES - PROCEDURAL VALUE INCENTIVE PROGRAM - STEWARD - 12.31.16 DATED 04/25/2000 | 04/24/2001 | SHC_SCC_000943 | ☐ | ALCON | 6201 SOUTH FREEWAY<br>FORT WORTH, TEXAS 76134-2099 |
| 2.2332 | GENERIC 2-2-2 PROGRAM AGREEMENT FACILITY PERFORMANCE REBATE DATED 01/01/2014 | 12/31/2015 | SHC_SCC_000944 | ☐ | ALCON LABORATORIES, INC. | 6201 SOUTH FREEWAY<br>FORT WORTH, TEXAS 76134-2099<br>USA |
| 2.2333 | AMERINET - AGREEMENT - CCHCS - 5.1.09 DATED 05/17/2007 | 05/16/2009 | SHC_SCC_000941 | ☐ | ALCON LABORATORIES, INC. | 6201 SOUTH FREEWAY<br>FORT WORTH, TEXAS 76134-2099<br>USA |
| 2.2334 | ALCON LABORATORIES - PROCEDURAL VALUE INCENTIVE PROGRAM - STEWARD - 12.31.16 DATED 04/25/2000 | 04/24/2001 | SHC_SCC_000943 | ☐ | ALCON LABORATORIES, INC. | 6201 SOUTH FREEWAY<br>FORT WORTH, TEXAS 76134-2099<br>USA |
| 2.2335 | AGREEMENT DATED 09/13/2007 | UNDETERMINED | SHC_SCC_006825 | ☐ | ALCON LABORATORIES, INC. | 6201 SOUTH FREEWAY, FORT WORTH, TEXAS 76134-2099<br>FORT WORTH, TEXAS 76134-2099 |
| 2.2336 | EQUIPMENT FINANCING AGREEMENT DATED 02/10/2021 | 02/09/2022 | SHC_SCC_000932 | ☐ | ALCON VISION, LLC | 6201 SOUTH FREEWAY<br>FORT WORTH, TEXAS 76134-2099<br>USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2337 | PURCHASE ORDER, EQUIPMENT FINANCING AND BUSINESS ASSOCIATE AGREEMENT DATED 03/10/2021 | 03/09/2022 | SHC_SCC_000933 | ☑ | ALCON VISION, LLC | 6201 SOUTH FREEWAY FORT WORTH, TEXAS 76134-2099 USA |
| 2.2338 | QUOTATION OF PRODUCT DATED 06/04/2020 | UNDETERMINED | SHC_SCC_000969 | ☐ | ALCOR SCIENTIFIC INC | ATTN: GENERAL COUNSEL SMITHFIELD, RI 02917 |
| 2.2339 | MAIL REGARDING PURCHASE REQUIREMENTS DATED 08/08/2022 | UNDETERMINED | SHC_SCC_000987 | ☐ | ALCOR SCIENTIFIC INC | ATTN: GENERAL COUNSEL SMITHFIELD, RI 02917 |
| 2.2340 | CUSTOMER QUOTE DATED 07/07/2022 | UNDETERMINED | SHC_SCC_000984 | ☐ | ALCOR SCIENTIFIC INC | ATTN: GENERAL COUNSEL NORTHFIELD, IL 60093 |
| 2.2341 | MASTER AGREEMENT DATED 12/01/2016 | UNDETERMINED | SHC_SCC_001001 | ☐ | ALERE | ATTN: GENERAL COUNSEL CHARLOTTESVILLE, VA 22901 |
| 2.2342 | LICENSE AGREEMENT DATED 03/31/2019 | 03/30/2022 | SHC_SCC_000171 | ☐ | ALERE INFORMATICS, INC. | 30 SOUTH KELLER ROAD ORLANDO, FLORIDA 32810 |
| 2.2343 | SH-LA-06134127-ABBOTT-ISTAT RALS LICENSE AGREEMENT DATED 12/01/2016 | 08/30/2020 | SHC_SCC_000173 | ☐ | ALERE INFORMATICS, INC. | 30 SOUTH KELLER ROAD ORLANDO, FLORIDA 32810 |
| 2.2344 | SH-LA-06132827-ABBOTT-GLUCOMETER RALS LICENSE AGREEMENT | UNDETERMINED | SHC_SCC_000174 | ☐ | ALERE INFORMATICS, INC. | 30 SOUTH KELLER ROAD ORLANDO, FLORIDA 32810 |
| 2.2345 | EXECUTED RALS AGREEMENT 2016 DATED 12/02/2016 | 01/01/2017 | SHC_SCC_000282 | ☐ | ALERE INFORMATICS, INC. | 30 SOUTH KELLER ROAD ORLANDO, FLORIDA 32810 |
| 2.2346 | SH-PS-18172943 - ALERE - RALS SOFTWARE LICENSE RENEWAL FOR JVH, JVW AND SLR - EXP 3-30-2022 DATED 03/31/2019 | 03/30/2022 | SHC_SCC_000995 | ☐ | ALERE INFORMATICS, INC. | 30 SOUTH KELLER ROAD ORLANDO, FLORIDA 32810 |
| 2.2347 | SH-PS-18172943 - ALERE - RALS SOFTWARE EXTENSION FOR JVH, JVW AND SLR - EXP 3-30-22 DATED 03/31/2019 | 03/30/2022 | SHC_SCC_000996 | ☐ | ALERE INFORMATICS, INC. | 30 SOUTH KELLER ROAD ORLANDO, FLORIDA 32810 |
| 2.2348 | SH-LA-0051 - ALERE RALS - PRICING AGREEMENT FOR TEST HARDWARE & SOFTWARE LICENSE - STEWARD - 04.20.2022 DATED 05/04/2017 | 05/03/2022 | SHC_SCC_001002 | ☐ | ALERE INFORMATICS, INC. | 30 SOUTH KELLER ROAD ORLANDO, FLORIDA 32810 |
| 2.2349 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 01/29/2020 | UNDETERMINED | SHC_ITSHAREPT_01 940 | ☐ | ALERE INFORMATICS, INC., | 2000 HOLIDAY DRIVE CHARLOTTESVILLE, VA 22901 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2350 | SOFTWARE SYSTEM LICENSE AND SUPPORT MASTER AGREEMENT DATED 12/01/2016 | UNDETERMINED | SHC_SCC_000228 | ☐ | ALERE INFORMATICS, INC., | 30 SOUTH KELLER ROAD ORLANDO, FLORIDA 32810 |
| 2.2351 | THIRD AMENDMENT TO PURCHASE AGREEMENT DATED 03/01/2012 | 03/01/2014 | SHC_SCC_000999 | ☐ | ALERE NORTH AMERICA, INC., | 30 SOUTH KELLER ROAD ORLANDO, FLORIDA 32810 USA |
| 2.2352 | ALERE - 1ST AMENDMENT TO PURCHASE AGREEMENT - STEWARD - 3-31-14 DATED 08/15/2010 | 08/14/2016 | SHC_SCC_000998 | ☐ | ALERE NORTH AMERICA, INC., | 30 SOUTH KELLER ROAD ORLANDO, FLORIDA 32810 |
| 2.2353 | REAGENT AGREEMENT | UNDETERMINED | SHC_SCC_001000 | ☐ | ALERE NORTH AMERICA, INC., | 30 SOUTH KELLER ROAD ORLANDO, FLORIDA 32810 |
| 2.2354 | PIGGYBACK CUSTOM PRODUCTS AGREEMENT DATED 11/15/2012 | UNDETERMINED | SHC_SCC_001939 | ☐ | ALEX SMITH | AME102 |
| 2.2355 | SHORT FORM PRODUCT PLACEMENT DATED 05/01/2018 | 03/31/2019 | SHC_SCC_001014 | ☐ | ALIMED | ATTN: GENERAL COUNSEL DEDHAM, MA 02026 US |
| 2.2356 | SL-NS-0007 - ALIMED -SPECIALTY CARE ITEMS - HFH - 2.26.18 DATED 02/27/2017 | 02/26/2018 | SHC_SCC_001011 | ☐ | ALIMED, INC., | 297 HIGH STREET DEDHAM, MASSACHUSETTS 02026 USA |
| 2.2357 | SH-NS-4458 - ALIMED - PATIENT THERAPY AND REHABILITATION ITEMS DATED 05/08/2018 | 03/31/2019 | SHC_SCC_001013 | ☐ | ALIMED, INC., | 297 HIGH STREET DEDHAM, MASSACHUSETTS 02026 USA |
| 2.2358 | BUSINESS ASSOCIATE AGREEMENT DATED 06/10/2013 | UNDETERMINED | SHC_SCC_001016 | ☐ | ALL SOURCE RECRUITING GROUP | 4301 ANCHOR PLAZA PKWY TAMPA, FL 33634-7523 |
| 2.2359 | TEMPORARY STAFFING AGREEMENT DATED 06/10/2013 | 06/09/2014 | SHC_SCC_001017 | ☐ | ALL SOURCE RECRUITING GROUP, INC. D/B/A ARDOR HEALTH SOLUTIONS A FLORIDA CORPORATION, | 5830 CORAL RIDGE DRIVE # 120 CORAL SPRINGS, FL 33076 USA |
| 2.2360 | PAYER ASSENT FORM DATED 10/28/2014 | UNDETERMINED | SHC_SCC_001039 | ☐ | ALLERGAN USA | ATTN: GENERAL COUNSEL BRIGHTON, MA 02135-3514 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2361 | PAYER ASSENT FORM DATED 01/30/2015 | UNDETERMINED | SHC_SCC_001037 | ☐ | ALLERGAN USA | 12975 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0129<br>US |
| 2.2362 | SH-SU-01170200 CONTRACT ALLERGAN EYE STENT EXP 9.30.22 DATED 09/21/2021 | 09/30/2022 | SHC_SCC_001042 | ☐ | ALLERGAN USA, INC., | 2525 DUPONT DRIVE<br>IRVINE, CALIFORNIA 92612<br>USA |
| 2.2363 | SH-PS-21120034 - ALLIANCE STORAGE TECHNOLOGIES, INC - SERVICE DIRECT MAINTENANCE AGREEMENT - SEBASTIAN DATED 10/18/2019 | UNDETERMINED | SHC_SCC_001072 | ☐ | ALLIANCE STORAGE TECHNOLOGIES INC | ATTN: GENERAL COUNSEL<br>COLORADO SPRINGS, CO 80919 |
| 2.2364 | ASTI'S PROPOSAL FOR SERVICE DIRECT MAINTENANCE DATED 10/22/2019 | UNDETERMINED | SHC_SCC_001074 | ☐ | ALLIANCE STORAGE TECHNOLOGIES, INC., | 4960 CENTENNIAL BLVD<br>COLORADO SPRINGS, CO 80919<br>USA |
| 2.2365 | SH-PS-21120034 - ALLIANCE STORAGE TECHNOLOGIES, INC - SERVICE DIRECT MAINTENANCE AGREEMENT ADDENDUM - SEBASTIAN DATED 10/18/2019 | UNDETERMINED | SHC_SCC_001073 | ☐ | ALLIANCE STORAGE TECHNOLOGIES, INC., | 4960 CENTENNIAL BLVD<br>COLORADO SPRINGS, CO 80919<br>USA |
| 2.2366 | PRICING AGREEMENT DATED 10/27/2016 | 12/31/2019 | SHC_SCC_001079 | ☐ | ALLIED ORTHOTICS | ATTN: GENERAL COUNSEL<br>LONDONDERRY, NH 03053<br>US |
| 2.2367 | SL-SV-0025 - ALLIED WASTE - ADDENDUM 1C TO AGREEMENT - STEWARD - 8.31.17 DATED 02/14/2014 | UNDETERMINED | SHC_SCC_001097 | ☐ | ALLIED WASTE SERVICES OF MASSACHUSETTS, LLC, D/B/A ALLIED WASTE SERVICES OF REVERE | PO BOX 9001099<br>LOUISVILLE, KY 40290-1099 |
| 2.2368 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 05/10/2020 | UNDETERMINED | SHC_ITSHAREPT_02728 | ☐ | ALLSCRIPTS HEALTHCARE, LLC | 24630 NETWORK PLACE<br>CHICAGO, IL 60673-1246 |
| 2.2369 | ALLSCRIPTS - 3RD AMENDMENT TO MASTER - STEWARD - 10.13.14 DATED 10/14/2011 | 10/13/2014 | SHC_SCC_001101 | ☐ | ALLSCRIPTS-MISYS HEALTHCARE SOLUTIONS INC., | 8700 W. BRYN MAWR AVENUE SUITE 700N<br>CHICAGO, IL 60631 |
| 2.2370 | MASTER SERVICE AGREEMENT / TERMS OF SERVICE DATED 09/01/2020 | UNDETERMINED | SHC_SCC_001106 | ☐ | ALLSTREAM BUSINESS INC. | 7550 BIRCHMOUNT RD<br>MARKHAM, ON L3R6C6<br>CANADA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2371 | MASTER SERVICE AGREEMENT / TERMS OF SERVICE DATED 09/01/2020 | UNDETERMINED | SHC_SCC_001106 | ☐ | ALLSTREAM BUSINESS US, LLC | |
| 2.2372 | PRICING AGREEMENT DATED 08/01/2020 | UNDETERMINED | SHC_SCC_001118 | ☐ | ALPHATE SPINE, INC. | 1950 CAMINO VIDA ROBLE CARLSBAD, CA 92008 US |
| 2.2373 | PRICING AGREEMENT DATED 08/01/2020 | UNDETERMINED | SHC_SCC_001118 | ☐ | ALPHATEC SPINE INC. SPINE, INC. | |
| 2.2374 | HEALTHTRUST PRICING AGREEMENT DATED 10/01/2023 | UNDETERMINED | SHC_SCC_001124 | ☐ | ALPHATEC SPINE, INC. | 5818 EL CAMINO REAL CARLSBAD, CA 92008 |
| 2.2375 | SH-SU-29143342 - ALPHATEC - SPINE INITIATIVE - AMENDMENT - EXP 7-31-21 DATED 09/15/2019 | UNDETERMINED | SHC_SCC_001117 | ☐ | ALPHATEC SPINE, INC. | 5818 EL CAMINO REAL CARLSBAD, CA 92008 |
| 2.2376 | SH-SU-21165513 - ALPHATECH S2 AMENDMENT ST E'S ONLY - EXP - 11-29-23 DATED 06/01/2021 | UNDETERMINED | SHC_SCC_001120 | ☐ | ALPHATEC SPINE, INC. | 5818 EL CAMINO REAL CARLSBAD, CA 92008 |
| 2.2377 | SH-SU-12123814 ALPHATEC SPINAL IMPLANTS S2 REBATE DATED 10/01/2023 | UNDETERMINED | SHC_SCC_001123 | ☐ | ALPHATEC SPINE, INC. | 5818 EL CAMINO REAL CARLSBAD, CA 92008 |
| 2.2378 | AMENDMENT TO PURCHASER SERVICES AGREEMENT DATED 03/01/2022 | UNDETERMINED | SHC_SCC_001128 | ☐ | ALSCO, INC., | 175 SOUTH WEST TEMPLE SUITE 510 SALT LAKE CITY, UTAH. 84102 |
| 2.2379 | ORDE FORM FOR LICENSE DATED 05/24/2021 | 05/23/2024 | SHC_SCC_001131 | ☐ | ALTERYX INC | ATTN: GENERAL COUNSEL IRVINE, CA 92612 US |
| 2.2380 | ORDER FORM DATED 04/24/2021 | 05/23/2023 | SHC_SCC_001132 | ☐ | ALTERYX INC | ATTN: GENERAL COUNSEL IRVINE, CA 92612 US |
| 2.2381 | ORDER FORM FOR LICENSE ADMINISTRATION DATED 05/24/2021 | 05/23/2023 | SHC_SCC_001133 | ☐ | ALTERYX INC | ATTN: GENERAL COUNSEL IRVINE, CA 92612 US |
| 2.2382 | SUPPLY AGREEMENT DATED 05/11/2021 | 05/10/2023 | SHC_SCC_001136 | ☐ | ALTERYX INC | ATTN: GENERAL COUNSEL IRVINE, CA 92612 US |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2383 SUPPLY AGREEMENT DATED 05/19/2021 | 05/18/2023 | SHC_SCC_001137 | ☐ | ALTERYX INC | ATTN: GENERAL COUNSEL<br>IRVINE, CA 92612<br>US |
| 2.2384 PURCHASE ORDER DATED 05/20/2021 | UNDETERMINED | SHC_SCC_001138 | ☐ | ALTERYX INC | ATTN: GENERAL COUNSEL<br>IRVINE, CA 92612 |
| 2.2385 EMAIL FOR QUOTE DATED 05/24/2021 | UNDETERMINED | SHC_SCC_001139 | ☐ | ALTERYX INC | 3345 MICHELSON DRIVE<br>IRVINE, CA 92612<br>US |
| 2.2386 ORDER FORM FOR LICENSE DATED 05/24/2023 | 11/04/2023 | SHC_SCC_001134 | ☐ | ALTERYX INC | ATTN: GENERAL COUNSEL<br>IRVINE, CA 92618<br>US |
| 2.2387 SH-PS-07121901 ALTERYX NDA DATED 05/12/2021 | UNDETERMINED | SHC_SCC_001135 | ☐ | ALTERYX, INC. | PO BOX 101802<br>PASADENA, PA 91189-1802 |
| 2.2388 ANNUAL PRICING AGREEMENT DATED 12/01/2017 | 11/30/2018 | SHC_SCC_001146 | ☐ | AM SURGICAL | ATTN: GENERAL COUNSEL<br>SMITHTOWN, NY 11787<br>US |
| 2.2389 PROPOSAL FOR MEDICAL SYSTEMS DATED 05/28/2010 | UNDETERMINED | SHC_SCC_001147 | ☐ | AM TECHNOLOGIES | ATTN: GENERAL COUNSEL<br>NEWTON, MA 02459 |
| 2.2390 JANITORIAL SERVICES AGREEMENT DATED 11/15/2010 | 11/14/2012 | SHC_SCC_001142 | ☐ | AM-PM CLEANING CORPORATION | 295 WESTON STREET<br>WALTHAM, MASSACHUSETTS 02453<br>USA |
| 2.2391 BUSINESS ASSOCIATE ADDENDUM DATED 07/31/2013 | UNDETERMINED | SHC_SCC_001149 | ☐ | AMAZON.COM | 500 BOYLSTON ST<br>BOSTON, MA 02116<br>USA |
| 2.2392 20131255 - AMAZON WEB SERVICES - NDA - STEWARD - 5.2.18 DATED 06/03/2013 | UNDETERMINED | SHC_SCC_001150 | ☐ | AMAZON.COM | 500 BOYLSTON ST DREVEL<br>DEFORD<br>BOSTON., MA 02116<br>USA |
| 2.2393 SHORT FORM PRODUCT PLACEMENT AGREEMENT DATED 03/15/2018 | UNDETERMINED | SHC_SCC_001155 | ☐ | AMBU | PO BOX 347818<br>PITTSBURGH, PA 15251-4818<br>US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2394 | SH-SU-12123011 - SPINAL ELEMENTS - SPINE INITIATIVE - MASTER AGREEMENT - EXP 9-14-22 DATED 09/15/2019 | 10/14/2022 | SHC_SCC_013806 | ☐ | AMENDIA, INC. D/B/A SPINAL ELEMENTS, | 3115 MELROSE DRIVE SUITE 200 CARLSBAD, CA 92010 USA |
| 2.2395 | AMERICAN ALARM - CONTRACT FOR CONSTRUCTION - CGSMC - JAN08-JAN13 AUTO RENEW DATED 01/29/2008 | UNDETERMINED | SHC_SCC_001158 | ☐ | AMERICAN ALARM & COMMUNICATIONS, INC. | 297 BROADWAY ARLINGTON, MA 02474 |
| 2.2396 | "YMENT AGENCY AGREEMENT DATED 10/02/2014 | UNDETERMINED | SHC_SCC_006686 | ☐ | AMERICAN BUSINESS PERSONNEL SERVICES | 7547 CENTRAL PARKE BLVD MASON, OH 45040 |
| 2.2397 | AMERICAN BUSINESS PERSONNEL SERVICES - BAA - STEWARD - 2.15.15 DATED 02/04/2014 | UNDETERMINED | SHC_SCC_001162 | ☐ | AMERICAN BUSINESS PERSONNEL SERVICES | 7547 CENTRAL PARKE BLVD MASON, OH 45040 |
| 2.2398 | HAYES MANAGEMENT CONSULTING BAA T1 STEWARD DATED 10/02/2014 | UNDETERMINED | SHC_SCC_006685 | ☐ | AMERICAN BUSINESS PERSONNEL SERVICES | 7547 CENTRAL PARKE BLVD MASON, OH 45040 |
| 2.2399 | LIST OF PARTICIPANTS AND CURRENT REGISTRIES DATED 04/04/2019 | UNDETERMINED | SHC_SCC_001176 | ☐ | AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION | 140 HAVERHILL HAVERHILL, MA 01830 |
| 2.2400 | LIST OF PARTICIPANTS AND CURRENT REGISTRIES DATED 06/20/2019 | UNDETERMINED | SHC_SCC_001177 | ☐ | AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION | 140 HAVERHILL HAVERHILL, MA 01830 |
| 2.2401 | LIST OF PARTICIPANTS AND CURRENT REGISTRIES DATED 10/07/2021 | UNDETERMINED | SHC_SCC_001189 | ☐ | AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION | 140 HAVERHILL HAVERHILL, MA 01830 |
| 2.2402 | LIST OF PARTICIPANTS AND CURRENT REGISTRIES DATED 10/22/2021 | UNDETERMINED | SHC_SCC_001190 | ☐ | AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION | 140 HAVERHILL HAVERHILL, MA 01830 |
| 2.2403 | APPENDIX B-LIST OF PARTICIPANTS AND CURRENT REGISTRIES | UNDETERMINED | SHC_SCC_001192 | ☐ | AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION | 140 HAVERHILL HAVERHILL, MA 01830 |
| 2.2404 | LIST OF PARTICIPANTS AND CURRENT REGISTRIES | UNDETERMINED | SHC_SCC_001207 | ☐ | AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION | 140 HAVERHILL HAVERHILL, MA 01830 |
| 2.2405 | 2020 CORPORATE LEVEL HOSPITAL MASTER AGREEMENT NATIONAL CARDIOVASCULAR DATA REGISTRY CORPORATE LEVEL HOSPITAL DATED 09/01/2020 | 12/31/2020 | SHC_SCC_001182 | ☐ | AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION | 2400 N STREET NW WASHINGTON, DC 20037 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2406 | 2018 CORPORATE LEVEL HOSPITAL MASTER AGREEMENT NATIONAL CARDIOVASCULAR DATA REGISTRY CORPORATE LEVEL HOSPITAL MASTER AGREEMENT BY AND BETWEEN THE AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION AND STEWARD HAUTICAN SYSTEM DATED 05/30/2018 | 12/31/2018 | SHC_SCC_001200 | ☐ | AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION | 2400 N STREET NW WASHINGTON, DC 20037 USA |
| 2.2407 | SH-PS-5170 - AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION - NATIONAL CARDIOVASCULAR DATA REGISTRY PARTICIPATION MASTER AGREEMENT DATED 05/30/2018 | 12/31/2018 | SHC_SCC_001202 | ☐ | AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION | 2400 N STREET NW WASHINGTON, DC 20037 |
| 2.2408 | ADDENDUM TO NATIONAL CARDIOVASCULAR DATA REGISTRY AGREEMENT DATED 01/11/2023 | UNDETERMINED | SHC_SCC_001193 | ☑ | AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION | ATTN: GENERAL COUNSEL WASHINGTON, DC 20037 |
| 2.2409 | PARTICIPATION AGREEMENT DATED 11/01/2012 | UNDETERMINED | SHC_SCC_001199 | ☐ | AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION | ATTN: EXECUTIVE DIRECTOR & GENERAL COUNSEL CHICAGO, IL 60611 |
| 2.2410 | BUSINESS ASSOCIATE AGREEMENT DATED 05/06/2003 | 05/05/2014 | SHC_ONBS_43511 | ☐ | AMERICAN COLLEGE OF RADIOLOGY | PO BOX 37561 BALTIMORE, MD 21297-0231 US |
| 2.2411 | SH-DI-0002 - AMERICAN FOOD AND VENDING - TERM LETTER - EXP 8-16-20 DATED 10/01/2016 | 09/30/2021 | SHC_SCC_001231 | ☐ | AMERICAN FOOD AND VENDING CORPORATION | 450 WILDWOOD AVENUE WOBURN, MA 01801 USA |
| 2.2412 | VENDOR AGREEMENT DATED 09/01/2010 | 08/31/2015 | SHC_SCC_001226 | ☐ | AMERICAN FOOD AND VENDING CORPORATION | 450 WILDWOOD AVENUE WOBURN, MA 01801 USA |
| 2.2413 | PARTNERSHIP AGREEMENT DATED 08/23/2007 | 08/22/2010 | SHC_SCC_001227 | ☐ | AMERICAN FOOD AND VENDING CORPORATION | 450 WILDWOOD AVENUE WOBURN, MA 01801 USA |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2414 | AMA - CPT CODES - CCHCS SEPT06-ONGOING DATED 12/20/2006 | UNDETERMINED | SHC_SCC_001237 | ☐ | AMERICAN MEDICAL ASSOCIATION, | 515 NORTH STATE STREET, CHICAGO, ILLINOIS 60610, USA CHICAGO, ILLINOIS 60610 |
| 2.2415 | PURCHASED SERVICES AGREEMENT DATED 04/01/2018 | 03/31/2021 | SHC_SCC_001244 | ☑ | AMERICAN MEDICAL RESPONSE | 595 COTTAGE ST SPRINGFIELD, MA 01104 US |
| 2.2416 | PURCHASED SERVICES AGREEMENT DATED 04/01/2018 | 03/31/2021 | SHC_SCC_001244 | ☑ | AMERICAN MEDICAL RESPONSE, INC., HPG-7340 | |
| 2.2417 | AMERICAN RED CROSS PURCHASER-SPECIFIC AGREEMENT DATED 07/01/2018 | 06/30/2023 | SHC_SCC_001250 | ☐ | AMERICAN NATIONAL RED CROSS, | 431 18TH STREET. WASHINGTON, DC 20006 USA |
| 2.2418 | AMERICAN RED CROSS PURCHASER-SPECIFIC AGREEMENT DATED 05/01/2018 | UNDETERMINED | SHC_SCC_001298 | ☐ | AMERICAN NATIONAL RED CROSS, | 431 18TH STREET. WASHINGTON, DC 20006 USA |
| 2.2419 | AMERICAN RED CROSS - MODIFICATION LETTER - STEWARD - 12.31.17 DATED 01/01/2013 | 12/31/2017 | SHC_SCC_001295 | ☐ | AMERICAN NATIONAL RED CROSS, MASSACHUSETTS REGION | 431 18TH STREET WASHINGTON, DC 20006 |
| 2.2420 | AMERICAN RED CROSS - MODIFICATION LETTER - STEWARD - 12.31.19 DATED 12/01/2013 | 12/31/2019 | SHC_SCC_001297 | ☐ | AMERICAN NATIONAL RED CROSS, MASSACHUSETTS REGION | 431 18TH STREET WASHINGTON, DC 20006 |
| 2.2421 | SERVICE AGREEMENT DATED 06/30/2011 | UNDETERMINED | SHC_SCC_001273 | ☐ | AMERICAN NATIONAL RED CROSS, MASSACHUSETTS REGION | 431 18TH STREET WASHINGTON, DC 20006 |
| 2.2422 | AMERICAN RED CROSS - AGREEMENT RENEWAL - CCHCS - 9.30.06 DATED 11/04/2005 | 11/03/2006 | SHC_SCC_001265 | ☐ | AMERICAN NATIONAL RED CROSS, NEW ENGLAND REGION | 431 18TH STREET WASHINGTON, DC 20006 |
| 2.2423 | AMERICAN BUSINESS PERSONNEL BAA T1 STEWARD DATED 06/10/2013 | UNDETERMINED | SHC_SCC_001163 | ☐ | AMERICAN PERSONNEL (HOFFMAN RECRUITERS) | 133 FEDERAL STREET BOSTON, MA 02110 |
| 2.2424 | AMERICAN BUSINESS PERSONNEL SERVICES - TEMPORARY STAFFING AGREEMENT - STEWARD - 4.10.14 DATED 04/10/2013 | 04/09/2014 | SHC_SCC_001164 | ☐ | AMERICAN PERSONNEL (HOFFMAN RECRUITERS) | 133 FEDERAL STREET BOSTON, MA 02110 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2425 | SERVICE AGREEMENT DATED 06/30/2011 | UNDETERMINED | SHC_SCC_001273 | ☐ | AMERICAN RED CROSS | ATTN: GENERAL COUNSEL DEDHAM, MA 02026 |
| 2.2426 | AMENDMENT 1 TO THE PURCHASER SPECIFIC AGREEMENT DATED 07/01/2023 | UNDETERMINED | SHC_SCC_001275 | ☐ | AMERICAN RED CROSS | 431 18TH STREET WASHINGTON, DC 20006 |
| 2.2427 | PURCHASER SPECIFIC AGREEMENT DATED 07/01/2018 | 09/30/2023 | SHC_SCC_001277 | ☐ | AMERICAN RED CROSS | ATTN: GENERAL COUNSEL DEDHAM, MA 02026 US |
| 2.2428 | SERVICES AGREEMENT DATED 10/01/2011 | 09/30/2015 | SHC_SCC_001288 | ☑ | AMERICAN RED CROSS | ATTN: GENERAL COUNSEL DEDHAM, MA 02026 US |
| 2.2429 | SERVICE AGREEMENT DATED 10/01/2011 | 09/30/2015 | SHC_SCC_001264 | ☑ | AMERICAN RED CROSS | ATTN: GENERAL COUNSEL DEDHAM, MA 02026 US |
| 2.2430 | BUSINESS ASSOCIATE AGREEMENT DATED 07/08/2013 | UNDETERMINED | SHC_SCC_001306 | ☐ | AMERICAN TRAVELER STAFFING PROFESSIONALS, LLC | 1615 S. FEDERAL HWY. SUITE 300 BOCA RATON, FL 33432 USA |
| 2.2431 | AMERICAN TRAVELER STAFFING PROFESSIONALS - AGREEMENT W BAA - STEWARD - 4.8.2014 DATED 04/08/2013 | 04/07/2014 | SHC_SCC_001305 | ☐ | AMERICAN TRAVELER STAFFING PROFESSIONALS, LLC | 1615 S. FEDERAL HWY. SUITE 300 BOCA RATON, FL 33432 USA |
| 2.2432 | ADDITIONAL ACCOUNT REQUEST FORM DATED 05/13/2024 | UNDETERMINED | SHC_SCC_001349 | ☐ | AMERISOURCE BERGEN | ATTN: GENERAL COUNSEL ATTLEBORO, MA 02721 |
| 2.2433 | LETTER AGREEMENT DATED 12/15/2016 | UNDETERMINED | SHC_SCC_001345 | ☐ | AMERISOURCE BERGEN | ATTN: GENERAL COUNSEL CONSHOHOCKEN, PA 19428 |
| 2.2434 | GROUP COMMITMENT AGREEMENT DATED 02/04/2009 | 08/31/2013 | SHC_SCC_001342 | ☐ | AMERISOURCEBERGEN | ATTN: GENERAL COUNSEL DALLAS, TX 75397-8582 US |
| 2.2435 | SH-PH-19101138 - AMERISOURCE BERGEN - 11-12-20 DATED 11/12/2020 | UNDETERMINED | SHC_SCC_001337 | ☐ | AMERISOURCEBERGEN DRUG CORPORATION | PO BOX 5188 NEW YORK, NY 10087-5188 |
| 2.2436 | 20130648 - AMERISOURCEBERGEN - PHARMACY DISTRIBUTION AGREEMENT - STEWARD - 7.31.2017 DATED 08/01/2012 | 07/31/2017 | SHC_SCC_001350 | ☐ | AMERISOURCEBERGEN DRUG CORPORATION, | PO BOX 5188 NEW YORK, NY 10087-5188 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2437 | AMGEN - REBATE AGREEMENT - CCHCS - 3.31.08 DATED 04/01/2006 | 03/31/2008 | SHC_SCC_001353 | ☐ | AMGEN USA INC. | PO BOX 18117 BRIDGEPORT, CT 06601-2917 |
| 2.2438 | SH-SU-23190100 - J&J IOL MASTER - EXP - 3-31-22 DATED 08/21/2019 | 08/20/2020 | SHC_SCC_007987 | ☐ | AMO SALES AND SERVICE, INC. D/B/A J&J VISION | 1700 E. ST. ANDREW PLACE SANTA ANA, CALIFORNIA 92705 |
| 2.2439 | SH-SU-23190100 - JJ IOL MASTER - EXP - 3-31-22 DATED 08/15/2019 | 08/14/2020 | SHC_SCC_007988 | ☐ | AMO SALES AND SERVICE, INC. D/B/A J&J VISION | 1700 E. ST. ANDREW PLACE SANTA ANA, CALIFORNIA 92705 |
| 2.2440 | AMS SALES CORPORATION CONFIDENTIALITY AGREEMENT DATED 07/11/2014 | UNDETERMINED | SHC_SCC_001360 | ☐ | AMS SALES CORPORATION, | 10700 BREN ROAD WEST MINNETONKA, MINNESOTA 55343 USA |
| 2.2441 | SERVICE AGREEMENT DATED 12/07/2017 | UNDETERMINED | SHC_SCC_013800 | ☑ | AND CHARTER COMMUNICATIONS OPERATING, LLC | ATTN: GENERAL COUNSEL ST. LOUIS, MO 63131 |
| 2.2442 | SH-SU-26152315 - SI-BONE - SPINE INITIATIVE - MASTER AGREEMENT | UNDETERMINED | SHC_SCC_013159 | ☐ | AND SI BONE, INC. | 471 EL CAMINO REAL SUITE 101 SANTA CLARA, CA 95050 USA |
| 2.2443 | SH-SU-26152315 - SI-BONE - SPINE INITIATIVE - MASTER AGREEMENT - EXP 9-2-22 | UNDETERMINED | SHC_SCC_013160 | ☐ | AND SI BONE, INC. | 471 EL CAMINO REAL SUITE 101 SANTA CLARA, CA 95050 USA |
| 2.2444 | AMENDMENT NO.3 TO STANDARD TERMS AND CONDITIONS OF SERVICES DATED 04/08/2019 | UNDETERMINED | SHC_SCC_001390 | ☐ | ANGELICA | 500 BOYLSTON ST BOSTON, MA 02116 |
| 2.2445 | LINEN AND LAUNDRY SERVICES CONTRACT DATED 02/01/2015 | UNDETERMINED | SHC_SCC_001386 | ☐ | ANGELICA | 500 BOYLSTON ST BOSTON, MA 02116 |
| 2.2446 | AMENDMENT TO LINEN AND LAUNDRY SERVICES DATED 02/01/2015 | UNDETERMINED | SHC_SCC_001377 | ☐ | ANGELICA TEXTILE | PO BOX 535122 ATLANTA, GA 30353-5122 |
| 2.2447 | LINEN SUPPLY SERVICE AGREEMENT DATED 07/01/1998 | 01/09/2013 | SHC_ONBS_43126 | ☐ | ANGELICA TEXTILE SERVICES, INC | PO BOX 823283 PHILADELPHIA, PA 19182-3283 US |
| 2.2448 | AMENDMENT TO LINEN AND LAUNDRY SERVICES DATED 02/01/2015 | UNDETERMINED | SHC_SCC_001377 | ☐ | ANGELICA TEXTILE SERVICES, INC. | PO BOX 823283 PHILADELPHIA, PA 19182-3283 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2449 | AMENDMENT NO. 5 TO DATED 02/21/2016 | UNDETERMINED | SHC_SCC_001373 | ☐ | ANGELICA TEXTILE SERVICES, INC. | PO BOX 823283 PHILADELPHIA, PA 19182-3283 |
| 2.2450 | ANGELICA - VIOLATION OF EXCLUSIVE CONTRACT LETTER SEMC - STEWARD - 9.30.16 DATED 08/08/2015 | 09/30/2016 | SHC_SCC_001394 | ☐ | ANGELICA TEXTILE SERVICES, INC. | PO BOX 823283 PHILADELPHIA, PA 19182-3283 |
| 2.2451 | ANGELICA - AMENDMENT TO LINEN AND LAUNDRY SERVICES CONTRACT - NVMC - 7.1.15 DATED 02/01/2015 | UNDETERMINED | SHC_SCC_001399 | ☐ | ANGELICA TEXTILE SERVICES, INC. | PO BOX 823283 PHILADELPHIA, PA 19182-3283 |
| 2.2452 | AMENDMENT NO. 1 TO ST. ELIZABETH'S MEDICAL CENTER TEXTILE SERVICE AGREEMENT DATED 03/13/2009 | UNDETERMINED | SHC_SCC_001405 | ☐ | ANGELICA TEXTILE SERVICES, INC. | PO BOX 823283 PHILADELPHIA, PA 19182-3283 |
| 2.2453 | AMENDMENT TO LINEN AND LAUNDRY SERVICES DATED 02/01/2015 | UNDETERMINED | SHC_SCC_001377 | ☐ | ANGELICA. TEXTILE SERVICES, INE, | PO BOX 823283 PHILADELPHIA, PA 19182-3283 |
| 2.2454 | SH-CA-16143229 - ANGIODYNAMICS - GUIDEWIRE S2 AMENDMENT DATED 11/01/2019 | UNDETERMINED | SHC_SCC_001412 | ☐ | ANGIODYNAMICS | 14 PLAZA DRIVE LATHAM, NY 12110 |
| 2.2455 | AMENDMENT TO SALES AGREEMENT DATED 01/31/2012 | UNDETERMINED | SHC_SCC_001422 | ☐ | ANGIODYNAMICS | ATTN: GENERAL COUNSEL LATHAM, NY 12110 |
| 2.2456 | MULTI-VENDOR SERVICE SOLUTIONS CONTRACT ADD/DELETE FORM DATED 01/31/2022 | UNDETERMINED | SHC_SCC_001419 | ☐ | ANGIODYNAMICS | ATTN: GENERAL COUNSEL BOTHELL, WA 98021-8431 |
| 2.2457 | #VALUE! DATED 04/28/2021 | UNDETERMINED | SHC_SCC_001425 | ☐ | ANGIODYNAMICS INC. | 14 PLAZA DRIVE LATHAM, NY 12110 |
| 2.2458 | SH-CA-17081826 - ANGIODYNAMICS - ANGIOVAC | UNDETERMINED | SHC_SCC_001411 | ☐ | ANGIODYNAMICS, INC. | 14 PLAZA DRIVE LATHAM, NY 12110 USA |
| 2.2459 | STANDARDIZATION INCENTIVE PROGRAM - GROUP ACKNOWLEDGEMENT FORM DATED 07/01/2017 | UNDETERMINED | SHC_SCC_001423 | ☐ | ANGIODYNAMICS, INC. | 14 PLAZA DRIVE LATHAM, NY 12110 USA |
| 2.2460 | PURCHASING AGREEMENT DATED 06/01/2018 | UNDETERMINED | SHC_SCC_001427 | ☐ | ANGIODYNAMICS, INC. | 14 PLAZA DRIVE LATHAM, NY 12110 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2461 | SALES AGREEMENT DATED 06/30/2011 | 06/30/2012 | SHC_SCC_001414 | ☐ | ANGIODYNAMICS, INC. | ATTN: GENERAL COUNSEL LATHAM, NY 12110 US |
| 2.2462 | CONSIGNMENT AGREEMENT DATED 03/03/2009 | 04/01/2009 | SHC_SCC_001439 | ☐ | ANGIOSCORE INC., | 9965 FEDERAL DRIVE COLORADO SPRINGS, CO 80921 |
| 2.2463 | CONSIGNMENT AGREEMENT DATED 03/03/2009 | UNDETERMINED | SHC_SCC_001442 | ☐ | ANGIOSCORE: INC., | 9965 FEDERAL DRIVE COLORADO SPRINGS, CO 80921 |
| 2.2464 | BUSINESS ASSOCIATE AGREEMENT DATED 09/20/2013 | UNDETERMINED | SHC_SCC_001446 | ☐ | ANSAPHONE SERVICE, INC. | 30 PERWAL STREET WESTWOOD, MA 02090 |
| 2.2465 | SERVICE AGREEMENT DATED 06/01/2010 | UNDETERMINED | SHC_SCC_001444 | ☐ | ANSAPHONE SERVICE, INC., | 1212 HANCOCK ST QUINCY, MASSACHUSETTS |
| 2.2466 | ANSAPHONE CARITAS HOME CARE FEB05-ONGOING DATED 02/01/2005 | UNDETERMINED | SHC_SCC_001449 | ☐ | ANSAPHONE SERVICE, INC., | 1212 HANCOCK ST QUINCY, MASSACHUSETTS |
| 2.2467 | VENDOR AGREEMENT DATED 12/02/2011 | UNDETERMINED | SHC_SCC_001451 | ☐ | ANTEK HEALTHWARE | ATTN: GENERAL COUNSEL REISTERSTOWN, MD 21136 |
| 2.2468 | GROUP PURCHASING ELIGIBILITY FORM | UNDETERMINED | SHC_SCC_012155 | ☐ | APAK ZEMELL | ADDRESS REDACTED |
| 2.2469 | BUSINESS ASSOCIATE AGREEMENT DATED 07/26/2023 | UNDETERMINED | SHC_ITSHAREPT_02922 | ☐ | APEX SYSTEMS, LLC | 4400 COX ROAD GLEN ALLEN, VA 23060 US |
| 2.2470 | BUSINESS ASSOCIATE AGREEMENT DATED 06/26/2023 | 06/25/2024 | SHC_ONBS_026871 | ☐ | APEX SYSTEMS, LLC D/B/A GLIDEFAST CONSULTING | |
| 2.2471 | EIGHTH AMENDMENT TO ACUTE DIALYSIS AND APHERESIS SERVICES AGREEMENT DATED 03/10/2023 | UNDETERMINED | SHC_SCC_005984 | ☐ | APHERESIS CARE GROUP, INC. D/B/A PHOENIX METRO INPATIENT SERVICES | 16343 COLLECTION CENTER DRIVE CHICAGO, IL 60693 |
| 2.2472 | NINTH AMENDMENT TO ACUTE DIALYSIS AND APHERESIS SERVICES AGREEMENT DATED 05/26/2023 | UNDETERMINED | SHC_SCC_005987 | ☐ | APHERESIS CARE GROUP, INC. D/B/A PHOENIX METRO INPATIENT SERVICES | 16343 COLLECTION CENTER DRIVE CHICAGO, IL 60693 |
| 2.2473 | NEW VENDOR ADD FORM | UNDETERMINED | SHC_SCC_001454 | ☑ | APHRODITE WOMEN'S HEALTH | 10700 BREN RD W MINNETONKA, MN 55343-9679 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2474 | APOLLO ENDOSURGERY US, INC. PRODUCT PURCHASE AGREEMENT DATED 07/15/2018 | 07/14/2019 | SHC_SCC_001457 | ☐ | APOLLO ENDOSURGERY US, INC. | 1120 SOUTH CAPITAL OF TEXAS HIGHWAY, BLDG. 1 SUITE 300 AUSTIN, TX 78746 USA |
| 2.2475 | SH-SU-11124422 - APOLLO ENDOSURGERY - 12.11.2018 AMENDMENT DATED 12/15/2018 | UNDETERMINED | SHC_SCC_001458 | ☐ | APOLLO ENDOSURGERY, INC. | 1120 SOUTH CAPITAL OF TEXAS HIGHWAY, BLDG. 1 SUITE 300 AUSTIN, TX 78746 |
| 2.2476 | SH-SU-11124422 - APOLLO ENDOSURGERY - EXTENSION AMENDMENT - EXP 7-15-20 DATED 07/15/2019 | 07/14/2020 | SHC_SCC_001460 | ☐ | APOLLO ENDOSURGERY, INC. | 1120 SOUTH CAPITAL OF TEXAS HIGHWAY, BLDG. 1 SUITE 300 AUSTIN, TX 78746 |
| 2.2477 | AMENDMENT #1 TO APOLLO ENDOSURGERY US, INC. PRODUCT PURCHASE AGREEMENT AGREEMENT BETWEEN STEWARD HEALTHCARE SYSTEM, LLC AND APOLLO ENDOSURGERY, INC. DATED 01/01/2019 | UNDETERMINED | SHC_SCC_001459 | ☐ | APOLLO ENDOSURGERY, INC. | 1120 SOUTH CAPITAL OF TEXAS HIGHWAY, BLDG. 1 SUITE 300 AUSTIN, TX 78746 |
| 2.2478 | SERVICE AGREEMENT DATED 02/22/2010 | UNDETERMINED | SHC_SCC_001359 | ☐ | APPLIED MANAGEMENT SYSTEMS, INC. | THREE NEW ENGLAND EXECUTIVE PARK, BURLINGTON, MASSACHUSETTS 01803-5006, BURLINGTON, MASSACHUSETTS 01803-5006 USA |
| 2.2479 | PRODUCT EVALUATION AGREEMENT DATED 03/15/2021 | 05/14/2021 | SHC_SCC_001473 | ☐ | APPLIED MEDICAL | 1720 SUBLETTE AVE ST LOUIS, MO 63110 |
| 2.2480 | EVALUATION AGREEMENT AMENDMENT DATED 05/27/2021 | 07/30/2021 | SHC_SCC_001475 | ☐ | APPLIED MEDICAL | 1720 SUBLETTE AVE ST LOUIS, MO 63110 |
| 2.2481 | EVALUATION AGREEMENT AMENDMENT DATED 08/10/2021 | 08/31/2021 | SHC_SCC_001476 | ☐ | APPLIED MEDICAL | 1720 SUBLETTE AVE ST LOUIS, MO 63110 |
| 2.2482 | PRICE QUOTE DATED 05/17/2018 | UNDETERMINED | SHC_SCC_001467 | ☐ | APPLIED MEDICAL | 22872 AVENIDA EMPRESA RANCHO SANTA MARGARITA, CA 92688 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2483 | PRICE QUOTE REQUEST DATED 10/08/2019 | UNDETERMINED | SHC_SCC_001471 | ☐ | APPLIED MEDICAL | 22872 AVENIDA EMPRESA RANCHO SANTA MARGARITA, CA 92688 US |
| 2.2484 | PRODUCT PRICING AGREEMENT DATED 01/24/2019 | UNDETERMINED | SHC_SCC_001474 | ☐ | APPLIED MEDICAL | 22872 AVENIDA EMPRESA RANCHO SANTA MARGARITA, CA 92688 US |
| 2.2485 | PRICING AGREEMENT DATED 09/14/2016 | 10/23/2016 | SHC_SCC_001483 | ☐ | APPLIED MEDICAL DISTRIBUTION | ATTN: GENERAL COUNSEL RANCHO SANTA MARGARITA, CA 92688 US |
| 2.2486 | SH-SU-3799 - APPLIED MEDICAL - RETRIEVAL BAGS DATED 10/12/2017 | UNDETERMINED | SHC_SCC_001482 | ☐ | APPLIED MEDICAL DISTRIBUTION CORPORATION | PO BOX 3511 CAROL STREAM, IL 60132-3511 |
| 2.2487 | ALEXIS PRICING AGREEMENT DATED 03/31/2018 | UNDETERMINED | SHC_SCC_001480 | ☐ | APPLIED MEDICAL DISTRIBUTION CORPORATION | PO BOX 3511 CAROL STREAM, IL 60132-3511 |
| 2.2488 | PRICING AGREEMENT DATED 03/31/2018 | UNDETERMINED | SHC_SCC_001481 | ☐ | APPLIED MEDICAL DISTRIBUTION CORPORATION | PO BOX 3511 CAROL STREAM, IL 60132-3511 |
| 2.2489 | SH-SU-24112650 - APPLIED MEDICAL - APPLIER CLIPPER SCISSOR GRASPER DATED 11/15/2018 | 11/14/2020 | SHC_SCC_001469 | ☐ | APPLIED MEDICAL DISTRIBUTON CORPORATION | PO BOX 3511 CAROL STREAM, IL 60132-3511 |
| 2.2490 | SH-SU-24112650 - APPLIED MEDICAL - CLIP APPLIER GRASPERS AND KII DISSECTION BALLOONS - STEWARD - 1-18-2019 DATED 01/24/2019 | 01/23/2021 | SHC_SCC_001470 | ☐ | APPLIED MEDICAL DISTRIBUTON CORPORATION | PO BOX 3511 CAROL STREAM, IL 60132-3511 |
| 2.2491 | SH-NS-21104707 AMT NASOGASTRIC FEEDING TUBE RETENTION SYSTEM AGREEMENT DATED 10/05/2020 | 12/31/2021 | SHC_SCC_001466 | ☐ | APPLIED MEDICAL TECHNOLOGY, | 8006 KATHERINE BOULEVARD BRECKSVILLE, OH 44141 USA |
| 2.2492 | SERVICE AGREEMENT DATED 04/01/2007 | 08/19/2010 | SHC_ONBS_43602 | ☐ | APRIA HEALTHCARE, INC. | 33073 COLLECTION CENTER DR CHICAGO, IL 60693-0330 US |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2493 | MEMORANDUM OF UNDERSTANDING DATED 04/26/2007 | 04/25/2012 | SHC_SCC_005783 | ☐ | APRIL FIBER TECHNOLOGIES NETWORKS, L.L.C., | 140 ALLENS CREEK ROAD ROCHESTER, NEW YORK 14618 USA |
| 2.2494 | CONTRACT FILE DATED 11/01/2003 | 10/31/2006 | SHC_SCC_001493 | ☐ | ARAMARK | ATTN: GENERAL COUNSEL CHARLOTTE, NC 28269 |
| 2.2495 | ARAMARK CLINICAL TECHNOLOGY SERVICES, INC. DATED 11/01/2003 | 10/31/2006 | SHC_SCC_001485 | ☐ | ARAMARK CLINICAL TECHNOLOGY SERVICES, INC. | 7005 S EDGERTON RD BRECKSVILLE, OH 44141-4203 |
| 2.2496 | MANAGEMENT SERVICES AGREEMENT NO. ACTS 091406-1 DATED 11/01/2006 | 10/31/2007 | SHC_SCC_001486 | ☐ | ARAMARK CLINICAL TECHNOLOGY SERVICES, INC., | 7005 S EDGERTON RD BRECKSVILLE, OH 44141-4203 |
| 2.2497 | BUSINESS ASSOCIATE AGREEMENT DATED 11/25/2013 | UNDETERMINED | SHC_ITSHAREPT_01451 | ☐ | ARCADIA SOLUTIONS LLC, | 20 BLANCHARD ROAD SUITE 10 BURLINGTON, MA 01803 |
| 2.2498 | ARCADIA SOLUTIONS - SOW - STEWARD - 10.31.13 DATED 08/07/2013 | UNDETERMINED | SHC_SCC_001495 | ☐ | ARCADIA SOLUTIONS LLC, | 20 BLANCHARD ROAD SUITE 10 BURLINGTON, MA 01803 USA |
| 2.2499 | STATEMENT OF WORK DATED 03/16/2016 | 06/30/2017 | SHC_ITSHAREPT_01675 | ☐ | ARCADIA SOLUTIONS LLC, | 20 BLANCHARD ROAD SUITE 10 BURLINGTON, MA 01803 |
| 2.2500 | SOFTWARE SUBSCRIPTION AND SERVICES AGREEMENT DATED 01/01/2014 | 12/31/2014 | SHC_ITSHAREPT_01103 | ☐ | ARCADIA SOLUTIONS LLC, | 20 BLANCHARD ROAD SUITE 10 BURLINGTON, MA 01803 |
| 2.2501 | STATEMENT OF WORK DATED 10/21/2014 | UNDETERMINED | SHC_ITSHAREPT_02243 | ☐ | ARCADIA SOLUTIONS LLC, | 20 BLANCHARD ROAD SUITE 10 BURLINGTON, MA 01803 |
| 2.2502 | METROCALL - CONTRACTUAL AGREEMENT W ADDENDUM - CCHCS - ONGOING DATED 04/01/2005 | 03/31/2008 | SHC_SCC_009876 | ☐ | ARCH WIRELESS HOLDING, INC | 2460 NORTHSIDE CLEARWATER, FL 33761 |
| 2.2503 | PREVENTATIVE MAINTENANCE AGREEMENT DATED 08/27/2020 | 07/31/2023 | SHC_SCC_001500 | ☑ | ARCHER MECHANICAL INC | ATTN: GENERAL COUNSEL SALT LAKE CITY, UT 84104 US |
| 2.2504 | CERTIFICATE OF LIABILITY INSURANCE DATED 08/18/2020 | UNDETERMINED | SHC_SCC_001502 | ☐ | ARCHER MECHANICAL INC | ATTN: GENERAL COUNSEL SALT LAKE CITY, UT 84104 |
| 2.2505 | ARCURO MEDICAL_MSA_SH RL | UNDETERMINED | SHC_SCC_001509 | ☐ | ARCURO MEDICAL, INC. | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2506 | BUSINESS ASSOCIATE AGREEMENT DATED 02/15/2024 | 02/15/2025 | SHC_ONBS_027784 | ☐ | ARIETIS HEALTH RCM REIMAGINED | 13500 POWERS COURT FORT MEYERS, FL 33912 |
| 2.2507 | ARIZANT HEALTHCARE - PARTNERSHIP PROGRAM AGREEMENT - STEWARD - 12.19.11 DATED 12/20/2010 | 01/18/2011 | SHC_SCC_001514 | ☐ | ARIZANT HEALTHCARE INC. | 406 W. SOUTH JORDAN PARKWAY SUITE 500 SOUTH JORDAN, UT 84095 |
| 2.2508 | ARIZANT HEALTHCARE - ADMENDMENT TO AGREEMENT - STEWARD - NO TERM - 11.9.12 DATED 11/09/2012 | UNDETERMINED | SHC_SCC_001516 | ☐ | ARIZANT HEALTHCARE INC. | 406 W. SOUTH JORDAN PARKWAY SUITE 500 SOUTH JORDAN, UT 84095 |
| 2.2509 | STANDARD TERMS AND CONDITIONS OF SALE AGREEMENT DATED 07/30/2018 | 07/29/2020 | SHC_SCC_001523 | ☐ | ARK DIAGNOSTICS, INC. | 48089 FREMONT BLVD FREMONT, CA 94538 US |
| 2.2510 | PRICE LIST | UNDETERMINED | SHC_SCC_001528 | ☐ | ARMSTRONG MEDICAL INDUSTRIES INC | |
| 2.2511 | BUSINESS ASSOCIATE AGREEMENT DATED 02/28/2023 | UNDETERMINED | SHC_SCC_013990 | ☐ | ARNA MARKETING GROUP, INC. | 16216 FERNWAY ROAD SHAKER HEIGHTS, OH 44120 |
| 2.2512 | SHORT FORM PRODUCT PLACEMENT AGREEMENT DATED 03/29/2018 | UNDETERMINED | SHC_SCC_001539 | ☐ | ARROW INTERNATIONAL | ATTN: GENERAL COUNSEL MORRISVILLE, NC 27560 |
| 2.2513 | PRICING AGREEMENT FOR THE PURCHASE OF GOODS DATED 10/01/2017 | 09/30/2018 | SHC_SCC_001549 | ☐ | ARROW INTERNATIONAL, INC., | 3015 CARRINGTON MILL BLVD. MORRISVILLE, NC 27560 USA |
| 2.2514 | ORDER FORM DATED 05/16/2018 | UNDETERMINED | SHC_SCC_001565 | ☑ | ARROW SI | 181 METRO DR. STE 180 SAN JOSE, CA 95110 |
| 2.2515 | FLEXIBLE HEALING ARTELON PURCHASE AGREEMENT DATED 12/01/2023 | 12/01/2026 | SHC_SCC_001621 | ☐ | ARTELON INC, | 8601 DUNWOODY PI, BUILDING 200, SANDY SPRINGS GA 30350 DUNWOODY, GA 08601 USA |
| 2.2516 | THIRD AMENDMENT TO THE PRODUCT SUPPLY AGREEMENT DATED 04/12/2023 | UNDETERMINED | SHC_SCC_007914 | ☐ | ARTERIOCYTE MEDICAL SYSTEMS, INC. D/B/A ISTO BIOLOGICS | 45 SOUTH ST STE 3C HOPKINTON, MA 01748 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2517 | SH-SU-09164108 - ARTHREX - AMENDMENT TO THE SYSTEM PRODUCT PRICING AGREEMENT - EXP 5-31-21 DATED 06/01/2018 | 05/31/2021 | SHC_SCC_001588 | ☐ | ARTHREX | 1370 CREEKSIDE BOULEVARD NAPLES, FL 34108 |
| 2.2518 | SH-SU-09164108 - ARTHREX - EXECUTED AMENDMENT NO 3 11-2019 - EXP 5-31-21 DATED 11/18/2019 | 05/31/2021 | SHC_SCC_001589 | ☐ | ARTHREX | 1370 CREEKSIDE BOULEVARD NAPLES, FL 34108 |
| 2.2519 | SH-SU-06164526 ARTHREX - STEWARD HEALTHCARE AMENDMENT NO.4 EXTENSION EXP 5.31.22 DATED 08/20/2021 | 05/31/2022 | SHC_SCC_001608 | ☐ | ARTHREX | 1370 CREEKSIDE BOULEVARD NAPLES, FL 34108 |
| 2.2520 | SH-SU-15162210 - ARTHREX - PRODUCT ADD AMENDMENT - UNIKNEE DATED 07/20/2022 | UNDETERMINED | SHC_SCC_001615 | ☐ | ARTHREX | 1370 CREEKSIDE BOULEVARD NAPLES, FL 34108 |
| 2.2521 | NEW PRODUCT ADDITION LETTER TO THE PREFERRED SUPPLIER-PROVIDER AGREEMENT DATED 01/08/2020 | UNDETERMINED | SHC_SCC_001590 | ☐ | ARTHREX | ATTN: GENERAL COUNSEL NAPLES, FL 34108 |
| 2.2522 | NEW PRODUCT ADDITION LETTER TO PREFERRED SUPPLIER-PROVIDER AGREEMENT DATED 04/02/2020 | UNDETERMINED | SHC_SCC_001592 | ☐ | ARTHREX | ATTN: GENERAL COUNSEL NAPLES, FL 34108 |
| 2.2523 | PREFERRED SUPPLIER-PROVIDER AGREEMENT DATED 04/01/2016 | 03/31/2017 | SHC_SCC_001622 | ☐ | ARTHREX | ATTN: GENERAL COUNSEL NAPLE, FL 34108 US |
| 2.2524 | SUPPLY CHAIN COVERSHEET DATED 11/01/2016 | 10/31/2017 | SHC_SCC_001624 | ☐ | ARTHREX | ATTN: GENERAL COUNSEL NAPLES, FL 34108 US |
| 2.2525 | NEW PRODUCT ADDITION LETTER TO THE PREFERRED SUPPLIER-PROVIDER AGREEMENT DATED 06/16/2020 | UNDETERMINED | SHC_SCC_001593 | ☐ | ARTHREX | 1000 PINE TEXARKANA, TX 75501 USA |
| 2.2526 | NEW PRODUCT ADDITION LETTER TO THE PREFERRED SUPPLIER-PROVIDER AGREEMENT DATED 09/21/2020 | UNDETERMINED | SHC_SCC_001598 | ☐ | ARTHREX | 1000 PINE TEXARKANA, TX 75501 USA |
| 2.2527 | NEW PRODUCT ADDITION LETTER TO THE PREFERRED SUPPLIER-PROVIDER AGREEMENT DATED 10/20/2020 | UNDETERMINED | SHC_SCC_001600 | ☐ | ARTHREX | 1000 PINE TEXARKANA, TX 75501 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2528 | NEW PRODUCT ADDITION LETTER TO THE PREFERRED SUPPLIER-PROVIDER AGREEMENT DATED 11/10/2020 | UNDETERMINED | SHC_SCC_001601 | ☐ | ARTHREX | 1000 PINE TEXARKANA, TX 75501 USA |
| 2.2529 | NEW PRODUCT ADDITION LETTER TO THE PREFERRED SUPPLIER PROVIDER AGREEMENT DATED 03/08/2021 | UNDETERMINED | SHC_SCC_001604 | ☐ | ARTHREX | 1000 PINE TEXARKANA, TX 75501 USA |
| 2.2530 | NEW PRODUCT ADDITION LETTER TO THE PREFERRED SUPPLIER-PROVIDER AGREEMENT DATED 04/19/2021 | UNDETERMINED | SHC_SCC_001607 | ☐ | ARTHREX | 1000 PINE TEXARKANA, TX 75501 USA |
| 2.2531 | AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 06/01/2018 | UNDETERMINED | SHC_SCC_001614 | ☑ | ARTHREX | 1000 PINE TEXARKANA, TX 75501 USA |
| 2.2532 | SUPPLY CHAIN DATED 04/30/2018 | UNDETERMINED | SHC_SCC_001631 | ☐ | ARTHREX | 1000 PINE TEXARKANA, TX 75501 USA |
| 2.2533 | SUPPLY CHAIN DATED 04/27/2018 | UNDETERMINED | SHC_SCC_001632 | ☐ | ARTHREX | 1000 PINE TEXARKANA, TX 75501 USA |
| 2.2534 | SYNERGY PREFERRED CONSUMABLE AGREEMENT DATED 06/01/2021 | 06/01/2024 | SHC_SCC_001611 | ☐ | ARTHREX INC | ATTN: GENERAL COUNSEL NAPLES, FL 34108 |
| 2.2535 | PREFERRED SUPPLIER-PROVIDER AGREEMENT DATED 03/01/2014 | 02/29/2016 | SHC_SCC_001581 | ☐ | ARTHREX, INC. | 1370 CREEKSIDE BOULEVARD NAPLES, FL 34108 USA |
| 2.2536 | PREFERRED SUPPLIER-PROVIDER AGREEMENT DATED 01/10/2014 | 10/30/2016 | SHC_SCC_001625 | ☐ | ARTHREX, INC. | 1370 CREEKSIDE BOULEVARD NAPLES, FL 34108 USA |
| 2.2537 | SH-SU-17131525_-_ARTHREX_SERVICE SCHEDULE A AMD_-_05-18-2020 (002) | UNDETERMINED | SHC_SCC_001583 | ☐ | ARTHREX, INC. | 1370 CREEKSIDE BOULEVARD NAPLES, FL 34108 USA |
| 2.2538 | PREFERRED SUPPLIER-PROVIDER AGREEMENT DATED 06/01/2018 | 05/31/2020 | SHC_SCC_001566 | ☐ | ARTHREX, INC., | 1370 CREEKSIDE BOULEVARD NAPLES, FLORIDA 34108 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2539 | SH - SU - 0128 - ARTHREX - ARTHROSCOPY - STEWARD - 3.31.2018 DATED 04/01/2017 | 03/31/2018 | SHC_SCC_001626 | ☐ | ARTHREX, INC., | 1370 CREEKSIDE BOULEVARD NAPLES, FLORIDA 34108 USA |
| 2.2540 | SH-SU-21172711 - ARTHREX - AMENDMENT 8 - EXP - 5-31-21 DATED 01/04/2021 | UNDETERMINED | SHC_SCC_001602 | ☐ | ARTHREX, INC., | |
| 2.2541 | PRICING AGREEMENT DATED 10/01/2016 | 09/30/2018 | SHC_SCC_001648 | ☐ | ARTHROSURFACE | ATTN: GENERAL COUNSEL FRANKLIN, MA 02038 US |
| 2.2542 | AMENDMENT TO PRICING AGREEMENT DATED 09/01/2018 | 09/30/2020 | SHC_SCC_001644 | ☐ | ARTHROSURFACE INCORPORATED | 28 FORGE PARKWAY FRANKLIN, MA 02038 USA |
| 2.2543 | AMENDMENT TO PRICING AGREEMENT DATED 05/01/2019 | UNDETERMINED | SHC_SCC_001645 | ☐ | ARTHROSURFACE INCORPORATED | 28 FORGE PARKWAY FRANKLIN, MA 02038 USA |
| 2.2544 | STEWARD DATED 08/01/2020 | 07/31/2023 | SHC_SCC_001647 | ☐ | ARTHROSURFACE INCORPORATED | 28 FORGE PARKWAY FRANKLIN, MA 02038 USA |
| 2.2545 | SH-SU-03095153 - ARTHROSURFACE AMENDMENT TO EXTEND AND ADD ITEMS EXP 9.30.21 ORIGINAL SH-SU-3804 DATED 01/01/2020 | 09/30/2021 | SHC_SCC_001646 | ☐ | ARTHROSURFACE INCORPORATED | 28 FORGE PARKWAY FRANKLIN, MA 02038 USA |
| 2.2546 | SH-SU-3804 - ARTHROCARE - ORTHO IMPLANT AMENDMENT SHOULDERS, TOES, HIPS, LEGS, WRIST, DISPOSABLES - STEWARD - 09.30.2018 DATED 08/10/2017 | UNDETERMINED | SHC_SCC_001649 | ☐ | ARTHROSURFACE INCORPORATED | 28 FORGE PARKWAY FRANKLIN, MA 02038 USA |
| 2.2547 | SHS-SU-3804 - ARTHROSURFACE - ORTHO IMPLANT AMENDMENT SHOULDERS, TOES, HIPS, LEGS, WRIST, DISPOSABLES - STEWARD - 09.30.2018 DATED 08/10/2017 | UNDETERMINED | SHC_SCC_001650 | ☐ | ARTHROSURFACE INCORPORATED | 28 FORGE PARKWAY FRANKLIN, MA 02038 USA |
| 2.2548 | SH-SU-05160802 - ARTISAN MEDICAL - MASTER - EXP - 9-30-19 DATED 10/01/2018 | 09/30/2019 | SHC_SCC_001652 | ☐ | ARTISAN MEDICAL DEVICES | 617 STOKES RD., STE. 4-306 MEDFORD, 08055 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2549 | SH-LA-10161545 ASCEND EXH A AMENDMENT DATED 05/01/2019 | UNDETERMINED | SHC_SCC_001661 | ☐ | ASCEND CLINICAL, LLC | 1400 INDUSTRIAL WAY REDWOOD CITY, CA 94063 |
| 2.2550 | EXECUTED SH-LA-10161545 ASCEND EXH A AMENDMENT DATED 06/17/2019 | UNDETERMINED | SHC_SCC_001662 | ☐ | ASCEND CLINICAL, LLC | 1400 INDUSTRIAL WAY REDWOOD CITY, CA 94063 |
| 2.2551 | ASCEND LABORATORY SERVICES AGREEMENT DATED 01/01/2022 | UNDETERMINED | SHC_SCC_001663 | ☐ | ASCEND CLINICAL, LLC | 1400 INDUSTRIAL WAY REDWOOD CITY, CA 94063 |
| 2.2552 | ASCEND LABORATORY SERVICES ADDENDUM DATED 07/15/2022 | UNDETERMINED | SHC_SCC_001664 | ☐ | ASCEND CLINICAL, LLC | 1400 INDUSTRIAL WAY REDWOOD CITY, CA 94063 |
| 2.2553 | ASD HEALTHCARE - DROP SHIP AGREEMENT - GSMC - NO TERMS DATED 03/18/2011 | UNDETERMINED | SHC_SCC_001669 | ☐ | ASD HEALTHCARE- CHRISTINA MIGUEL OR DAVID CARITAS FOXBORO | 70 WALNUT ST |
| 2.2554 | SH-PH-19101138 - AMERISOURCE BERGEN - 11-12-20 DATED 11/12/2020 | UNDETERMINED | SHC_SCC_001337 | ☐ | ASD SPECIALTY HEALTHCARE, LLC | 25 CORPORATE DRIVE BURLINGTON, MA 01803 |
| 2.2555 | AMENDMENT TO CREDIT AGREEMENT DATED 08/06/2020 | UNDETERMINED | SHC_SCC_001338 | ☐ | ASD SPECIALTY HEALTHCARE, LLC | 25 CORPORATE DRIVE BURLINGTON, MA 01803 |
| 2.2556 | SERVICE AGREEMENT QUOTATION DATED 01/15/2020 | 04/14/2020 | SHC_SCC_001671 | ☑ | ASP GLOBAL | PO BOX 936807 ATLANTA, GA 31193-6807 |
| 2.2557 | STERRAD SERVICE AGREEMENT WITH BRIDGE DATED 02/25/2021 | 03/31/2024 | SHC_SCC_001680 | ☐ | ASP GLOBAL | ATTN: GENERAL COUNSEL IRVINE, CA 92618 |
| 2.2558 | SUPPLY CHAIN | UNDETERMINED | SHC_SCC_001678 | ☐ | ASP GLOBAL | 33 TECHNOLOGY DR IRVINE, CA 92618-2346 US |
| 2.2559 | BUSINESS ASSOCIATE AGREEMENT DATED 05/07/2014 | UNDETERMINED | SHC_SCC_009158 | ☐ | ASPEN HEALTHCARE METRICS, LLC | 100 N POINT CTR ALPHARETTA, GA 30022-8261 |
| 2.2560 | PARTICIPATING MEMBER DESIGNATION FORM DATED 10/01/2016 | 09/30/2019 | SHC_SCC_001684 | ☐ | ASPEN SURGICAL PRODUCTS | 3998 RELIABLE PKWY CHICAGO, IL 60686-3009 US |
| 2.2561 | SH-SU-14115359 - ASPEN SURGICAL - CUTTING NEEDLES AMENDMENT - EXP 12-31-20 DATED 08/01/2017 | UNDETERMINED | SHC_SCC_001683 | ☐ | ASPEN SURGICAL PRODUCTS, INC. | 3998 RELIABLE PKWY CHICAGO, IL 60686-3009 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2562 | PURCHASE ORDER DATED 08/14/2019 | UNDETERMINED | SHC_SCC_001686 | ☑ | ASSA ABLOY ENTRANCE SYSTEMS US | ATTN: GENERAL COUNSEL WORCESTER, MA 01607 |
| 2.2563 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 04/06/2019 | UNDETERMINED | SHC_SCC_001689 | ☐ | ASSET PROTECTION GROUP D/B/A/ APG SECURITY | 116 NORTH BROADWAY SOUTH AMBOY, NJ 08879 USA |
| 2.2564 | BUSINESS ASSOCIATE AGREEMENT DATED 06/30/2014 | UNDETERMINED | SHC_SCC_001688 | ☐ | ASSET PROTECTION GROUP, LLC, | 116 NORTH BROADWAY SOUTH AMBOY, NJ 08879 |
| 2.2565 | THIRD ADDENDUM TO SERVICE CONTRACT DATED 05/01/2015 | UNDETERMINED | SHC_SCC_001690 | ☐ | ASSET PROTECTION GROUP, LLC, D/B/A APG SECURITY, | 116 NORTH BROADWAY SOUTH AMBOY, NJ 08879 |
| 2.2566 | APG SECURITY - ADDENDUM TO SERVICE CONTRACT - STEWARD - 10.31.14 DATED 07/14/2014 | UNDETERMINED | SHC_SCC_001691 | ☐ | ASSET PROTECTION GROUP, LLC, D/B/A APG SECURITY, | 116 NORTH BROADWAY SOUTH AMBOY, NJ 08879 |
| 2.2567 | FIFTH ADDENDUM TO SERVICE CONTRACT DATED 08/01/2017 | UNDETERMINED | SHC_SCC_001692 | ☐ | ASSET PROTECTION GROUP, LLC, D/B/A APG SECURITY, | 116 NORTH BROADWAY SOUTH AMBOY, NJ 08879 |
| 2.2568 | SH-SV-0028 - APG SECURITY AKA ASSET PROTECTION GROUP LLC - 2ND ADDENDUM TO SERVICE CONTRACT - STEWARD - NO TERM DATED 04/13/2015 | UNDETERMINED | SHC_SCC_001693 | ☐ | ASSET PROTECTION GROUP, LLC, D/B/A APG SECURITY, | 116 NORTH BROADWAY SOUTH AMBOY, NJ 08879 |
| 2.2569 | ADDENDUM TO OCTOBER 22, 2013 SERVICE CONTRACT DATED 05/01/2015 | UNDETERMINED | SHC_SCC_001694 | ☐ | ASSET PROTECTION GROUP, LLC, D/B/A APG SECURITY, | 116 NORTH BROADWAY SOUTH AMBOY, NJ 08879 |
| 2.2570 | SERVICE CONTRACT DATED 10/18/2012 | 10/31/2014 | SHC_SCC_001695 | ☐ | ASSET PROTECTION GROUP, LLC, D/B/A APG SECURITY, | 116 NORTH BROADWAY SOUTH AMBOY, NJ 08879 |
| 2.2571 | SH-SV-0028 - APG SECURITY AKA ASSET PROTECTION GROUP LLC - 1ST ADDENDUM TO SERVICE CONTRACT - STEWARD - 10.31.14 DATED 02/17/2014 | UNDETERMINED | SHC_SCC_001697 | ☐ | ASSET PROTECTION GROUP, LLC, D/B/A APG SECURITY, | 116 NORTH BROADWAY SOUTH AMBOY, NJ 08879 |
| 2.2572 | FOURTH ADDENDUM TO SERVICE CONTRACT DATED 08/01/2017 | UNDETERMINED | SHC_SCC_001698 | ☐ | ASSET PROTECTION GROUP, LLC, D/B/A/ APG SECURITY, | 116 NORTH BROADWAY SOUTH AMBOY, NJ 08879 |
| 2.2573 | AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 12/08/2021 | UNDETERMINED | SHC_SCC_001739 | ☐ | ASTURA MEDICAL | |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2574 | AMENDMENT TO PRODUCT PRICING AGREEMENT | UNDETERMINED | SHC_SCC_001740 | ☐ | ASTURA MEDICAL | |
| 2.2575 | AMENDMENT NO. 1 TO WIRELESS SERVICES CONSORTIUM PROGRAM PARTICIPATION ADDENDUM DATED 12/04/2012 | UNDETERMINED | SHC_SCC_001747 | ☐ | AT&T MOBILITY NATIONAL ACCOUNTS LLC | PO BOX 536216 ATLANTA, GA 30353-6216 |
| 2.2576 | IN-BUILDING SERVICE ENHANCEMENT AGREEMENT DATED 12/21/2012 | UNDETERMINED | SHC_SCC_001741 | ☐ | AT&T WIRELESS | ATTN: GENERAL COUNSEL REDMOND, WA 98073 |
| 2.2577 | SERVICE PROPOSAL OF MASTER SERVICE AGREEMENT DATED 01/01/2016 | 03/30/2017 | SHC_OOC_000028 | ☐ | ATHENAHEALTH, INC. | 311 ARSENAL STREET WATERTOWN, MA 02472 US |
| 2.2578 | CERTIFICATE OF LIABILITY INSURANCE DATED 05/03/2021 | UNDETERMINED | SHC_SCC_001769 | ☐ | ATKINSON ELECTRONICS INC | ATTN: GENERAL COUNSEL MURRAY, UT 84107 |
| 2.2579 | CONSULTING APPROVAL FORM | UNDETERMINED | SHC_SCC_001774 | ☐ | ATLANTIC ASSOCIATES | ATTN: GENERAL COUNSEL WEST ROXBURY, MA 02132 |
| 2.2580 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 09/11/2014 | UNDETERMINED | SHC_SCC_001773 | ☐ | ATLANTIC ASSOCIATES | 100 WITMER ROAD SUITE 220 HORSHAM, PA 19044 |
| 2.2581 | PURCHASE ORDER DATED 12/09/2020 | UNDETERMINED | SHC_SCC_001791 | ☑ | ATLANTIC COMPRESSOR & VACUUM | ATTN: GENERAL COUNSEL PLYMOUTH, MA 02360 |
| 2.2582 | PURCHASE ORDER DATED 12/09/2020 | 12/10/2020 | SHC_SCC_001793 | ☐ | ATLANTIC COMPRESSOR & VACUUM | ATTN: GENERAL COUNSEL PLYMOUTH, MA 02360 US |
| 2.2583 | QUOTATION FOR SERVICES AND DEVICES DATED 12/24/2017 | 03/31/2018 | SHC_SCC_001807 | ☐ | ATRICURE | ATTN: GENERAL COUNSEL MASON, OH 45040 US |
| 2.2584 | SALES AGREEMENT DATED 03/16/2018 | UNDETERMINED | SHC_SCC_001808 | ☐ | ATRICURE | ATTN: GENERAL COUNSEL MASON, OH 45040 |
| 2.2585 | AMENDMENT TO AGREEMENT FOR CARDIAC ABLATION PRODUCTS DATED 10/15/2021 | 11/04/2023 | SHC_SCC_001806 | ☐ | ATRICURE, LLC | 7555 INNOVATION WAY MASON, OH 45040 |
| 2.2586 | AMENDMENT NO. 1 TO PRICING AGREEMENT DATED 03/22/2018 | UNDETERMINED | SHC_SCC_001799 | ☐ | ATRICURE, LLC, | 7555 INNOVATION WAY MASON, OH 45040 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2587 | TEMPORARY STAFFING AGREEMENT DATED 04/01/2013 | 03/31/2014 | SHC_SCC_001816 | ☐ | AUREUS RADILOGY, LLC | 13609 CALIFORNIA ST OMAHA, NE 68154 USA |
| 2.2588 | BUSINESS ASSOCIATE AGREEMENT DATED 07/08/2013 | UNDETERMINED | SHC_SCC_001817 | ☐ | AUREUS RADILOGY, LLC | 13609 CALIFORNIA ST OMAHA, NE 68154 |
| 2.2589 | AGREEMENT OF PURCHASE DATED 08/23/2017 | 08/22/2018 | SHC_SCC_001834 | ☐ | AVANTIK BIOGROUP | ATTN: GENERAL COUNSEL PINE BROOK, NJ 07058 US |
| 2.2590 | AVEGA - ADDENDUM TO MANAGEMENT CONSULTING SERVICE AGREEMENT - STEWARD - DATED 07/06/2005 | UNDETERMINED | SHC_SCC_001843 | ☐ | AVEGA HEALTH SYSTEMS, INC. | 222 NORTH SEPULVEDA BOULEVARD SUITE 1100 EL SEGUNDO, CA 90245 |
| 2.2591 | MANAGEMENT CONSULTING SERVICES AGREEMENT DATED 10/29/2003 | UNDETERMINED | SHC_SCC_001844 | ☐ | AVEGA HEALTH SYSTEMS, INC. | 222 NORTH SEPULVEDA BOULEVARD SUITE 1100 EL SEGUNDO, CA 90245 |
| 2.2592 | SH-CA-12130528 - AVENU MEDICAL INC - ELIPSYS VASCULAR ACCESS SYSTEM EVALUATION AGREEMENT DATED 06/18/2020 | 08/16/2020 | SHC_SCC_001846 | ☐ | AVENU MEDICAL, INC., | 27123 CALLE ARROYO SUITE 2101 SAN JUAN CAPISTRANO, CA 92675 USA |
| 2.2593 | SH-CA-05110210 - AVENU MEDICAL INC - ELIPSYS VASCULAR ACCESS SYSTEM EVALUATION AGREEMENT DATED 01/11/2021 | 03/11/2021 | SHC_SCC_001848 | ☐ | AVENU MEDICAL, INC., | 27123 CALLE ARROYO SUITE 2101 SAN JUAN CAPISTRANO, CA 92675 USA |
| 2.2594 | MASTER AGREEMENT DATED 10/17/2022 | UNDETERMINED | SHC_SCC_001849 | ☐ | AVERY BIOMEDICAL | 61 MALL DR. COMMACK, NY 11725 US |
| 2.2595 | INTERIM MANAGEMENT AGREEMENT DATED 03/13/2023 | 06/02/2023 | SHC_ONBS_44878 | ☑ | AVI FOODSYSTEMS, INC. | ATTN: CHIEF FINANCIAL OFFICER WARREN, OH 44483 US |
| 2.2596 | MASTER SERVICES AGREEMENT DATED 02/04/2020 | UNDETERMINED | SHC_SCC_001851 | ☐ | AVI FOODSYSTEMS, INC., | 2590 ELM ROAD NE WARREN, OHIO 44483 USA |
| 2.2597 | SH-FS-4316 - AVI FOODSYSTEMS - VENDING SERVICE DATED 11/30/2017 | 11/29/2022 | SHC_SCC_001855 | ☐ | AVI FOODSYSTEMS, INC., | 2590 ELM ROAD NE WARREN, OHIO 44483 USA |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2598 | SH-SU-12134756 AVITUS ORTHOPAEDICS PRODUCT ADD TO SH-SU-26104702 EXP 8.2.2021 DATED 06/15/2020 | UNDETERMINED | SHC_SCC_001863 | ☐ | AVITUS ORTHOPAEDICS | 400 FARMINGTON AVENUE, R2826 FARMINGTON, CT CB889 |
| 2.2599 | STEWARD AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 12/01/2020 | UNDETERMINED | SHC_SCC_001864 | ☐ | AVITUS ORTHOPAEDICS | 400 FARMINGTON AVENUE, R2826 FARMINGTON, CT CB889 |
| 2.2600 | STEWARD DATED 08/02/2018 | 08/01/2021 | SHC_SCC_001862 | ☐ | AVITUS ORTHOPAEDICS INC., | 400 FARMINGTON AVENUE, R2826 FARMINGTON, CT CB889 USA |
| 2.2601 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 03/21/2016 | UNDETERMINED | SHC_SCC_001869 | ☐ | AXION HEALTH, INC. | PO BOX 933729 ATLANTA, GA 31193-3729 |
| 2.2602 | BUSINESS ASSOCIATE AGREEMENT DATED 01/07/2014 | UNDETERMINED | SHC_SCC_001868 | ☐ | AXION HEALTH, INC. | 7403 CHURCH RANCH BLVD STE. 100 WESTMINSTER, CO 80021 USA |
| 2.2603 | PRICING GUARANTEE: DATED 04/01/2020 | 03/31/2021 | SHC_SCC_001879 | ☐ | AXOGEN | 13631 PROGRESS BLVD SUITE 400 ALACHUA, FL 32615 |
| 2.2604 | SUPPLY CHAIN DATED 09/29/2020 | UNDETERMINED | SHC_SCC_001886 | ☐ | AXOGEN | 13631 PROGRESS BLVD. ALACHUA, FL 32615 |
| 2.2605 | CONSIGNMENT AGREEMENT DATED 10/01/2020 | UNDETERMINED | SHC_SCC_001880 | ☐ | AXOGEN CORPORATION | 13631 PROGRESS BLVD SUITE 400 ALACHUA, FL 32615 |
| 2.2606 | STEWARD DATED 04/01/2021 | 03/31/2022 | SHC_SCC_001881 | ☐ | AXOGEN CORPORATION, | 13631 PROGRESS BLVD SUITE 400 ALACHUA, FL 32615 USA |
| 2.2607 | AMENDMENT AND CHANGE NOTIFICATION: PURCHASING AGREEMENT DATED 12/01/2019 | 11/30/2022 | SHC_SCC_001890 | ☐ | AXONICS MODULATION TECHNOLOGIES INC | ATTN: GENERAL COUNSEL IRVINE, CA 92618 US |
| 2.2608 | PURCHASING AGREEMENT DATED 12/01/2019 | 11/30/2023 | SHC_SCC_001891 | ☐ | AXONICS MODULATION TECHNOLOGIES INC | ATTN: GENERAL COUNSEL IRVINE, CA 92618 US |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2609 | PURCHASING AGREEMENT AXONICS™ SACRAL NEUROMODULATION PRODUCTS DATED 12/01/2019 | 11/30/2022 | SHC_SCC_001889 | ☐ | AXONICS MODULATION TECHNOLOGIES, INC., | 26 TECHNOLOGY DRIVE IRVINE, CA 92618 USA |
| 2.2610 | ENTERPRISE INITIATIVES AGREEMENT DATED 08/01/2019 | 07/31/2022 | SHC_SCC_001899 | ☐ | B. BRAUN INTERVENTIONAL SYSTEMS INC. | PO BOX 780412 PHILADELPHIA, PA 19178-0412 |
| 2.2611 | ENTERPRISE AGREEMENT DATED 04/01/2017 | 03/31/2020 | SHC_SCC_001947 | ☐ | B. BRAUN INTERVENTIONAL SYSTEMS INC. | PO BOX 780412 PHILADELPHIA, PA 19178-0412 |
| 2.2612 | PURCHASE AGREEMENT DATED 10/22/2019 | 10/21/2021 | SHC_SCC_001895 | ☐ | B. BRAUN INTERVENTIONAL SYSTEMS INC. | PO BOX 780412 PHILADELPHIA, PA 19178-0412 US |
| 2.2613 | SH-IS-07144130 BBRAUN ELEARNING VIDEOS AGREEMENT - STEWARD DATED 05/12/2021 | UNDETERMINED | SHC_SCC_001911 | ☐ | B. BRAUN MEDICAL INC. | 824 TWELFTH AVENUE BETHLEHEM, PENNSYLVANIA 18018 |
| 2.2614 | AMENDMENT TO PURCHASE AGREEMENT DATED 09/10/2021 | UNDETERMINED | SHC_SCC_001919 | ☐ | B. BRAUN MEDICAL INC. | 824 TWELFTH AVENUE BETHLEHEM, PENNSYLVANIA 18018 |
| 2.2615 | AMENDMENT TO PURCHASE AGREEMENT DATED 05/01/2019 | UNDETERMINED | SHC_SCC_001920 | ☐ | B. BRAUN MEDICAL INC. | 824 TWELFTH AVENUE BETHLEHEM, PENNSYLVANIA 18018 |
| 2.2616 | AMENDMENT TO PURCHASE AGREEMENT DATED 09/19/2022 | UNDETERMINED | SHC_SCC_001921 | ☐ | B. BRAUN MEDICAL INC. | 824 TWELFTH AVENUE BETHLEHEM, PENNSYLVANIA 18018 |
| 2.2617 | SH-IV-19124828 B BRAUN IV THERAPY AMENDMENT JAN2022 PRICE INCREASE DATED 11/08/2022 | UNDETERMINED | SHC_SCC_001922 | ☐ | B. BRAUN MEDICAL INC. | 824 TWELFTH AVENUE BETHLEHEM, PENNSYLVANIA 18018 |
| 2.2618 | SH-IV-09115954 B BRAUN IV AMEND PRODUCT ADD 3 8 22 DATED 05/01/2019 | UNDETERMINED | SHC_SCC_001923 | ☐ | B. BRAUN MEDICAL INC. | 824 TWELFTH AVENUE BETHLEHEM, PENNSYLVANIA 18018 |
| 2.2619 | SH-IV-09115954 B BRAUN IV THERAPY AMENDMENT PRODUCT ADD 3-8-23 DATED 05/14/2023 | UNDETERMINED | SHC_SCC_001924 | ☐ | B. BRAUN MEDICAL INC. | 824 TWELFTH AVENUE BETHLEHEM, PENNSYLVANIA 18018 |
| 2.2620 | AMENDMENT TO PURCHASE AGREEMENT DATED 10/01/2013 | 01/31/2014 | SHC_SCC_001928 | ☐ | B. BRAUN MEDICAL INC. | 824 TWELFTH AVENUE BETHLEHEM, PENNSYLVANIA 18018 |
| 2.2621 | ENTERPRISE INITIATIVES AGREEMENT DATED 08/01/2019 | 07/31/2022 | SHC_SCC_001899 | ☐ | B. BRAUN MEDICAL INC. | 824 TWELFTH AVENUE BETHLEHEM, PENNSYLVANIA 18018 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2622 | ENTERPRISE AGREEMENT DATED 04/01/2017 | 03/31/2020 | SHC_SCC_001947 | ☐ | B. BRAUN MEDICAL INC. | 824 TWELFTH AVENUE BETHLEHEM, PENNSYLVANIA 18018 |
| 2.2623 | PURCHASING AGREEMENT DATED 08/01/2019 | UNDETERMINED | SHC_SCC_001917 | ☐ | B. BRAUN MEDICAL INC. | 824 TWELFTH AVENUE BETHLEHEM, PENNSYLVANIA 18018 |
| 2.2624 | B BRAUN - ADMENDMENT - CCHCS - NO TERM DATED 11/21/2008 | UNDETERMINED | SHC_SCC_001925 | ☐ | B. BRAUN MEDICAL INC. | 824 TWELFTH AVENUE BETHLEHEM, PENNSYLVANIA 18018 |
| 2.2625 | EXHIBIT A-2 - PARTICIPATING MEMBER DESIGNATION FORM DATED 08/15/2012 | 08/14/2014 | SHC_SCC_001931 | ☐ | B. BRAUN MEDICAL INC. | 824 TWELFTH AVENUE BETHLEHEM, PA 18018 US |
| 2.2626 | B BRAUN - AMENDMENT TO PURCHASE AGREEMENT - STEWARD - NO TERM DATED 01/05/2009 | UNDETERMINED | SHC_SCC_001932 | ☐ | B. BRAUN MEDICAL INC. | 824 TWELFTH AVENUE BETHLEHEM, PENNSYLVANIA 18018 |
| 2.2627 | PURCHASED AGREEMENT DATED 03/02/2012 | 08/31/2013 | SHC_SCC_001933 | ☐ | B. BRAUN MEDICAL INC. | 824 TWELFTH AVENUE BETHLEHEM, PA 18018 US |
| 2.2628 | PURCHASE AGREEMENT DATED 09/01/2011 | 07/19/2011 | SHC_SCC_001930 | ☐ | B. BRAUN MEDICAL INC. | ATTN: GENERAL COUNSEL BETHLEHEM, PA 18018 US |
| 2.2629 | AMENDMENT TO PARTICIPATING MEMBER DESIGNATION FORM DATED 04/12/2019 | UNDETERMINED | SHC_SCC_001898 | ☐ | B. BRAUN MEDICAL INC., | 824 TWELFTH AVENUE BETHLEHEM, PENNSYLVANIA 18018 USA |
| 2.2630 | RENTAL AGREEMENT (CONTRACT NO. DATED 11/30/2020 | 02/27/2021 | SHC_SCC_001909 | ☐ | B. BRAUN MEDICAL INC., | 824 TWELFTH AVENUE BETHLEHEM, PENNSYLVANIA 18018 USA |
| 2.2631 | SERVICES AGREEMENT DATED 06/11/2021 | UNDETERMINED | SHC_SCC_001914 | ☐ | B.BRAUN MEDICAL | 800 WASHINGTON ST NORWOOD, MA 02062 USA |
| 2.2632 | DESIGN OPTIONS PRODUCT CHANGE REQUEST DATED 11/19/2019 | UNDETERMINED | SHC_SCC_001908 | ☐ | B.BRAUN MEDICAL | ATTN: GENERAL COUNSEL BETHLEHEM, PA 18018 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2633  B BRAUN - AMENDMENT - CCHCS - 8.30.08 DATED 09/11/2007 | 08/30/2008 | SHC_SCC_001926 | ☐ | B.BRAUN MEDICAL INC. | 824 TWELFTH AVENUE BETHLEHEM, PENNSYLVANIA 18018 USA |
| 2.2634  SH-SU-5226 - B BRAUN MEDICAL - SSK SPINAL TRAY FOR ST. ANNE'S DATED 05/01/2016 | 04/30/2019 | SHC_SCC_001951 | ☐ | B\|BRAUN B. BRAUN MEDICAL INC. RAY CLAUSON STEWARD HEALTHCARE SYSTEM | 111 HUNTINGTON ST BOSTON, MASS 02199 USA |
| 2.2635  HIPAA BUSINESS ASSOCIATE AGREEMENT DATED 02/19/2012 | UNDETERMINED | SHC_SCC_001956 | ☐ | BACTES IMAGING SOLUTIONS | 100 CUMMINGS CENTER SUITE 123G BEVERLY, MA 01915 |
| 2.2636  BACTES- REVISED BAA EFFECTIVE 7.1.2015- SMG DATED 07/01/2015 | UNDETERMINED | SHC_SCC_001958 | ☐ | BACTES IMAGING SOLUTIONS | 100 CUMMINGS CENTER SUITE 123G BEVERLY, MA 01915 |
| 2.2637  DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 07/01/2015 | UNDETERMINED | SHC_SMG_000018 | ☑ | BACTES IMAGING SOLUTIONS, LLC | 100 CUMMINGS CENTER BEVERLY, MA 01915 US |
| 2.2638  BUSINESS ASSOCIATE AGREEMENT DATED 11/30/2015 | UNDETERMINED | SHC_SMG_000019 | ☐ | BACTES IMAGING SOLUTIONS, LLC | 100 CUMMINGS CENTER BEVERLY, MA 01915 US |
| 2.2639  AUTHORIZATION AND AGREEMENT DATED 05/16/2014 | UNDETERMINED | SHC_SCC_001971 | ☐ | BANK OF AMERICA | ATTN: GENERAL COUNSEL CONCORD, CA 94527-9904 |
| 2.2640  BILL PAYMENTS DATED 11/25/2019 | UNDETERMINED | SHC_SCC_007811 | ☐ | BANK OF AMERICA , NA | 222 BROADWAY, NEW YORK NY 10038 NEW YORK, NY 10038 |
| 2.2641  HIPAA ADDENDUM FOR PRIVACY AND SECURITY OF PROTECTED HEALTH INFORMATION DATED 04/23/2014 | UNDETERMINED | SHC_SCC_001967 | ☐ | BANK OF AMERICA, N.A. | 222 BROADWAY NEW YORK, NY 10038 |
| 2.2642  SHCS AMEND 914 - BOA - FISERV MERCHANT SERVICES AGREEMENT - CD DATED 06/21/2022 | 01/31/2025 | SHC_SCC_001968 | ☐ | BANK OF AMERICA, N.A. | 222 BROADWAY NEW YORK, NY 10038 |
| 2.2643  PARTICIPATING MEMBER DESIGNATION FORM DATED 09/01/2006 | UNDETERMINED | SHC_SCC_002050 | ☐ | BARD | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2644 | QUOTATION FOR MEDICAL DEVICE PRODUCTS DATED 05/30/2019 | UNDETERMINED | SHC_SCC_001975 | ☐ | BARD | ATTN: GENERAL COUNSEL SALT LAKE CITY, UT 84116 |
| 2.2645 | PURCHASING AGREEMENT DATED 06/01/2021 | UNDETERMINED | SHC_SCC_001989 | ☐ | BARD ACCESS SYSTEMS, INC. | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.2646 | CONSIGNMENT AGREEMENT | UNDETERMINED | SHC_SCC_001981 | ☐ | BARD PERIPHERAL VASCULAR, INC., | 1415 WEST THIRD STREET TEMPE, AZ 85281 USA |
| 2.2647 | AMENDMENT NO. 2 TO CONSIGNMENT AGREEMENT DATED 02/22/2021 | UNDETERMINED | SHC_SCC_001983 | ☐ | BARD PERIPHERAL VASCULAR, INC., | 1415 WEST THIRD STREET TEMPE, AZ 85281 USA |
| 2.2648 | BARRY LIBMAN - RADIOLOGY AUDIT AGREEMENT - STEWARD - 8.6.10 DATED 08/02/2010 | UNDETERMINED | SHC_SCC_002067 | ☐ | BARRY LIBMAN, INC. | P.O. BOX 341 BEDFORD, MA |
| 2.2649 | MASTER SERVICES AGREEMENT DATED 04/05/2020 | UNDETERMINED | SHC_SCC_002071 | ☐ | BATTELLE | 505 KING AVENUE COLUMBUS, OH 43201 |
| 2.2650 | SH-SU-18114856 BAUSCH LOMB PRODUCT ADD TO SH-SU-22091732 IOL EXP 8.31.21 DATED 10/18/2019 | UNDETERMINED | SHC_SCC_002079 | ☐ | BAUSCH & LOMB | |
| 2.2651 | SH-SU-22091732 - BAUSCH & LOMB IOL MASTER EXP - 8-31-22 DATED 10/18/2019 | UNDETERMINED | SHC_SCC_002078 | ☐ | BAUSCH AND LOMB, | 50 TECHNOLOGY DRIVE WEST IRVINE, CA 92618 USA |
| 2.2652 | PROPOSAL AGREEMENT DATED 06/20/2019 | UNDETERMINED | SHC_SCC_002088 | ☐ | BAXTER HEALTHCARE | 1 BAXTER PARKWAY DEERFIELD, IL 60015 |
| 2.2653 | EMAIL | UNDETERMINED | SHC_SCC_002145 | ☑ | BAXTER HEALTHCARE | ATTN: GENERAL COUNSEL DEERFIELD, IL 60015 |
| 2.2654 | SUPPLY CHAIN COVERSHEET DATED 12/17/2016 | 05/31/2018 | SHC_SCC_002129 | ☐ | BAXTER HEALTHCARE | ATTN: GENERAL COUNSEL ROUND LAKE, IL 60073 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2655 | PRICING FOR PRODUCTS DATED 01/01/2021 | 12/31/2021 | SHC_SCC_002092 | ☐ | BAXTER HEALTHCARE CORP | 1 BAXTER PARKWAY 6-4W DEERFIELD, IL 60015 US |
| 2.2656 | FIRST AMENDMENT TO THE HEALTHTRUST/ BAXTER INHALED GAS PROGRAM AGREEMENT DATED 11/22/2022 | 12/31/2024 | SHC_SCC_002101 | ☐ | BAXTER HEALTHCARE CORPORATION | 1 BAXTER PARKWAY 6-4W DEERFIELD, IL 60015 USA |
| 2.2657 | FIRST AMENDMENT TO THE BAXTER VAPORIZER PLACEMENT AGREEMENT DATED 03/18/2015 | UNDETERMINED | SHC_SCC_002138 | ☐ | BAXTER HEALTHCARE CORPORATION | 1 BAXTER PARKWAY 6-4W DEERFIELD, IL 60015 USA |
| 2.2658 | SH-PH-05172601 - 12-31-2021 DATED 02/05/2020 | 12/31/2021 | SHC_SCC_002089 | ☐ | BAXTER HEALTHCARE CORPORATION | 1 BAXTER PARKWAY 6-4W DEERFIELD, IL 60015 |
| 2.2659 | BAXTER- VAPORIZER PLACEMENT AGREEMENT - STEWARD - 3.16.18 DATED 03/18/2015 | 03/17/2018 | SHC_SCC_002098 | ☐ | BAXTER HEALTHCARE CORPORATION | 1 BAXTER PARKWAY 6-4W DEERFIELD, IL 60015 |
| 2.2660 | SH-PH-23145908 - BAXTER - 7-13-22 DATED 07/12/2021 | UNDETERMINED | SHC_SCC_002099 | ☐ | BAXTER HEALTHCARE CORPORATION | 1 BAXTER PARKWAY 6-4W DEERFIELD, IL 60015 |
| 2.2661 | PARTICIPATION DATED 01/01/2012 | 12/31/2012 | SHC_SCC_002106 | ☐ | BAXTER HEALTHCARE CORPORATION | DIALYSIS DIVISION DEERFIELD, IL 66005 US |
| 2.2662 | BAXTER - AGREEMENT - STEWARD - 3.31.13 DATED 03/07/2012 | 03/06/2015 | SHC_SCC_002102 | ☐ | BAXTER HEALTHCARE CORPORATION, | ONE BAXTER PARKWAY DEERFIELD, IL 60015 |
| 2.2663 | BAXTER - SEMC FEB12-FEB15 DATED 04/01/2010 | 03/31/2013 | SHC_SCC_002123 | ☐ | BAXTER HEALTHCARE CORPORATION, | ONE BAXTER PARKWAY DEERFIELD, IL 60015 |
| 2.2664 | EQUIPMENT LEASE/CONSUMABLE PRODUCTS PURCHASE AGREEMENT NO. 7389 DATED 06/17/2003 | 11/17/2007 | SHC_SCC_002110 | ☐ | BAXTER HEALTHCARE CORPORATION, | ONE BAXTER PARKWAY DEERFIELD, IL 60015 |
| 2.2665 | OPTIONAL PURCHASING AGREEMENT DATED 02/09/2015 | 09/30/2018 | SHC_SCC_002157 | ☐ | BAYER HEALTHCARE | PO BOX 360172 PITTSBURGH, PA 15251-6172 |
| 2.2666 | PURCHASE AGREEMENT DATED 06/01/2012 | 05/31/2013 | SHC_SCC_002170 | ☐ | BAYER HEALTHCARE | ATTN: GENERAL COUNSEL MINNEAPOLIS, MN 55433-8003 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2667 | PURCHASE AGREEMENT, DATED 02/01/2019 | 11/30/2021 | SHC_SCC_002155 | ☐ | BAYER HEALTHCARE LLC | 100 BAYER BOULEVARD WHIPPANY, NEW JERSEY 07981 USA |
| 2.2668 | SH-RA-04133014 - BAYER HEALTHCARE - AMENDMENT TO GADAVIST PRODUCT PRICING AND REBATE AGREEMENT DATED 12/04/2019 | 01/31/2022 | SHC_SCC_002156 | ☐ | BAYER HEALTHCARE LLC | 100 BAYER BOULEVARD WHIPPANY, NEW JERSEY 07981 USA |
| 2.2669 | SH-RA-11104344 - BAYER HEALTHCARE - GADAVIST PRODUCT PRICING AMENDMENT DATED 12/01/2020 | UNDETERMINED | SHC_SCC_002163 | ☐ | BAYER HEALTHCARE LLC, | 100 BAYER BOULEVARD WHIPPANY, NEW JERSEY 07981 USA |
| 2.2670 | THIRD AMENDMENT TO STEWARD HEALTH PURCHASE AGREEMENT FINAL JAN 14 2022 DATED 02/01/2022 | 09/30/2024 | SHC_SCC_002165 | ☐ | BAYER HEALTHCARE LLC, | 100 BAYER BOULEVARD WHIPPANY, NEW JERSEY 07981 USA |
| 2.2671 | MASTER REAGENT AND SUPPLIES AGREEMENT DATED 07/10/2003 | 07/09/2008 | SHC_SCC_002173 | ☐ | BAYER HEALTHCARE LLC, DIAGNOSTICS DIVISION | 100 BAYER BOULEVARD WHIPPANY, NEW JERSEY 07981 |
| 2.2672 | BAYER - AGREEMENT - STEWARD - 12.31.11 DATED 10/01/2011 | 12/31/2011 | SHC_SCC_002167 | ☐ | BAYER HEALTHCARE PHARMACEUTICALS INC. | 6 WEST BELT WAYNE, NEW JERSEY 07470 |
| 2.2673 | BAYER HEALTHCARE PHARMACEUTICALS INC. DATED 01/01/2012 | 12/31/2014 | SHC_SCC_002168 | ☐ | BAYER HEALTHCARE PHARMACEUTICALS, INC. PREMINK | 100 BAYER BOULEVARD WHIPPANY, NJ 07981 US |
| 2.2674 | BAYER - AGREEMENT - STEWARD - 12.31.11 DATED 10/01/2011 | 12/31/2011 | SHC_SCC_002167 | ☐ | BAYER HEALTHCARE PHARMACEUTICALS. | 100 BAYER BOULEVARD WHIPPANY, NJ 07981 |
| 2.2675 | BAYSTATE INTERPRETERS DOWNSTREAM BAA 12.29.2015 DATED 12/29/2015 | UNDETERMINED | SHC_SCC_002189 | ☐ | BAYSTATE INTERPRETERS, INC .. | 55 LAKE ST STE 300 GARDNER, MA 01440 |
| 2.2676 | FIRST AMENDMENT TO PURCHASE SERVICES AGREEMENT DATED 06/11/2014 | UNDETERMINED | SHC_SMG_000026 | ☐ | BAYSTATE INTERPRETERS, INC. | |
| 2.2677 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 12/29/2015 | UNDETERMINED | SHC_SMG_000027 | ☐ | BAYSTATE INTERPRETERS, INC. | |
| 2.2678 | FIRST AMENDMENT TO PURCHASED SERVICES AGREEMENT DATED 06/11/2014 | UNDETERMINED | SHC_SCC_002191 | ☐ | BAYSTATE INTERPRETERS, INC., | 55 LAKE ST STE 300 GARDNER, MA 01440 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2679 | PURCHASED SERVICES AGREEMENT DATED 03/25/2010 | UNDETERMINED | SHC_SCC_002192 | ☐ | BAYSTATE INTERPRETERS, INC., | 55 LAKE ST STE 300 GARDNER, MA 01440 USA |
| 2.2680 | PURCHASE ORDER DATED 12/29/2022 | UNDETERMINED | SHC_SCC_002219 | ☐ | BEACONMEDAES | ATTN: GENERAL COUNSEL ROCK HILL, SC 29730 |
| 2.2681 | EQUIPMENT LEASE/CONSUMABLE PRODUCTS PURCHASE AGREEMENT NO. 7389 DATED 06/17/2003 | 11/17/2007 | SHC_SCC_002110 | ☐ | BECCA MITCHELL | 350 FORDHAM ROAD WILMINGTON, MA 01887 |
| 2.2682 | RUSSELL PHILLIPS - SERVICE PROPOSAL - CCHCS - 1.17.10 DATED 01/17/2007 | 01/31/2007 | SHC_SCC_012949 | ☐ | BECCA MITCHELL | 350 FORDHAM ROAD WILMINGTON, MA 01887 |
| 2.2683 | PRODUCTS AND SERVICES AGREEMENT DATED 10/16/2014 | 11/20/2014 | SHC_SCC_002366 | ☐ | BECKMAN COULTER | ATTN: GENERAL COUNSEL NORTH DARTMOUTH, MA 02747-1242 |
| 2.2684 | PURCHASE ORDER DATED 05/10/2021 | UNDETERMINED | SHC_SCC_002358 | ☐ | BECKMAN COULTER | ATTN: PURCHASING SEBASTIAN, FL 32958 |
| 2.2685 | SERVICE AGREEMENT DATED 10/01/2018 | 09/30/2019 | SHC_SCC_002259 | ☐ | BECKMAN COULTER | ATTN: GENERAL COUNSEL MIAMI, FL 33116 |
| 2.2686 | SERVICE AGREEMENT DATED 11/20/2017 | 11/19/2018 | SHC_SCC_002442 | ☐ | BECKMAN COULTER | ATTN: GENERAL COUNSEL MIAMI, FL 33116-9015 |
| 2.2687 | REAGENT RENTAL AGREEMENT DATED 11/28/2018 | UNDETERMINED | SHC_SCC_002262 | ☑ | BECKMAN COULTER | 200 SOUTH KRAEMER BOULEVARD BREA, CALIFORNIA 92821-6208 |
| 2.2688 | IDN MASTER AGREEMENT DATED 12/31/2013 | 12/30/2018 | SHC_SCC_002295 | ☑ | BECKMAN COULTER | ATTN: GENERAL COUNSEL BREN, CA 92821-6208 |
| 2.2689 | INVOICE RE: PURCHASE ORDER DATED 10/20/2021 | UNDETERMINED | SHC_SCC_002378 | ☑ | BECKMAN COULTER | 200 SOUTH KRAEMER BOULEVARD BREA, CALIFORNIA 92821-6208 |
| 2.2690 | SUPPLY CHAIN COVERSHEET DATED 04/02/2012 | 05/24/2012 | SHC_SCC_002352 | ☑ | BECKMAN COULTER | ATTN: GENERAL COUNSEL BREA, CA 92821-8000 |
| 2.2691 | SERVICE AGREEMENT DATED 12/20/2013 | 12/20/2013 | SHC_SCC_002423 | ☑ | BECKMAN COULTER | ATTN: GENERAL COUNSEL BREA, CA 92821-8000 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2692 | SERVICE AGREEMENT DATED 09/01/2020 | 08/31/2021 | SHC_SCC_002319 | ☐ | BECKMAN COULTER | ATTN: GENERAL COUNSEL BREA, CA 92822 |
| 2.2693 | SERVICE AGREEMENT DATED 10/01/2019 | 09/30/2020 | SHC_SCC_002281 | ☐ | BECKMAN COULTER | ATTN: GENERAL COUNSEL BREA, CA 92822-8000 |
| 2.2694 | SERVICE AGREEMENT DATED 01/01/2020 | 12/31/2020 | SHC_SCC_002291 | ☐ | BECKMAN COULTER | ATTN: GENERAL COUNSEL BREA, CA 92822-8000 |
| 2.2695 | DXS SERVICE AGREEMENT DATED 11/20/2020 | 05/19/2021 | SHC_SCC_002330 | ☐ | BECKMAN COULTER | ATTN: GENERAL COUNSEL BREA, CA 92822-8000 |
| 2.2696 | DXS SERVICE AGREEMENT DATED 05/06/2021 | 09/20/2021 | SHC_SCC_002351 | ☐ | BECKMAN COULTER | ATTN: GENERAL COUNSEL BREA, CA 92822-8000 |
| 2.2697 | DXS SERVICE AGREEMENT DATED 07/30/2021 | 08/31/2022 | SHC_SCC_002367 | ☐ | BECKMAN COULTER | ATTN: GENERAL COUNSEL BREA, CA 92822-8000 |
| 2.2698 | DXS SERVICE AGREEMENT DATED 06/04/2022 | 06/03/2023 | SHC_SCC_002395 | ☑ | BECKMAN COULTER | ATTN: GENERAL COUNSEL BREA, CA 92822-8000 |
| 2.2699 | SERVICE AGREEMENT DATED 01/01/2020 | 12/31/2020 | SHC_SCC_002288 | ☑ | BECKMAN COULTER | ATTN: GENERAL COUNSEL BREA, CA 92822-8000 |
| 2.2700 | DXS SERVICE AGREEMENT DATED 05/20/2021 | 08/31/2021 | SHC_SCC_002362 | ☑ | BECKMAN COULTER | ATTN: GENERAL COUNSEL BREA, CA 92822-8000 |
| 2.2701 | SH-LA-14104448 - BECKMAN COULTER - DESICCANT KIT PRICING AGREEMENT DATED 01/18/2019 | UNDETERMINED | SHC_SCC_002267 | ☐ | BECKMAN COULTER INC. | 250 S. KRAEMER BLVD BREA, CA 92821 USA |
| 2.2702 | ACKNOWLEDGEMENT FORM DATED 05/01/2011 | UNDETERMINED | SHC_SCC_002467 | ☐ | BECKMAN COULTER, INC. | 250 S. KRAEMER BLVD BREA, CA 92821 |
| 2.2703 | PURCHASE AGREEMENT DATED 09/27/2006 | 07/01/2013 | SHC_SCC_006682 | ☐ | BECKMAN COULTER, INC. | 250 S. KRAEMER BLVD BREA, CA 92821 |
| 2.2704 | 2014 STEWARD - BCI URINALYSIS MASTER AGREEMENT DATED 01/02/2014 | 01/01/2019 | SHC_SCC_002342 | ☐ | BECKMAN COULTER, INC., | 200 SOUTH KRAEMER BOULEVARD BREA, CALIFORNIA 92821-6208 |
| 2.2705 | BECKMAN COLTER - SH-LA-0001 - IDN MASTER AGREEMENT - STEWARD - ONGOING DATED 01/02/2014 | 01/01/2019 | SHC_SCC_002453 | ☐ | BECKMAN COULTER, INC., | 200 SOUTH KRAEMER BOULEVARD BREA, CALIFORNIA 92821-6208 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2706 | CERTIFICATE OF LIABILITY INSURANCE DATED 06/18/2019 | UNDETERMINED | SHC_SCC_009395 | ☐ | BECKY GLASS INSURANCE AGENCY | 32903 WESTWOOD SQ DR MAGNOLIA, TX 77354 USA |
| 2.2707 | PURCHASING AGREEMENT DATED 12/01/2021 | UNDETERMINED | SHC_SCC_002512 | ☐ | BECTON DICKINSON (BD) | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.2708 | FAIR MARKET VALUE ANALYSIS DATED 04/20/2020 | UNDETERMINED | SHC_SCC_002527 | ☐ | BECTON DICKINSON (BD) | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.2709 | SH-LA-30142842 - BECTON DICKINSON - LAB PRODUCTS ADDITION FOR SEMC - EXP 12-17-19 DATED 12/19/2018 | UNDETERMINED | SHC_SCC_002485 | ☐ | BECTON, DICKINSON AND COMPANY | 8195 INDUSTRIAL BLVD. COVINGTON, GA 30014 |
| 2.2710 | SH-LA-12143219_BD_SERVICE RENEWAL_-_06-30-20 DATED 07/01/2019 | 06/30/2021 | SHC_SCC_002486 | ☐ | BECTON, DICKINSON AND COMPANY, | 8195 INDUSTRIAL BLVD. COVINGTON, GA 30014 |
| 2.2711 | CONTRACT REVIEW FORM DATED 01/01/2018 | 12/31/2019 | SHC_SCC_002535 | ☐ | BEEKLEY | 1502 N TUCSON BLVD TUCSON, AZ 85716 |
| 2.2712 | STEWARD DATED 01/01/2020 | 12/31/2022 | SHC_SCC_002532 | ☐ | BEEKLEY CORPORATION | 1 PRESTIGE LANE BRISTOL, CT 06010 USA |
| 2.2713 | AMENDMENT TO PURCHASING AGREEMENT FOR SKIN MARKERS AND RADIOLOGY SUPPLIES AMENDMENT NUMBER SH-RA-04140150 AGREEMENT NUMBER SH-RA-04104413 DATED 08/06/2021 | UNDETERMINED | SHC_SCC_002534 | ☐ | BEEKLEY CORPORATION, | 1 PRESTIGE LANE BRISTOL, CT 06010 USA |
| 2.2714 | CORPORATION BEEKLEY PRODUCT PURCHASE AGREEMENT DATED 01/01/2018 | 12/31/2019 | SHC_SCC_002536 | ☐ | BEEKLEY CORPORATION, | 1 PRESTIGE LANE BRISTOL, CT 06010 USA |
| 2.2715 | 20133071 BEEKLEY PRICING AGREEMENT STEWARD - 12.29.2017 DATED 12/30/2014 | 12/29/2017 | SHC_SCC_002533 | ☐ | BEEKLEY CORPORATION, | 1 PRESTIGE LANE BRISTOL, CT 06010 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2716 | IN BUILDING RADIO DISTRIBUTION AGREEMENT DATED 11/11/2011 | 11/10/2016 | SHC_SCC_015583 | ☐ | BELL ATLANTIC MOBILE OF MASSACHUSETTS CORPORATION, LTD. D/B/A VERIZON WIRELESS, | ONE VERIZON WAY, MAIL STOP 4AW100, BASKING RIDGE, NJ 07920, BASKING RIDGE, NJ 4AW100 USA |
| 2.2717 | SH-SU-07124424 - BENTEC - MASTER - EXP - 11-30-19 DATED 12/01/2018 | 11/30/2019 | SHC_SCC_002539 | ☐ | BENTE MEDICAL OPCO, LLC | 1380 EAST BEAMER ST. WOODLAND, CA 95776 USA |
| 2.2718 | STRATEGIC DOCUMENTATION CHAIN OPTIMIZATION SERVICES ENGAGEMENT DATED 04/27/2015 | UNDETERMINED | SHC_SCC_002540 | ☐ | BERKELEY RESEARCH GROUP | ATTN: VALERIE RIVA, CONTROLLER EMERYVILLE, CA 94608 |
| 2.2719 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 11/26/2014 | UNDETERMINED | SHC_SCC_002541 | ☐ | BERKELEY RESEARCH GROUP | 2200 POWELL ST STE 1200 EMERYVILLE, CA 94608 |
| 2.2720 | PURCHASE AGREEMENT DATED 09/01/2006 | 08/31/2009 | SHC_SCC_002543 | ☐ | BERLEX, INC | 6 WEST BELT WAYNE, NEW JERSEY 07470-6806 USA |
| 2.2721 | SH-PS-3787 - BESLER CONSULTING - DRG CONSULTING SERVICE - 6.16.18 DATED 07/17/2013 | UNDETERMINED | SHC_SCC_002545 | ☐ | BESLER CONSULTING | 3 INDEPENDENCE WAY SUITE 201 PRINCETON, NJ 08540 USA |
| 2.2722 | SH-PH-19101138 - AMERISOURCE BERGEN - 11-12-20 DATED 11/12/2020 | UNDETERMINED | SHC_SCC_001337 | ☐ | BESSE MEDICAL | 1576 SOLUTIONS CTR CHICAGO, IL 60677-1005 |
| 2.2723 | USER AGREEMENT DATED 06/12/2018 | 06/11/2019 | SHC_SCC_011208 | ☐ | BEST PRACTICE PROFESSIONALS, INC. | P.O. BOX 581230 SALT LAKE CITY, UT 84158-1230 US |
| 2.2724 | GENERAL USER AGREEMENT V4 7-192_HPG | UNDETERMINED | SHC_SCC_011204 | ☐ | BEST PRACTICE PROFESSIONALS, INC., | PO BOX 581230 SALT LAKE CITY, UT 84158-1230 |
| 2.2725 | HT-PS - 5965 - ONESOURCE - ONLINE DATABASE ACCESS IFU_EXP 9-1-2022_FINAL | UNDETERMINED | SHC_SCC_011205 | ☐ | BEST PRACTICE PROFESSIONALS, INC., | PO BOX 581230 SALT LAKE CITY, UT 84158-1230 |
| 2.2726 | HIPAA BUSINESS ASSOCIATE AGREEMENT DATED 02/21/2013 | UNDETERMINED | SHC_SCC_011481 | ☐ | BETWECIL | |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2727 | MASTER SERVICES AGREEMENT DATED 08/05/2013 | 08/04/2014 | SHC_SCC_006428 | ☐ | BETWEEN INETXPERTS CORPORATION D/B/A GET REAL HEALTH, | 51 MONROE ST SUITE 1501 ROCKVILLE, MD 20850 USA |
| 2.2728 | DELOITTE BAA 3.9.16 DATED 03/09/2016 | UNDETERMINED | SHC_SCC_004914 | ☐ | BETWEEN_DELOITTE CONSULTING LLP | PO BOX 7247-6447 PHILADELPHIA, PA 19170-6447 |
| 2.2729 | SH-RS-05090738 BIO-MEDICAL MAXAIR AMENDMENT DATED 08/12/2019 | UNDETERMINED | SHC_SCC_002555 | ☐ | BIO MEDICAL DEVICES INTERNATIONAL, INC. | 17171 DAIMLER STREET KRVINE, CA 92614 |
| 2.2730 | STEWARD DATED 10/01/2018 | 09/30/2020 | SHC_SCC_002554 | ☐ | BIO MEDICAL DEVICES INTERNATIONAL, INC., | 17171 DAIMLER STREET KRVINE, CA 92614 USA |
| 2.2731 | SERVICE AGREEMENT DATED 01/01/2005 | 12/31/2007 | SHC_SCC_002722 | ☐ | BIO SYSTEMS, | 28161 NORTH KEITH DRIVE LAKE FOREST, ILLINOIS |
| 2.2732 | SERVICE AGREEMENT DATED 01/01/2005 | 12/31/2007 | SHC_SCC_014042 | ☐ | BIO SYSTEMS, DIVISION STERICYCLE, INC. | 28161 NORTH KEITH DRIVE LAKE FOREST, ILLINOIS |
| 2.2733 | BIOMEDICAL WASTE DISPOSAL SERVICE AGREEMENT DATED 09/01/2008 | 08/31/2013 | SHC_ONBS_45313 | ☐ | BIO SYSTEMS, A DIVISION OF STERICYCLE, INC. | PO BOX 6582 CAROL STREAM, IL 60197-6582 |
| 2.2734 | SERVICE AGREEMENT DATED 09/01/2008 | 08/31/2013 | SHC_ONBS_46067 | ☐ | BIO SYSTEMS, A DIVISION OF STERICYCLE, INC. | PO BOX 6582 CAROL STREAM, IL 60197-6582 |
| 2.2735 | RENAL SERVICE AGREEMENT DATED 03/01/2007 | 02/28/2014 | SHC_ONBS_43607 | ☐ | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. (FRESENIUS) | 16343 COLLECTION CENTER DR CHICAGO, IL 60693 |
| 2.2736 | SERVICE AGREEMENT DATED 03/01/2007 | 02/28/2010 | SHC_ONBS_45517 | ☐ | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. (FRESENIUS) | 16343 COLLECTION CENTER DR CHICAGO, IL 60693 |
| 2.2737 | SH-NS-0004 - FRESENIUS MEDICAL CARE NORTH AMERICA - 4TH AMENDMENT TO MSA - STEWARD - 9.30.15 DATED 09/04/2012 | UNDETERMINED | SHC_SCC_005959 | ☐ | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 920 WINTER STREET WALTHAM, MASSACHUSETTS 02451 |
| 2.2738 | FRESENIUS MEDICAL AMENDMENT 4 NE SINAI SEPT12-OCT15 DATED 09/04/2012 | UNDETERMINED | SHC_SCC_005992 | ☐ | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 920 WINTER STREET WALTHAM, MASSACHUSETTS 02451 |
| 2.2739 | ACUTE DIALYSIS SERVICES AGREEMENT DATED 10/13/2010 | 10/12/2015 | SHC_SCC_005961 | ☐ | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 920 WINTER STREET WALTHAM, MASSACHUSETTS 02451 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2740 | FIRST AMENDMENT TO SERVICES AGREEMENT DATED 08/18/2011 | UNDETERMINED | SHC_SCC_005962 | ☐ | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 920 WINTER STREET WALTHAM, MASSACHUSETTS 02451 |
| 2.2741 | ACUTE DIALYSIS SERVICES AGREEMENT DATED 10/01/2010 | 09/30/2015 | SHC_SCC_005976 | ☐ | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 920 WINTER STREET WALTHAM, MASSACHUSETTS 02451 |
| 2.2742 | FOURTEENTH AMENDMENT TO ACUTE DIALYSIS SERVICES AGREEMENT DATED 03/15/2020 | UNDETERMINED | SHC_SCC_005977 | ☐ | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 920 WINTER STREET WALTHAM, MASSACHUSETTS 02451 |
| 2.2743 | FIFTEENTH AMENDMENT TO ACUTE DIALYSIS SERVICES AGREEMENT DATED 03/21/2022 | UNDETERMINED | SHC_SCC_005981 | ☐ | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 920 WINTER STREET WALTHAM, MASSACHUSETTS 02451 |
| 2.2744 | SH-NS-24144342 FRESENIUS DIALYSIS SERVICES AMENDMENT 17 - NE DATED 07/13/2022 | UNDETERMINED | SHC_SCC_005983 | ☐ | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 920 WINTER STREET WALTHAM, MASSACHUSETTS 02451 |
| 2.2745 | THIRD AMENDMENT TO ACUTE DIALYSIS SERVICES AGREEMENT DATED 10/01/2010 | UNDETERMINED | SHC_SCC_005991 | ☐ | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 920 WINTER STREET WALTHAM, MASSACHUSETTS 02451 |
| 2.2746 | SECOND AMENDMENT TO ACUTE DIALYSIS SERVICES AGREEMENT DATED 10/01/2010 | UNDETERMINED | SHC_SCC_005993 | ☐ | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 920 WINTER STREET WALTHAM, MASSACHUSETTS 02451 |
| 2.2747 | SH-PS-0050 - FRESENIUS - DIALYSIS SERVICES TENTH AMENDMENT - 12.15.2019 DATED 12/07/2016 | UNDETERMINED | SHC_SCC_005995 | ☐ | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 920 WINTER STREET WALTHAM, MASSACHUSETTS 02451 |
| 2.2748 | SH-NS-0021 - FRESENIUS - BIO MEDICAL APPLICATIONS - 9TH AMENDMENT TO ACUTE DIALYSIS SERCICES AGREEMENT - STEWARD - 12.15.16 DATED 11/21/2016 | 12/15/2016 | SHC_SCC_005996 | ☐ | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 920 WINTER STREET WALTHAM, MASSACHUSETTS 02451 |
| 2.2749 | SH-NS-0022 - FRESENIUS - BIO MEDICAL APPLICATIONS -7TH AMENDMENT TO ACUTE DIALYSIS SERCICES AGREEMENT - STEWARD - 11.14.16 DATED 10/14/2016 | 10/15/2016 | SHC_SCC_005997 | ☐ | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 920 WINTER STREET WALTHAM, MASSACHUSETTS 02451 |
| 2.2750 | SH-NS-24144342 FRESENIUS DIALYSIS SERVICES AMENDMENT 16 - NE DATED 06/14/2022 | UNDETERMINED | SHC_SCC_005982 | ☐ | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. FRESENIUS | 16343 COLLECTION CENTER DRIVE CHICAGO, IL 60693 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2751 | SH-NS-19165204 FRESENIUS 13TH AMENDMENT TO NE DIALYSIS SERVICES AGREEMENT DATED 12/04/2019 | UNDETERMINED | SHC_SCC_005970 | ☐ | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. INC. | 920 WINTER STREET WALTHAM, MASSACHUSETTS 02451 |
| 2.2752 | STEWARD DATED 10/22/2018 | UNDETERMINED | SHC_SCC_002664 | ☐ | BIO-RAD LABORATORIES, INC., | 5400 EAST SECOND STREET BENICIA, CA 94510 USA |
| 2.2753 | SH-LA-17154317 - BIORAD LABORATORIES - IMMUNOLOGY SUPPLIES FOR BIORAD PHD DATED 03/07/2019 | UNDETERMINED | SHC_SCC_002665 | ☐ | BIO-RAD LABORATORIES, INC., | 5400 EAST SECOND STREET BENICIA, CA 94510 USA |
| 2.2754 | CONSUMABLE PRODUCTS PURCHASE AGREEMENT DATED 04/01/2018 | 03/31/2019 | SHC_SCC_002556 | ☐ | BIOCARE MEDICAL LLC, | 60 BERRY DR. PACHECO, CA 94553 USA |
| 2.2755 | MASTER PURCHASE AGREEMENT DATED 11/16/2018 | 11/16/2019 | SCC_PAULYVENDOR S_00009 | ☐ | BIODEX MEDICAL SYSTEMS, INC | 20 RAMSEY ROAD SHIRLEY, NY 11967 |
| 2.2756 | SH-RA-19162007 - BIODEX - CONSUMABLES FOR LUNG SCANNING EQUIPMENT DATED 11/16/2018 | 11/15/2019 | SHC_SCC_002557 | ☐ | BIODEX MEDICAL SYSTEMS, INC. | 20 RAMSEY ROAD SHIRLEY, NY 11967 USA |
| 2.2757 | DISCOUNT PRICE LIST DATED 03/31/2016 | 03/31/2018 | SHC_SCC_002565 | ☐ | BIOMEDICAL ENTERPRISES | ATTN: GENERAL COUNSEL SAN ANTONIO, TX 78245 |
| 2.2758 | AMENDMENT TO AGREEMENT DATED 02/21/2019 | UNDETERMINED | SHC_SCC_002573 | ☐ | BIOMERIEUX | 100 RODOLPHE ST. DURHAM, NORTH CAROLINA 27712 |
| 2.2759 | SERVICE AGREEMENT DATED 03/22/2019 | UNDETERMINED | SHC_SCC_002574 | ☐ | BIOMERIEUX | ATTN: GENERAL COUNSEL DURHAM, NC 27712 |
| 2.2760 | AMENDMENT TO AGREEMENT DATED 07/14/2019 | UNDETERMINED | SHC_SCC_002582 | ☐ | BIOMERIEUX | ATTN: GENERAL COUNSEL DURHAM, NC 27712 |
| 2.2761 | CORPORATE ACCOUNT AGREEMENT DATED 12/31/2013 | UNDETERMINED | SHC_SCC_002584 | ☐ | BIOMERIEUX | ATTN: GENERAL COUNSEL DURHAN, NC 27712 |
| 2.2762 | EMAIL | UNDETERMINED | SHC_SCC_002593 | ☐ | BIOMERIEUX | 100 RODOLPHE ST. DURHAM, NORTH CAROLINA 27712 |
| 2.2763 | EMAIL DATED 09/21/2022 | UNDETERMINED | SHC_SCC_002619 | ☐ | BIOMERIEUX | 100 RODOLPHE ST. DURHAM, NORTH CAROLINA 27712 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2764 | ADDENDUM TO CONTRACT DATED 02/20/2018 | 12/31/2019 | SHC_SCC_002641 | ☐ | BIOMERIEUX | PO BOX 500308<br>ST LOUIS, MO 63150-0308 |
| 2.2765 | SERVICE AGREEMENT DATED 05/17/2010 | 05/16/2013 | SHC_ONBS_43655 | ☐ | BIOMERIEUX, INC | PO BOX 500308<br>ST LOUIS, MO 63150-0308<br>US |
| 2.2766 | AMENDMENT TO AGREEMENT DATED 11/19/2019 | 11/30/2021 | SHC_SCC_002583 | ☐ | BIOMERIEUX, INC. | 100 RODOLPHE STREET<br>DURHAM, NC 02712<br>US |
| 2.2767 | EXTENSION AMENDMENT TO VITEK 2XL DATED 06/01/2021 | 05/31/2022 | SHC_SCC_002602 | ☐ | BIOMERIEUX, INC. | 100 RODOLPHE ST.<br>DURHAM, NORTH CAROLINA 27712 |
| 2.2768 | BIOMERIEUX-VIDAS - CNH, SEM JAN08 DATED 01/18/2008 | 01/31/2008 | SHC_SCC_002631 | ☐ | BIOMERIEUX, INC. | 100 RODOLPHE ST.<br>DURHAM, NORTH CAROLINA 27712 |
| 2.2769 | CORPORATE ACCOUNT AGREEMENT DATED 08/31/2012 | 08/30/2015 | SHC_SCC_002605 | ☐ | BIOMERIEUX, INC. | ATTN: GENERAL COUNSEL<br>DURHAN, NC 27712<br>US |
| 2.2770 | CORPORATE ACCOUNT AGREEMENT DATED 02/26/2010 | 02/25/2013 | SHC_SCC_002625 | ☐ | BIOMERIEUX, INC. | ATTN: GENERAL COUNSEL<br>DURHAN, NC 27712<br>US |
| 2.2771 | CORPORATE ACCOUNT AGREEMENT DATED 01/18/2008 | 01/31/2008 | SHC_SCC_002627 | ☐ | BIOMERIEUX, INC. | ATTN: GENERAL COUNSEL<br>DURHAN, NC 27712<br>US |
| 2.2772 | ADDENDUM 02 TO CONTRACT PAG0620206 DATED 07/03/2017 | 12/31/2019 | SHC_SCC_002637 | ☐ | BIOMERIEUX, INC. | ATTN: GENERAL COUNSEL<br>DURHAN, NC 27712<br>US |
| 2.2773 | ADDENDUM 02 TO CONTRACT PAG 06202016 DATED 09/21/2017 | 12/31/2019 | SHC_SCC_002638 | ☐ | BIOMERIEUX, INC. | ATTN: GENERAL COUNSEL<br>DURHAN, NC 27712<br>US |
| 2.2774 | AMENDMENT NO. 3 TO AGREEMENT DATED 06/17/2020 | UNDETERMINED | SHC_SCC_002589 | ☐ | BIOMÉRIEUX, INC., | 100 RODOLPHE ST.<br>DURHAM, NORTH CAROLINA 27712<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2775 | AMENDMENT NO. 1 TO AGREEMENT #53210V5 DATED 08/01/2020 | 11/30/2021 | SHC_SCC_002592 | ☐ | BIOMÉRIEUX, INC., | 100 RODOLPHE ST. DURHAM, NORTH CAROLINA 27712 USA |
| 2.2776 | AMENDMENT NO. 1 TO AGREEMENT DATED 12/11/2021 | UNDETERMINED | SHC_SCC_002610 | ☐ | BIOMÉRIEUX, INC., | 100 RODOLPHE ST. DURHAM, NORTH CAROLINA 27712 USA |
| 2.2777 | MASTER CORPORATE ACCOUNT AGREEMENT DATED 11/01/2016 | 10/31/2019 | SHC_SCC_002633 | ☐ | BIOMÉRIEUX, INC., | 100 RODOLPHE ST. DURHAM, NORTH CAROLINA 27712 USA |
| 2.2778 | PRICE LIST DATED 09/22/2017 | UNDETERMINED | SHC_SCC_002650 | ☐ | BIOMET | ATTN: GENERAL COUNSEL NORWOOD, MA 02062 |
| 2.2779 | PRICE LIST DATED 12/31/2019 | UNDETERMINED | SHC_SCC_002652 | ☐ | BIOMET | ATTN: GENERAL COUNSEL NORWOOD, MA 02062 |
| 2.2780 | PRICE LIST DATED 07/12/2010 | 12/31/2019 | SHC_SCC_002645 | ☐ | BIOMET | ATTN: GENERAL COUNSEL NORWOOD, MA 02062 |
| 2.2781 | PRICE LIST DATED 12/31/2018 | 12/31/2018 | SHC_SCC_002649 | ☐ | BIOMET | ATTN: GENERAL COUNSEL NORWOOD, MA 02062 |
| 2.2782 | STEWARD TERMS AND CONDITIONS DATED 11/01/2012 | 12/15/2012 | SHC_SCC_002655 | ☐ | BIOMET | ATTN: GENERAL COUNSEL NORWOOD, MA 02062 |
| 2.2783 | SH-SU-31172439 - BIONESS - STIMROUTER - STEWARD - 2-1-2019 DATED 02/01/2019 | UNDETERMINED | SHC_SCC_002657 | ☐ | BIONESS, INC, | 25103 RYE CANYON LOOP VALENCIA, CA 91355 USA |
| 2.2784 | #VALUE! DATED 02/11/2020 | 02/01/2021 | SHC_SCC_002658 | ☐ | BIONESS, INC, | 25103 RYE CANYON LOOP VALENCIA, CA 91355 USA |
| 2.2785 | #VALUE! DATED 02/22/2020 | 02/01/2021 | SHC_SCC_002659 | ☐ | BIONESS, INC, | 25103 RYE CANYON LOOP VALENCIA, CA 91355 USA |
| 2.2786 | STEWARD | UNDETERMINED | SHC_SCC_002661 | ☐ | BIONIX, INC., | 5154 ENTERPRISE BLVD TOLEDO, OH 43612 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2787 | BIOSEAL CONTRACT EXP 10.29.23 DATED 11/05/2020 | 11/04/2023 | SHC_SCC_002688 | ☐ | BIOSEAL INC., | 167 W ORANGETHORPE AVE PLACENTIA, CA 92870 |
| 2.2788 | PRICING AGREEMENT DATED 03/15/2021 | UNDETERMINED | SHC_SCC_002690 | ☐ | BIOSENSE WEBSTER | ATTN: GENERAL COUNSEL IRVINE, CA 92618 |
| 2.2789 | SUPPLY CHAIN AGREEMENT | UNDETERMINED | SHC_SCC_002692 | ☐ | BIOSENSE WEBSTER | 31 TECHNOLOGY DRIVE IRVINE, CA 92618 USA |
| 2.2790 | SYSTEM RENTAL AGREEMENT | UNDETERMINED | SHC_SCC_002702 | ☑ | BIOSENSE WEBSTER, INC. | 31 TECHNOLOGY DRIVE IRVINE, CA 92618 |
| 2.2791 | JOHNSON & JOHNSON-ENDOVASCULAR PRODUCT COSIGNMENT AGREEMENT SIGNED 2.25.2009 DATED 06/12/2009 | UNDETERMINED | SHC_SCC_008086 | ☐ | BIOSENSE WEBSTER, INC. | 31 TECHNOLOGY DRIVE IRVINE, CA 92618 |
| 2.2792 | JOHNSON & JOHNSON - CONSIGNMENT AGREEMENT - SEMC - NO TERM DATED 06/12/2009 | UNDETERMINED | SHC_SCC_008096 | ☐ | BIOSENSE WEBSTER, INC. | 31 TECHNOLOGY DRIVE IRVINE, CA 92618 |
| 2.2793 | FACILITY AGREEMENT DATED 07/31/2018 | UNDETERMINED | SHC_SCC_002726 | ☐ | BIOTRONIC NATIONAL LLC | 10275 LITTLE PATUXENT PKWY STE 300 COLUMBIA, MD 21045 |
| 2.2794 | FACILITY AGREEMENT DATED 08/15/2018 | UNDETERMINED | SHC_SCC_002727 | ☐ | BIOTRONIC NATIONAL LLC | 10275 LITTLE PATUXENT PKWY STE 300 COLUMBIA, MD 21045 |
| 2.2795 | LETTER AGREEMENT DATED 04/02/2018 | UNDETERMINED | SHC_SCC_002728 | ☐ | BIOTRONIC NATIONAL LLC | 10275 LITTLE PATUXENT PKWY STE 300 COLUMBIA, MD 21045 |
| 2.2796 | PRICING AGREEMENT FOR HEALTH PRODUCTS DATED 02/04/2011 | UNDETERMINED | SHC_SCC_002744 | ☐ | BIOTRONIK | ATTN: GENERAL COUNSEL LAKE OSWEGO, OR 97035 |
| 2.2797 | BIOTRONIK - AGREEMENT - STEWARD - 8.16.12 DATED 08/16/2011 | 08/15/2012 | SHC_SCC_002746 | ☐ | BIOTRONIK | ATTN: GENERAL COUNSEL LAKE OSWEGO, OR 97035 |
| 2.2798 | PRICE PURCHASE AGREEMENT DATED 12/24/2008 | UNDETERMINED | SHC_SCC_002742 | ☐ | BIOTRONIK | ATTN: GENERAL COUNSEL LAKE OSWEGO, OR 97053-5369 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2799 | VENDOR AGREEMENT FOR PACEMAKER/ICD IMPLANTS DATED 03/03/2003 | 03/02/2005 | SHC_SCC_002743 | ☐ | BIOTRONIK, INC | ATTN: GENERAL COUNSEL LAKE OSWEGO, OR 97035 |
| 2.2800 | BIOTRONIK VASCULAR INTERVENTION SECOND AMENDMENT DATED 01/26/2021 | 06/30/2021 | SHC_SCC_002740 | ☐ | BIOTRONIK, INC., | 6024 JEAN ROAD LAKE OSWEGO, OR 97035 USA |
| 2.2801 | BIOTRONIK VASCULAR INTERVENTION THIRD AMENDMENT DATED 06/30/2021 | 06/30/2021 | SHC_SCC_002741 | ☐ | BIOTRONIK, INC., | 6024 JEAN ROAD LAKE OSWEGO, OR 97035 USA |
| 2.2802 | SH-CA-04092658 - BIOTRONIK - PAPYRUS COVERED STENTS DATED 12/10/2019 | UNDETERMINED | SHC_SCC_002738 | ☐ | BIOTRONIK, INC., | 6024 JEAN ROAD LAKE OSWEGO, OR 97035 USA |
| 2.2803 | SH-CA-04092658 - BIOTRONIK - PAPYRUS COVERED STENTS - EXT AMD DATED 06/23/2020 | 12/31/2020 | SHC_SCC_002739 | ☐ | BIOTRONIK, INC., | 6024 JEAN ROAD LAKE OSWEGO, OR 97035 USA |
| 2.2804 | VENDOR AGREEMENT FOR PACEMAKER/ICD IMPLANTS DATED 03/03/2003 | 03/02/2005 | SHC_SCC_002743 | ☐ | BIOTRONIK, INC., | 6024 JEAN ROAD LAKE OSWEGO, OR 97035 |
| 2.2805 | BIOTRONIK - AGREEMENT - STEWARD - 7.31.13 DATED 08/01/2012 | 10/29/2012 | SHC_SCC_002745 | ☐ | BIOTRONIK; INC., | 6024 S.W. JEAN ROAD LAKE OSWEGO, OR 97035 USA |
| 2.2806 | SH-SU-05103143 - BK MEDITECH USA - MASTER AGREEMENT - SPINE INITIATIVE - EXP 9-14-22 DATED 09/15/2019 | 09/14/2022 | SHC_SCC_002747 | ☐ | BK MEDITECH, USA, | 848 N. RAINBOW BLVD. #4629 LAS VEGAS, NV 89107 USA |
| 2.2807 | PRICING AGREEMENT DATED 05/01/2017 | 06/30/2019 | SHC_SCC_011360 | ☐ | BLACKSTONE MEDICAL, INC. D/B/A ORTHOFIX SPINAL IMPLANTS | 3451 PLANO PARKWAY LEWISVILLE, TEXAS 75056 |
| 2.2808 | SH-SU-0096 - ORTHOFIX - SPINAL IMPLANTS - STEWARD - 3.31.2019 DATED 05/01/2017 | 06/30/2019 | SHC_SCC_011361 | ☐ | BLACKSTONE MEDICAL, INC. D/B/A ORTHOFIX SPINAL IMPLANTS | 3451 PLANO PARKWAY LEWISVILLE, TEXAS 75056 |
| 2.2809 | SH-SU-0096 - ORTHOFIX - SPINE IMPLANTS - STEWARD - 3.31.19 DATED 05/01/2017 | 06/30/2019 | SHC_SCC_011365 | ☐ | BLACKSTONE MEDICAL, INC. D/B/A ORTHOFIX SPINAL IMPLANTS | 3451 PLANO PARKWAY LEWISVILLE, TEXAS 75056 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2810 | 1 YEAR MAINTENANCE PLAN DATED 10/01/2019 | UNDETERMINED | SHC_SCC_002750 | ☐ | BLB LLC, DBA BRUCE MCDANIEL | 4209 CATTAIL RUN APT 409 GURNEE, IL 60031 |
| 2.2811 | SH-SU-08124421_-_BLB_DA VINCI SERVICE_-_9-30-2020 DATED 10/01/2019 | 09/30/2020 | SHC_SCC_002751 | ☐ | BLB LLC, DBA BRUCE MCDANIEL | 4209 CATTAIL RUN APT 409 GURNEE, IL 60031 |
| 2.2812 | SH-SU-08115401_-_BLB_DA VINCI SERVICE_-_9-30-2020 DATED 10/01/2019 | 09/30/2020 | SHC_SCC_002752 | ☐ | BLB LLC, DBA BRUCE MCDANIEL | 4209 CATTAIL RUN APT 409 GURNEE, IL 60031 |
| 2.2813 | SH-SU-17162353_-_BLB_DA VINCI SERVICE_-_9-30-2020 DATED 10/01/2019 | 09/30/2020 | SHC_SCC_002753 | ☐ | BLB LLC, DBA BRUCE MCDANIEL | 4209 CATTAIL RUN APT 409 GURNEE, IL 60031 |
| 2.2814 | SH-SU-08122314_-_BLB_DA VINCI SERVICE_-_9-30-2020 DATED 10/01/2019 | 09/30/2020 | SHC_SCC_002755 | ☐ | BLB LLC, DBA BRUCE MCDANIEL | 4209 CATTAIL RUN APT 409 GURNEE, IL 60031 |
| 2.2815 | SH-SU-09150745_-_BLB_DAVINCI SERVICE_-_09.30.2020 ODESSA DATED 10/01/2019 | 09/30/2020 | SHC_SCC_002758 | ☐ | BLB LLC, DBA BRUCE MCDANIEL | 4209 CATTAIL RUN APT 409 GURNEE, IL 60031 |
| 2.2816 | 1 YEAR MAINTENANCE PLAN DATED 10/01/2019 | 09/30/2020 | SHC_SCC_002754 | ☐ | BLB_LLC, DBA BRUCE MCDANIEL | 4209 CATTAIL RUN APT 409 GURNEE, IL 60031 |
| 2.2817 | 1 YEAR MAINTENANCE PLAN DAVINCI SHD SURGICAL SYSTEM (SHO) DATED 11/01/2019 | 10/31/2020 | SHC_SCC_002756 | ☐ | BLB_LLC, DBA BRUCE MCDANIEL | 4209 CATTAIL RUN APT 409 GURNEE, IL 60031 |
| 2.2818 | 1 YEAR MAINTENANCE PLAN DAVINCI SHD SURGICAL SYSTEM (SHO) DATED 11/04/2019 | 11/03/2020 | SHC_SCC_002757 | ☐ | BLB_LLC, DBA BRUCE MCDANIEL | 4209 CATTAIL RUN APT 409 GURNEE, IL 60031 |
| 2.2819 | 20190909_SHCS-BLB SERVICE AGREEMENT SHCS MCDANIEL_LEGAL EDITS 091119 DATED 11/04/2019 | 11/03/2020 | SHC_SCC_002769 | ☐ | BLB_LLC, DBA BRUCE MCDANIEL | 4209 CATTAIL RUN APT 409 GURNEE, IL 60031 |
| 2.2820 | BLUE COAT SYSTEMS - MASTER LICENSE AND SERVICE AGREEMENT - STEWARD - SEPT12-ONGOING DATED 09/28/2012 | 09/27/2013 | SHC_SCC_002774 | ☐ | BLUE COAT SYSTEMS, INC., | 420 NORTH MARY AVENUE SUNNYVALE, CA 94085 USA |
| 2.2821 | MASTER AGREEMENT DATED 05/31/2013 | UNDETERMINED | SHC_SCC_002783 | ☐ | BLUE METAL ARCHITECTS | ATTN: GENERAL COUNSEL WATERTOWN, MA 02472 |
| 2.2822 | STATEMENT OF WORK AND PROOF OF EXECUTION DATED 02/12/2014 | UNDETERMINED | SHC_SCC_002784 | ☐ | BLUE METAL ARCHITECTS | 44 PLEASANT STREET SUITE 200 WATERTOWN, MA 02472 |
| 2.2823 | BUSINESS ASSOCIATE AGREEMENT DATED 07/14/2021 | UNDETERMINED | SHC_ITSHAREPT_01945 | ☐ | BLUE VOYANT LLC | 335 MADISON AVE 5TH FL STE G NEW YORK, NY 10017 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2824 | STEWARD TEAMING AGREEMENT DATED 12/19/2017 | UNDETERMINED | SHC_ITSHAREPT_01900 | ☐ | BLUEMETAL ARCHITECTS INC | ATTN: WILLIAM MARRIOTT WATERTOWN, MA 02472 |
| 2.2825 | ASSOCIATION WITH MASTER AGREEMENT DATED 03/16/2015 | UNDETERMINED | SHC_ITSHAREPT_01629 | ☐ | BLUEMETAL ARCHITECTS INC | ATTN: GENERAL COUNSEL WATERTOWN, MA 02472 |
| 2.2826 | CONFIDENTIAL INFORMATION AGREEMENT DATED 02/04/2015 | UNDETERMINED | SHC_ITSHAREPT_02052 | ☐ | BLUEMETAL ARCHITECTS INC | ATTN: GENERAL COUNSEL WATERTOWN, MA 02472 |
| 2.2827 | BLUEMETAL AN COMPANY DATED 09/21/2017 | UNDETERMINED | SHC_ITSHAREPT_01862 | ☐ | BLUEMETAL ARCHITECTS, INC. | 9 GALEN STREET SUITE 300 WATERTOWN, MASSACHUSETTS 02472 |
| 2.2828 | MASTER AGREEMENT DATED 03/07/2014 | UNDETERMINED | SHC_SCC_002780 | ☐ | BLUEMETAL ARCHITECTS, INC. | 44 PLEASANT STREET SUITE 200 WATERTOWN, MA 02472 |
| 2.2829 | SH-PH-0023 - CAREFUSION - DISPOSABLES PURCHASE AGREEMENT - STEWARD - 2.1.18 DATED 06/18/2013 | 12/01/2013 | SHC_SCC_003432 | ☐ | BOB GUERARD | 30 PERWAL STREET WESTWOOD, MA 02090 USA |
| 2.2830 | CONVATEC - 20132412 - CUSTOMER PROGRAM AGREEMENT FOR GPO MEMBERS STEWARD - 5.31.2016 DATED 03/31/2014 | UNDETERMINED | SHC_SCC_004337 | ☐ | BOB IRVINE | BOARD OF CERTIFICATION INC, PO BOX OMAHA, NE 68131-0306 |
| 2.2831 | SH - OR - 0062 - SKELETAL DYNAMICS - UPPER EXTREMITY - STEWARD - 10.31.2017 DATED 10/15/2016 | 10/14/2017 | SHC_SCC_013488 | ☑ | BOB IRVINE | BOARD OF CERTIFICATION INC, PO BOX OMAHA, NE 68131-0306 |
| 2.2832 | SH - SU - 0098 - K2M - SPINAL IMPLANTS - STEWARD - 3.31.2019 DATED 04/01/2017 | 03/31/2019 | SHC_SCC_008272 | ☑ | BOB IRVINE | BOARD OF CERTIFICATION INC, PO BOX OMAHA, NE 68131-0306 |
| 2.2833 | PRICE AGREEMENT DATED 09/12/2013 | UNDETERMINED | SHC_SCC_003929 | ☐ | BOB IRVINE | ATTN: GENERAL COUNSEL LONDON, ON NGE 1R6 |
| 2.2834 | CYLINDER GAS AGREEMENT DATED 04/01/2000 | 03/31/2007 | SHC_SCC_000895 | ☐ | BOC GASES DIVISION OF THE BOC GROUP, INC. | BOARD OF CERTIFICATION INC, PO BOX OMAHA, NE 68131-0306 |
| 2.2835 | CYLINDER GAS AGREEMENT DATED 01/21/2000 | 01/20/2005 | SHC_SCC_000901 | ☐ | BOC GASES DIVISION OF THE BOC GROUP, INC. | BOARD OF CERTIFICATION INC, PO BOX OMAHA, NE 68131-0306 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2836 | LIFEGAS - BOC MEDICAL - ADDENDUM - CCHCS - 6.7.09 DATED 03/15/2005 | 06/25/2009 | SHC_SCC_014980 | ☐ | BOC GASES, DIVISION OF THE BOC GROUP, INC. | BOARD OF CERTIFICATION INC, PO BOX OMAHA, NE 68131-0306 |
| 2.2837 | BUC GASES CYLINDER GAS AGREEMENT DATED 11/15/1999 | 11/14/2000 | SHC_SCC_014981 | ☐ | BOC GASES.DIVISION OF THE BOC GROUP, INC. | BOARD OF CERTIFICATION INC, PO BOX OMAHA, NE 68131-0306 |
| 2.2838 | SH-SU-25145904 BOEHRINGER LABORATORIES GASTRECTOMY SLEEVES AMENDMENT TO SH-SU-09102617 EXP 6.30.23 DATED 07/01/2021 | 06/30/2023 | SHC_SCC_002789 | ☐ | BOEHRINGER LABORATORIES | 300 THOMS DRIVE PHOENIXVILLE, PA 19460 |
| 2.2839 | SH-SU-09093605 - BOEHRINGER LABORATORIES - FACILITY ADD AMENDMENT - EXP 1-3-21 DATED 12/10/2019 | UNDETERMINED | SHC_SCC_002788 | ☐ | BOEHRINGER LABORATORIES, LLC. | 300 THOMS DRIVE PHOENIXVILLE, PA 19460 |
| 2.2840 | MASTER PURCHASE AGREEMENT DATED 01/04/2019 | 01/03/2021 | SHC_SCC_002787 | ☐ | BOEHRINGER LABORATORIES, LLC., | 300 THOMS DRIVE PHOENIXVILLE, PA 19460 USA |
| 2.2841 | HEALTHCARE™ AGREEMENT FOR PHARMACEUTICAL COMPOUNDING SERVICES DATED 09/04/2019 | 09/03/2021 | SHC_SCC_000911 | ☐ | BOND PHARMACY, INC., D/B/A ADVANCED INFUSION SOLUTIONS | 623 HIGHLAND COLONY PKWY RIDGELAND, MS 39110 |
| 2.2842 | PURCHASE ORDER DATED 10/02/2018 | UNDETERMINED | SHC_SCC_002795 | ☐ | BOSS INSTRUMENTS | ATTN: GENERAL COUNSEL GORDONSVILLE, VA 22942 |
| 2.2843 | PRICING AGREEMENT DATED 02/01/2020 | UNDETERMINED | SHC_SCC_002858 | ☐ | BOSTON | 100 BOSTON SCIENTIFIC WAY MARLBOROUGH, MA 01752 |
| 2.2844 | SH-RS-09151826 BOSTON MEDICAL PRODUCTS AIRWAY MGMT AGREEMENT DATED 08/05/2019 | 08/04/2021 | SHC_SCC_002799 | ☐ | BOSTON MEDICAL PRODUCTS | 70 CHESTNUT STREET SHREWSBURY, MA 01545 USA |
| 2.2845 | EMAIL: WATCHMAN AGREEMENT | UNDETERMINED | SHC_SCC_003061 | ☑ | BOSTON SCIENTIFIC | 886 WASHINGTON ST SUITE # 2 |
| 2.2846 | SUPPLY CHAIN AGREEMENT DATED 07/21/2020 | UNDETERMINED | SHC_SCC_002865 | ☐ | BOSTON SCIENTIFIC | 100 BOSTON SCIENTIFIC WAY MARLBOROUGH, MA 01752 USA |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2847 | CONFIDENTIAL PRICE LETTER AGREEMENT DATED 10/05/2020 | UNDETERMINED | SHC_SCC_002875 | ☑ | BOSTON SCIENTIFIC | 100 BOSTON SCIENTIFIC WAY MARLBOROUGH, MA 01752 USA |
| 2.2848 | AMENDMENT TO TAVR AGREEMENT DATED 11/12/2021 | UNDETERMINED | SHC_SCC_002914 | ☐ | BOSTON SCIENTIFIC | 100 BOSTON SCIENTIFIC WAY MARLBOROUGH, MA 01752 USA |
| 2.2849 | EMAIL: AGREEMENT RENEWAL | UNDETERMINED | SHC_SCC_003059 | ☐ | BOSTON SCIENTIFIC | 100 BOSTON SCIENTIFIC WAY MARLBOROUGH, MA 01752 USA |
| 2.2850 | SUPPLY AGREEMENT | UNDETERMINED | SHC_SCC_003060 | ☑ | BOSTON SCIENTIFIC | 100 BOSTON SCIENTIFIC WAY MARLBOROUGH, MA 01752 USA |
| 2.2851 | EMAIL: COMMITMENT AGREEMENT | UNDETERMINED | SHC_SCC_003062 | ☑ | BOSTON SCIENTIFIC | 100 BOSTON SCIENTIFIC WAY MARLBOROUGH, MA 01752 USA |
| 2.2852 | CONTRACT REVIEW FORM DATED 09/01/2018 | 08/31/2020 | SHC_SCC_002819 | ☐ | BOSTON SCIENTIFIC | 5 COMMANDE SHEA BLVD QUINCY, MA 02171 |
| 2.2853 | MUTUAL TERMINATION AGREEMENT DATED 02/08/2020 | UNDETERMINED | SHC_SCC_002853 | ☐ | BOSTON SCIENTIFIC | 100 BOSTON SCIENTIFIC WAY MARLBOROUGH, MA 01752 |
| 2.2854 | AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 11/01/2018 | UNDETERMINED | SHC_SCC_002925 | ☐ | BOSTON SCIENTIFIC | 100 BOSTON SCIENTIFIC WAY MARLBOROUGH, MA 01752 USA |
| 2.2855 | AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 02/11/2021 | UNDETERMINED | SHC_SCC_002927 | ☐ | BOSTON SCIENTIFIC | 100 BOSTON SCIENTIFIC WAY MARLBOROUGH, MA 01752 USA |
| 2.2856 | SH-SU-03144445 - BOSTON SCIENTIFIC - SYMPHION RESECTION DEVICE DATED 11/09/2018 | 11/08/2020 | SHC_SCC_002822 | ☐ | BOSTON SCIENTIFIC | 100 BOSTON SCIENTIFIC WAY MARLBOROUGH, MA 01752 USA |
| 2.2857 | SH-SU-24162352 - 2ND AMENDMENT BOSTON SCIENTIFIC NEUROSTIM, ITEM ADD, EXTENSION AND ADD ST.E EXP 11.30.2022 DATED 04/20/2021 | UNDETERMINED | SHC_SCC_002899 | ☐ | BOSTON SCIENTIFIC | 100 BOSTON SCIENTIFIC WAY MARLBOROUGH, MA 01752 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2858 | BOSTON SCIENTIFIC - AGREEMENT - STEWARD - 11.1.13 DATED 10/28/2011 | UNDETERMINED | SHC_SCC_002980 | ☐ | BOSTON SCIENTIFIC | 100 BOSTON SCIENTIFIC WAY MARLBOROUGH, MA 01752 USA |
| 2.2859 | VENDOR AGREEMENT DATED 06/09/2016 | 05/31/2018 | SHC_SCC_002989 | ☐ | BOSTON SCIENTIFIC | ATTN: GENERAL COUNSEL MARLBOROUGH, MA 01752 US |
| 2.2860 | VENDOR AGREEMENT DATED 10/01/2016 | 09/30/2016 | SHC_SCC_002996 | ☐ | BOSTON SCIENTIFIC | ATTN: GENERAL COUNSEL MARLBOROUGH, MA 01752 US |
| 2.2861 | AMENDMENT DATED 09/14/2016 | UNDETERMINED | SHC_SCC_002862 | ☐ | BOSTON SCIENTIFIC | ATTN: GENERAL COUNSEL PHILADELPHIA, PA 19178-6205 |
| 2.2862 | CONTRACT AMENDMENT DATED 12/14/2015 | UNDETERMINED | SHC_SCC_002868 | ☐ | BOSTON SCIENTIFIC | ATTN: GENERAL COUNSEL PHILADELPHIA, PA 19178-6205 |
| 2.2863 | CONTRACT REVIEW FORM DATED 01/01/2013 | 12/31/2015 | SHC_SCC_002869 | ☐ | BOSTON SCIENTIFIC | P.O. BOX 8500-6205 PHILADELPHIA, PA 19178-6205 US |
| 2.2864 | EMAILS RE: CONSIGNMENT AGREEMENT | UNDETERMINED | SHC_SCC_002886 | ☐ | BOSTON SCIENTIFIC | ATTN: GENERAL COUNSEL PHILADELPHIA, PA 19178-6205 |
| 2.2865 | PROPOSED PRODUCTS AND SERVICES DATED 12/13/2012 | 12/12/2014 | SHC_SCC_002972 | ☐ | BOSTON SCIENTIFIC | P.O. BOX 8500-6205 PHILADELPHIA, PA 19178-6205 US |
| 2.2866 | PROVIDING MEDICAL SERVICES DATED 01/30/2009 | 01/29/2011 | SHC_SCC_002982 | ☐ | BOSTON SCIENTIFIC | P.O. BOX 8500-6205 PHILADELPHIA, PA 19178-6205 US |
| 2.2867 | DISCOUNT PRICING AGREEMENT DATED 07/27/2011 | 07/26/2013 | SHC_SCC_002988 | ☐ | BOSTON SCIENTIFIC | P.O. BOX 8500-6205 PHILADELPHIA, PA 19178-6205 US |
| 2.2868 | CONTRACT AMENDMENT DATED 06/01/2016 | 12/31/2016 | SHC_SCC_002990 | ☐ | BOSTON SCIENTIFIC | P.O. BOX 8500-6205 PHILADELPHIA, PA 19178-6205 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2869 | CONTRACT AMENDMENT DATED 12/31/2016 | UNDETERMINED | SHC_SCC_003007 | ☐ | BOSTON SCIENTIFIC | ATTN: GENERAL COUNSEL<br>PHILADELPHIA, PA 19178-6205 |
| 2.2870 | SHORT FORM PRODUCT PLACEMENT AGREEMENT DATED 05/02/2018 | UNDETERMINED | SHC_SCC_003042 | ☐ | BOSTON SCIENTIFIC | ATTN: GENERAL COUNSEL<br>PHILADELPHIA, PA 19178-6205 |
| 2.2871 | MARKET SHARE VALIDATION FORM DATED 04/01/2020 | 06/30/2020 | SHC_SCC_003057 | ☐ | BOSTON SCIENTIFIC | P.O. BOX 8500-6205<br>PHILADELPHIA, PA 19178-6205<br>US |
| 2.2872 | PROGRAM AGREEMENT DATED 12/20/2022 | 12/19/2025 | SHC_SCC_002947 | ☐ | BOSTON SCIENTIFIC | ATTN: GENERAL COUNSEL<br>HIALEAH, FL 33016<br>US |
| 2.2873 | PURCHASE CREDIT AGREEMENT DATED 06/01/2019 | 05/31/2023 | SHC_SCC_002836 | ☐ | BOSTON SCIENTIFIC | 4100 HAMLINE AVE N<br>ARDEN HILLS, MN 55112<br>US |
| 2.2874 | ELECTROPHYSIOLOGY PRODUCT PURCHASE AGREEMENT DATED 01/30/2017 | 01/29/2019 | SHC_SCC_003010 | ☐ | BOSTON SCIENTIFIC | 4100 HAMLINE AVE N<br>ARDEN HILLS, MN 55112<br>US |
| 2.2875 | PURCHASE AGREEMENT DATED 01/28/2019 | 02/27/2021 | SHC_SCC_002825 | ☑ | BOSTON SCIENTIFIC | 4100 HAMLINE AVE N<br>ARDEN HILLS, MN 55112<br>US |
| 2.2876 | PURCHASE AGREEMENT DATED 06/17/2019 | 07/16/2021 | SHC_SCC_002835 | ☑ | BOSTON SCIENTIFIC | 4100 HAMLINE AVE N<br>ARDEN HILLS, MN 55112<br>US |
| 2.2877 | ANNUAL PRICING AGREEMENT DATED 03/14/2017 | 01/31/2018 | SHC_SCC_003011 | ☐ | BOSTON SCIENTIFIC | ATTN: MANAGER, CONTRACTS<br>(SALES OPERATIONS)<br>VALENCIA, CA 91355<br>US |
| 2.2878 | DISCOUNT PRICING AGREEMENT DATED 12/09/2008 | 12/31/2009 | SHC_SCC_002966 | ☐ | BOSTON SCIENTIFIC CORP | ATTN: GENERAL COUNSEL<br>MARLBOROUGH, MA 01752 |
| 2.2879 | DISCOUNT PRICING AGREEMENT DATED 03/16/2010 | 03/15/2012 | SHC_SCC_002987 | ☐ | BOSTON SCIENTIFIC CORP | |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2880 | SH-CA-08121759 - BOSTON SCIENTIFIC - CRM REBATE VALIDATION FORM - 07012020-09302020 DATED 10/12/2020 | UNDETERMINED | SHC_SCC_003058 | ☐ | BOSTON SCIENTIFIC CORP | |
| 2.2881 | STEWARD PRODUCT PRICING AGREEMENT DATED 04/12/2019 | 04/11/2020 | SHC_SCC_002831 | ☐ | BOSTON SCIENTIFIC CORPORATION | PLACE MAPLE GROVE, MN 55311-1566 USA |
| 2.2882 | PRICE LETTER AGREEMENT DATED 02/15/2018 | UNDETERMINED | SHC_SCC_003029 | ☐ | BOSTON SCIENTIFIC CORPORATION | PLACE MAPLE GROVE, MN 55311-1566 USA |
| 2.2883 | SH-SU-12122717 - BOSTON SCI - ACCUSTICK II DATED 12/11/2018 | 12/10/2020 | SHC_SCC_002823 | ☐ | BOSTON SCIENTIFIC CORPORATION | PLACE MAPLE GROVE, MN 55311-1566 USA |
| 2.2884 | SH-CA-09160147 - BOSTON SCIENTIFIC - CRM S2 AGREEMENT - NON PRIMARY VENDOR DATED 04/01/2020 | UNDETERMINED | SHC_SCC_002859 | ☐ | BOSTON SCIENTIFIC CORPORATION | PLACE MAPLE GROVE, MN 55311-1566 |
| 2.2885 | SH-CA-20080216 - BOSTON SCIENTIFIC - CRM S2 PRODUCT ADD AMENDMENT DATED 08/15/2020 | UNDETERMINED | SHC_SCC_002870 | ☐ | BOSTON SCIENTIFIC CORPORATION | PLACE MAPLE GROVE, MN 55311-1566 |
| 2.2886 | SH-CA-05152432 - BOSTON SCIENTIFIC - CRM S2 PRODUCT ADD - LUX MONITOR DATED 10/01/2020 | UNDETERMINED | SHC_SCC_002877 | ☐ | BOSTON SCIENTIFIC CORPORATION | PLACE MAPLE GROVE, MN 55311-1566 |
| 2.2887 | SH-RA-15120820 - BOSTON SCIENTIFIC - SPACEOAR PRODUCT AGREEMENT DATED 04/27/2021 | 04/26/2023 | SHC_SCC_002900 | ☐ | BOSTON SCIENTIFIC CORPORATION | PLACE MAPLE GROVE, MN 55311-1566 USA |
| 2.2888 | SH-CA-18133449-BSCI_AMD_TO_SH-CA-09160147 DATED 04/01/2021 | UNDETERMINED | SHC_SCC_002907 | ☐ | BOSTON SCIENTIFIC CORPORATION | PLACE MAPLE GROVE, MN 55311-1566 |
| 2.2889 | SH-SU-4975 - BOSTON SCIENTIFIC SIP AMENDMENT - EXP 11.30.21 DATED 01/01/2019 | UNDETERMINED | SHC_SCC_003049 | ☐ | BOSTON SCIENTIFIC CORPORATION | PLACE MAPLE GROVE, MN 55311-1566 |
| 2.2890 | PRICING AGREEMENT DATED 02/01/2020 | UNDETERMINED | SHC_SCC_002858 | ☐ | BOSTON SCIENTIFIC CORPORATION | PLACE MAPLE GROVE, MN 55311-1566 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2891 | DISCOUNT PRICING AGREEMENT DATED 03/16/2010 | 03/15/2012 | SHC_SCC_003053 | ☐ | BOSTON SCIENTIFIC CORPORATION | PLACE MAPLE GROVE, MN 55311-1566 |
| 2.2892 | PRICING AGREEMENT DATED 01/01/2009 | 12/31/2009 | SHC_SCC_002969 | ☐ | BOSTON SCIENTIFIC CORPORATION | PLACE MAPLE GROVE, MN 55311-1566 |
| 2.2893 | PRICING AGREEMENT DATED 07/01/2009 | 12/31/2010 | SHC_SCC_002971 | ☐ | BOSTON SCIENTIFIC CORPORATION | PLACE MAPLE GROVE, MN 55311-1566 |
| 2.2894 | AMENDMENT ONE TO PERIPHERAL PRODUCT PRICING AGREEMENT DATED 02/19/2019 | UNDETERMINED | SHC_SCC_002827 | ☐ | BOSTON SCIENTIFIC CORPORATION, | 4100 NORTH HAMLINE AVENUE ARDEN HILLS, MN 55112 USA |
| 2.2895 | SH-SU-09084336 - BOSTON SCIENTIFIC - SHORT TERM AGREEMENT FOR MENS HEALTH PRODUCTS - STEWARD - 10-15-2018 DATED 10/15/2018 | 11/30/2018 | SHC_SCC_002820 | ☐ | BOSTON SCIENTIFIC CORPORATION, | 4100 NORTH HAMLINE AVENUE ARDEN HILLS, MN 55112 USA |
| 2.2896 | SH-SU-06101553 - BOSTON SCIENTIFIC - NEUROLOGY PRODUCTS - STEWARD - 11-15-2018 DATED 11/15/2018 | 11/14/2020 | SHC_SCC_002821 | ☐ | BOSTON SCIENTIFIC CORPORATION, | 4100 NORTH HAMLINE AVENUE ARDEN HILLS, MN 55112 USA |
| 2.2897 | SH-SU-06101553 - BOSTON SCIENTIFIC - NEUROLOGY PRODUCTS - SES - 11-15-2018 DATED 11/15/2018 | 11/14/2020 | SHC_SCC_002824 | ☐ | BOSTON SCIENTIFIC CORPORATION, | 4100 NORTH HAMLINE AVENUE ARDEN HILLS, MN 55112 USA |
| 2.2898 | SH-SU-20135357 - BOSTON SCI PRICE LETTER - EXP - 10-31-21 DATED 09/24/2019 | UNDETERMINED | SHC_SCC_002846 | ☐ | BOSTON SCIENTIFIC CORPORATION, | 4100 NORTH HAMLINE AVENUE ARDEN HILLS, MN 55112 USA |
| 2.2899 | SH-SU-12171655 - BOSTON SCIENTIFIC - PRICE LETTER - URETERAL STENT - EXP 10-31-21 DATED 11/12/2019 | UNDETERMINED | SHC_SCC_002850 | ☐ | BOSTON SCIENTIFIC CORPORATION, | 4100 NORTH HAMLINE AVENUE ARDEN HILLS, MN 55112 USA |
| 2.2900 | CONSIGNMENT STOCKING AGREEMENT DATED 01/25/2011 | UNDETERMINED | SHC_SCC_002991 | ☐ | BOSTON SCIENTIFIC CORPORATION, | 4100 NORTH HAMLINE AVENUE ARDEN HILLS, MN 55112 USA |
| 2.2901 | AMENDMENT TO PRODUCT AGREEMENT FOR WATCHMAN FLX PRODUCTS DATED 11/01/2021 | UNDETERMINED | SHC_SCC_002915 | ☐ | BOSTON SCIENTIFIC, | 100 BOSTON SCIENTIFIC WAY MARLBOROUGH, MA 01752 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2902 | AMENDMENT TO PRODUCT AGREEMENT FOR WATCHMAN FLX PRODUCTS DATED 02/01/2022 | UNDETERMINED | SHC_SCC_002938 | ☐ | BOSTON SCIENTIFIC, | 100 BOSTON SCIENTIFIC WAY MARLBOROUGH, MA 01752 USA |
| 2.2903 | SH-SU-03144445 - BOSTON SCIENTIFIC - SYMPHION RESECTION DEVICE AND SYMPHION FLUID MANAGEMENT TRAY DATED 08/03/2018 | 08/02/2020 | SHC_SCC_002812 | ☐ | BOSTON SCIENTIFIC, | 100 BOSTON SCIENTIFIC WAY MARLBOROUGH, MA 01752 USA |
| 2.2904 | SH-CA-17134033_BSCI_AMD_TO_AGREEMENT_SH-CA-04151110 DATED 08/01/2021 | UNDETERMINED | SHC_SCC_002908 | ☐ | BOSTON SCIENTIFIC, | 100 BOSTON SCIENTIFIC WAY MARLBOROUGH, MA 01752 USA |
| 2.2905 | 93596 - LAAC - PPL + REB - AMD_ADD ACCTS 14285+20407_CLEAN_2021-12-21 DATED 01/01/2022 | UNDETERMINED | SHC_SCC_002917 | ☐ | BOSTON SCIENTIFIC, | 100 BOSTON SCIENTIFIC WAY MARLBOROUGH, MA 01752 USA |
| 2.2906 | 93596 - LAAC - PPL + REB - AMD_ADD ACCT 22167_CLEAN_2021-12-21 DATED 01/01/2022 | UNDETERMINED | SHC_SCC_002918 | ☐ | BOSTON SCIENTIFIC, | 100 BOSTON SCIENTIFIC WAY MARLBOROUGH, MA 01752 USA |
| 2.2907 | SUBJECT: AMENDED AND RESTATED BOSTONIAN GROUP PROPOSAL FOR SEPTEMBER 3, 2013 TO DECEMBER 31, 2013 DATED 10/07/2013 | 12/31/2013 | SHC_SCC_008914 | ☐ | BOSTONIAN GROUP INSURANCE AGENCY, INC. | 500 BOYLSTON STREET SUITE 300 BOSTON, MA 02116 |
| 2.2908 | BUSINESS ASSOCIATE AGREEMENT DATED 09/10/2013 | UNDETERMINED | SHC_ITSHAREPT_00122 | ☐ | BOTTOMLINE ECHNOLOGIES, INC. | 325 CORPORATE DRIVE PORTSMOUTH, NH 03801 US |
| 2.2909 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 08/11/2014 | UNDETERMINED | SHC_SCC_003080 | ☐ | BOTTOMLINE TECHNOLOGIES (DE), INC. | PO BOX 83050 WOBURN, MA 01813-3050 |
| 2.2910 | BUSINESS ASSOCIATE AGREEMENT DATED 12/12/2013 | UNDETERMINED | SHC_SCC_003081 | ☐ | BOTTOMLINE TECHNOLOGIES (DE), INC. | PO BOX 83050 WOBURN, MA 01813-3050 |
| 2.2911 | BUSINESS ASSOCIATE AGREEMENT DATED 09/10/2013 | UNDETERMINED | SHC_ITSHAREPT_02019 | ☐ | BOTTOMLINE TECHNOLOGIES, INC | 325 CORPORATE DRIVE PORTSMOUTH, NH 03801 US |
| 2.2912 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 08/01/2014 | UNDETERMINED | SHC_ITSHAREPT_02697 | ☐ | BOTTOMLINE TECHNOLOGIES, INC. | 325 CORPORATE DRIVE PORTSMOUTH, NH 03801-6808 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2913 | SH-PS-07144817 - BP CONSULTING INC - MOBILE IMAGING TRANSPORTATION AGREEMENT - DMC AND JVH DATED 01/08/2020 | 01/07/2023 | SHC_SCC_003083 | ☐ | BP CONSULTING, INC., | P.O. BOX 140095 GARDEN CITY, ID 83703 USA |
| 2.2914 | QUOTATION FOR SCOPE OF WORK DATED 07/24/2020 | UNDETERMINED | SHC_ITSHAREPT_01784 | ☐ | BPG TECHNOLOGIES LLC | ATTN: GENERAL COUNSEL TEMPE, AZ 85283 |
| 2.2915 | QUOTE DATED 07/24/2020 | UNDETERMINED | SHC_ITSHAREPT_02454 | ☐ | BPG TECHNOLOGIES LLC | ATTN: GENERAL COUNSEL TEMPE, AZ 85283 |
| 2.2916 | ADDENDUM TO RENTAL AGREEMENT DATED 06/01/2018 | UNDETERMINED | SHC_SCC_003116 | ☑ | BRASK ENTERPRISES | ATTN: GENERAL COUNSEL ATTLEBORO, MA 02703 |
| 2.2917 | SH-PS-0039 - BREAKAWAY COURIER - DROP OFF AND PICK UP COURIER SERVICES - 7.1.2018 DATED 09/08/2016 | 09/07/2018 | SHC_SCC_003121 | ☐ | BREAKAWAY COURIER | 1 INSERT ADDRESS BOSTON, MA 02109 USA |
| 2.2918 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 01/15/2016 | UNDETERMINED | SHC_SCC_003119 | ☐ | BREAKAWAY COURIER SYSTEMS | 444 W 36TH ST NEW YORK, NY 10018 |
| 2.2919 | BUSINESS ASSOCIATE AGREEMENT DATED 08/28/2013 | UNDETERMINED | SHC_SCC_003120 | ☐ | BREAKAWAY COURIER SYSTEMS. | 444 W 36TH ST NEW YORK, NY 10018 |
| 2.2920 | BREG BAA DISCUSSION | UNDETERMINED | SHC_SCC_003123 | ☐ | BREG | 2611 COMMERCE WAY VISTA, CA 92083 US |
| 2.2921 | PRODUCT INVENTORY AGREEMENT DATED 06/12/2020 | 06/11/2023 | SHC_SCC_003129 | ☐ | BREG, INC., | 2885 LOKER AVENUE EAST CARLSBAD, CALIFORNIA 92010 USA |
| 2.2922 | RE: QUESTION REGARDING WHEN A SERVICE IS PROVIDED BY 2 ENTITIES | UNDETERMINED | SHC_SCC_003140 | ☐ | BRIGHAM AND WOMEN'S HOSPITAL | |
| 2.2923 | CHILD CARE CENTER TRANSITION AND SPONSORSHIP AGREEMENT DATED 07/30/2009 | UNDETERMINED | SHC_SCC_003141 | ☐ | BRIGHT HORIZONS CHILDREN'S CENTERS LLC, | 200 TALCOTT AVENUE SOUTH WATERTOWN, MA 02472 |
| 2.2924 | SERVICE AGREEMENT DATED 02/03/2011 | 02/02/2014 | SHC_ONBS_44097 | ☐ | BRIGHT HOUSE NETWORKS, LLC | PO BOX 790450 SAINT LOUIS, MO 63179-0450 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2925 | MANAGEMENT SERVICES AGREEMENT DATED 09/30/2010 | 09/30/2013 | SHC_OOC_000023 | ☐ | BRIGHTON MARINE HEALTH CENTER, INC | 77 WARREN STREET BOSTON, MA 02135 US |
| 2.2926 | FIRST AMENDMENT TO MANAGEMENT SERVICES AGREEMENT DATED 10/01/2013 | 09/30/2028 | SHC_OOC_000185 | ☐ | BRIGHTON MARINE HEALTH CENTER, INC | 77 WARREN STREET BOSTON, MA 02135 US |
| 2.2927 | SECOND AMENDMENT TO MANAGEMENT SERVICES AGREEMENT DATED 07/01/2016 | 09/30/2028 | SHC_OOC_000186 | ☐ | BRIGHTON MARINE HEALTH CENTER, INC | 77 WARREN STREET BOSTON, MA 02135 US |
| 2.2928 | HOSPITAL SERVICES AGREEMENT DATED 10/01/2006 | UNDETERMINED | SHC_NDR_000719 | ☑ | BRIGHTON MARINE HEALTH CENTER, INC. | 77 WARREN STREET BOSTON, MA 02135 US |
| 2.2929 | SHORT FORM PRODUCT LIST DATED 05/15/2018 | UNDETERMINED | SHC_SCC_003146 | ☐ | BRIGHTON ORTHOTICS | 306 UNION ST ASHLAND, MA 01721 USA |
| 2.2930 | SERVICE AGREEMENT DATED 11/01/2013 | 10/31/2018 | SHC_ONBS_44634 | ☐ | BRINKS, INC | 1801 BAYBERRY CT STE 400 RICHMOND, VA 23226-3771 US |
| 2.2931 | BRIT SYSTEMS - WARRANTY AGREEMENT - HFH - 8.31.06 DATED 09/01/2005 | 08/31/2006 | SHC_SCC_003156 | ☐ | BRIT SYSTEMS, | 1909 HI LINE DRIVE DALLAS, TX 75207 USA |
| 2.2932 | SH-NS-24113500 - BSN - EPIONA DATED 12/01/2018 | UNDETERMINED | SHC_SCC_003167 | ☐ | BSN MEDICAL INC., | 5825 CARNEGIE BLVD CHARLOTTE, NC 28209 USA |
| 2.2933 | MASTER PURCHASING AGREEMENT | UNDETERMINED | SHC_SCC_003172 | ☐ | BUCKEYE INTERNATIONAL | ATTN: GENERAL COUNSEL MARYLAND HEIGHTS, MO 63043 |
| 2.2934 | STEWARD DATED 05/15/2020 | UNDETERMINED | SHC_SCC_003171 | ☐ | BUCKEYE INTERNATIONAL, INC., | 2700 WAGNER PLACE MARYLAND HEIGHTS, MO 63043 USA |
| 2.2935 | PROFESSIONAL SERVICES AGREEMENT DATED 09/24/2008 | UNDETERMINED | SHC_SCC_003177 | ☐ | BUSINESS INTELLIGENCE TECHNOLOGIES, INC .. | 99 DERBY STREET SUITE 200 HINGHAM, MA 02043 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2936 | FORM OF STATEMENT OF WORK DATED 09/26/2008 | UNDETERMINED | SHC_SCC_003178 | ☐ | BUSINESS INTELLIGENCE TECHNOLOGIES, INC.(THE | 99 DERBY STREET SUITE 200 HINGHAM, MA 02043 |
| 2.2937 | BYRAM HEALTHCARE - HOME HEALTH AGENCY AGREEMENT - HOME CARE - ONGOING DATED 12/04/2013 | UNDETERMINED | SHC_SCC_003182 | ☐ | BYRAM HEALTHCARE | 120 BLOOMINGDALE ROAD WHITE PLAINS, NY 10605-1518 |
| 2.2938 | BUSINESS ASSOCIATE AGREEMENT DATED 04/19/2016 | UNDETERMINED | SHC_SCC_003180 | ☐ | BYRAM HEALTHCARE | 30 PERWAL STREET WESTWOOD, MA 02090 |
| 2.2939 | ALLIANCE AGREEMENT DATED 05/18/2005 | UNDETERMINED | SHC_SCC_003183 | ☐ | BYRAM HEALTHCARE | ATTN: GENERAL COUNSEL MARIETTA, GA 30353-1670 |
| 2.2940 | BARD - CORPORATE ALLIANCE AGREEMENT EXTENTION - 12.31.08 DATED 12/08/2005 | UNDETERMINED | SHC_SCC_002013 | ☐ | C. R. BARD, INC. | 730 CENTRAL AVENUE MURRAY HILL, NJ 07974 USA |
| 2.2941 | STEWARD INFORMATION SERVICES - CONSULTING APPROVAL REQUEST FORM DATED 12/12/2011 | UNDETERMINED | SHC_ITSHAREPT_00 506 | ☐ | CA INC | ATTN: GENERAL COUNSEL ISLANDIA, NY 11749 |
| 2.2942 | FOUNDATION AGREEMENT DATED 11/30/2011 | UNDETERMINED | SHC_SCC_003189 | ☐ | CA, INC., | CA PLAZA ISLANDIA, NEW YORK 11749 USA |
| 2.2943 | STATEMENT OF WORK AND TERMS AND CONDITIONS OF CONSULTING SERVICES DATED 11/26/2007 | UNDETERMINED | SHC_SCC_003200 | ☐ | CAMBRIDGE COMPUTER | ATTN: GENERAL COUNSEL TEWKSBURY, MA 01876 |
| 2.2944 | ALLIANCE AGREEMENT DATED 05/18/2005 | UNDETERMINED | SHC_SCC_003202 | ☐ | CAMBRIDGE MEDICAL INFORMATICS | ATTN: GENERAL COUNSEL WORCESTER, MA 01602 |
| 2.2945 | QUOTATION DATED 03/29/2018 | UNDETERMINED | SHC_SCC_003206 | ☐ | CANCER DIAGNOSTICS | ATTN: GENERAL COUNSEL DURRHAM, NC 27703 |
| 2.2946 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 05/01/2016 | UNDETERMINED | SHC_SCC_003207 | ☐ | CANNON COCHRAN MANAGEMENT SERVICES, INC. ("BUSINESS | PO BOX 2205 INDIANAPOLIS, IN 46206 |
| 2.2947 | SERVICE AGREEMENT DATED 04/28/2008 | UNDETERMINED | SHC_SCC_001842 | ☐ | CANTAS CHRISTI, | 222 NORTH SEPULVEDA BOULEVARD SUITE 1100 EL SEGUNDO, CA 90245 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2948 | FIRST AMENDMENT TO THE APPLICATION SOFTWARE AND SERVICE PROVIDER AGREEMENT DATED 04/29/2008 | UNDETERMINED | SHC_SCC_009160 | ☐ | CANTAS CHRISTI, END AVEGE HEALTH SYSTEMS, LLC | 222 NORTH SEPULVEDA BOULEVARD SUITE 1100 EL SEGUNDO, CA 90245 |
| 2.2949 | PHYSICAL INVENTORY, PHARMACY DEPARTMENT, (AUGUST, 2021) AGREEMENT DATED 08/31/2021 | UNDETERMINED | SHC_SCC_003221 | ☐ | CAPITAL INVENTORY, INC. | PO BOX 1081 WOODSTOCK, GA 30188 |
| 2.2950 | SERVICES AGREEMENT DATED 04/01/2012 | 03/31/2015 | SHC_SCC_003222 | ☑ | CAPS | ATTN: DIRECTOR OF SALES IRVINE, CA 92614 US |
| 2.2951 | SH-SU-30124128 AMENDMENT FOR CAPTIVA SPINE EXP 5.31.2022 DATED 04/15/2021 | UNDETERMINED | SHC_SCC_003226 | ☐ | CAPTIVA SPINE INC. | 967 N. ALTERNATE A1A STE. 1 JUPITER, FL 33477-3206 |
| 2.2952 | SH-SU-23011927 - CAPTIVA SPINE - CONTRACT EXTENSION AMENDMENT DATED 06/01/2019 | 11/30/2022 | SHC_SCC_003227 | ☐ | CAPTIVA SPINE INC. | 967 N. ALTERNATE A1A STE. 1 JUPITER, FL 33477-3206 |
| 2.2953 | STEWARD DATED 06/01/2019 | UNDETERMINED | SHC_SCC_003223 | ☐ | CAPTIVA SPINE, INC., | 967 N. ALTERNATE A1A STE. 1 JUPITER, FL 33477-3206 USA |
| 2.2954 | SH-SU-30124128 - CAPTIVA SPINE INITIATIVE - EXP - 5-31-22 DATED 06/01/2019 | 05/31/2022 | SHC_SCC_003224 | ☐ | CAPTIVA SPINE, INC., | 967 N. ALTERNATE A1A STE. 1 JUPITER, FL 33477-3206 USA |
| 2.2955 | SERVICE AGREEMENT DATED 02/09/2009 | 02/08/2012 | SHC_ONBS_45344 | ☐ | CAPTIVE AUDIENCE MARKETING INC. | 5005 LA MART DR STE 106 RIVERSIDE, CA 92507-5991 US |
| 2.2956 | TERMINATION NOTICE DATED 01/26/2024 | UNDETERMINED | SHC_OOC_000051 | ☐ | CARCO GROUP, INC. DBA PRECHECK | 5000 CORPORATE COURT HOLTSVILLE, NY 11742 |
| 2.2957 | PRODUCT QUOTATION DATED 01/02/2002 | 02/01/2020 | SHC_SCC_003237 | ☐ | CARDIAC ASSIST | PO BOX 412407 BOSTON, MA 02241-2407 |
| 2.2958 | CONTRACT REVIEW FORM DATED 01/01/2018 | 12/31/2019 | SHC_SCC_003247 | ☐ | CARDIAC ASSIST | PO BOX 412407 BOSTON, MA 02241-2407 |
| 2.2959 | CONFIDENTIAL DISCLOSURE AGREEMENT | UNDETERMINED | SHC_SCC_003245 | ☐ | CARDIAC ASSIST | ATTN: GENERAL COUNSEL PITTSBURGH, PA 15238 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2960 | RENTAL AGREEMENT EXTENSION DATED 01/01/2021 | 01/31/2022 | SHC_SCC_003240 | ☐ | CARDIAC ASSIST, INC. | 620 ALPHA DR. STE 2 PITTSBURG, PA 15238 US |
| 2.2961 | PRODUCT QUOTE DATED 06/30/2017 | 08/20/2017 | SHC_SCC_003244 | ☐ | CARDIAC ASSIST, INC. | 620 ALPHA DR. STE 2 PITTSBURGH, PA 15238 US |
| 2.2962 | TERMS AND CONDITIONS DATED 12/28/2017 | 01/27/2018 | SHC_SCC_003246 | ☐ | CARDIAC ASSIST, INC. | 620 ALPHA DR. STE 2 PITTSBURGH, PA 15238 US |
| 2.2963 | SAINT ELIZABETH AMEND 1 DATED 05/01/2018 | UNDETERMINED | SHC_SCC_003233 | ☐ | CARDIACASSIST INC. DBA TANDEMLIFE | 240 ALPHA DRIVE PITTSBURGH, PA 15238 USA |
| 2.2964 | TANDEM LIFE LIFE SUPPORT SIMPLIFIED AGREEMENT EXTENSION DATED 01/07/2019 | 02/28/2019 | SHC_SCC_003235 | ☐ | CARDIACASSIST INC. DBA TANDEMLIFE | 240 ALPHA DRIVE PITTSBURGH, PA 15238 USA |
| 2.2965 | AMENDMENT DATED 01/01/2018 | UNDETERMINED | SHC_SCC_003231 | ☐ | CARDIACASSIST INC. DBA TANDEMLIFE | 240 ALPHA DRIVE PITTSBURGH, PA 15238 USA |
| 2.2966 | DISTRIBUTION AGREEMENT DATED 08/01/2021 | UNDETERMINED | SHC_SCC_003308 | ☐ | CARDINAL HEALTH | 500 BOYLSTON ST BOSTON, MA 02116 |
| 2.2967 | COMMITTED PURCHASER AGREEMENT DATED 02/01/2020 | 01/31/2023 | SHC_SCC_003281 | ☐ | CARDINAL HEALTH | 26 WIGGINS AVE BEDFORD, MA 01730 |
| 2.2968 | FIRST AMENDMENT DATED 10/01/2017 | UNDETERMINED | SHC_SCC_003361 | ☐ | CARDINAL HEALTH | 26 WIGGINS AVE BEDFORD, MA 01730 |
| 2.2969 | CARDINAL HEALTH BUSINESS ASSOCIATE AGREEMENT - HFH - 4.9.11 DATED 03/11/2008 | 03/10/2011 | SHC_SCC_003253 | ☐ | CARDINAL HEALTH | 26 WIGGINS AVE BEDFORD, MA 01730 |
| 2.2970 | PURCHASE AGREEMENT DATED 01/03/2020 | 09/30/2022 | SHC_SCC_001907 | ☐ | CARDINAL HEALTH | #1899 IN HUNTINGTON STREET SIC 02199 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2971 | LAB DISTRIBUTION AGREEMENT DATED 07/01/2019 | 12/06/2021 | SHC_SCC_003378 | ☐ | CARDINAL HEALTH | ATTN: GENERAL COUNSEL WAUKEGAN, IL 60085 US |
| 2.2972 | SERVICES AGREEMENT DATED 03/18/2014 | 10/31/2015 | SHC_SCC_003321 | ☐ | CARDINAL HEALTH | ATTN: GENERAL COUNSEL SAN DIEGO, CA 92130 US |
| 2.2973 | VALUE ANALYSIS PIPELINE COVERSHEET | UNDETERMINED | SHC_SCC_003372 | ☐ | CARDINAL HEALTH | ATTN: GENERAL COUNSEL SAN DIEGO, CA 92130 |
| 2.2974 | PROPOSAL FOR PRODUCTS DATED 01/23/2019 | 03/23/2019 | SHC_SCC_003261 | ☐ | CARDINAL HEALTH | 645 CLYDE AVE. MOUNTAIN VIEW, CA 94043 |
| 2.2975 | PROPOSAL FOR MEDICAL EQUIPMENT DATED 01/23/2019 | 03/23/2019 | SHC_SCC_003262 | ☐ | CARDINAL HEALTH | 645 CLYDE AVE. MOUNTAIN VIEW, CA 94043 |
| 2.2976 | PROPOSAL QUOTE PAOLO DATED 03/18/2019 | 05/16/2019 | SHC_SCC_003266 | ☐ | CARDINAL HEALTH | 645 CLYDE AVE. MOUNTAIN VIEW, CA 94043 |
| 2.2977 | PROPOSAL FOR MEDICAL EQUIPMENT'S DATED 04/24/2019 | 06/22/2019 | SHC_SCC_003269 | ☐ | CARDINAL HEALTH | 645 CLYDE AVE. MOUNTAIN VIEW, CA 94043 |
| 2.2978 | PROPOSAL FOR MEDICAL EQUIPMENT DATED 05/30/2019 | 07/28/2019 | SHC_SCC_003271 | ☐ | CARDINAL HEALTH | 645 CLYDE AVE. MOUNTAIN VIEW, CA 94043 |
| 2.2979 | PROPOSAL FOR HYDRAFLOCK SWAB DATED 04/23/2020 | 12/31/2020 | SHC_SCC_003283 | ☐ | CARDINAL HEALTH | 645 CLYDE AVE. MOUNTAIN VIEW, CA 94043 |
| 2.2980 | SUPPLY CHAIN AGREEMENT DATED 11/11/2020 | 11/10/2021 | SHC_SCC_003292 | ☐ | CARDINAL HEALTH | 645 CLYDE AVE. MOUNTAIN VIEW, CA 94043 |
| 2.2981 | PROPOSAL FOR MEDICAL EQUIPMENT'S DATED 06/14/2021 | 08/12/2021 | SHC_SCC_003302 | ☐ | CARDINAL HEALTH | 645 CLYDE AVE. MOUNTAIN VIEW, CA 94043 |
| 2.2982 | SUBSCRIPTION AGREEMENT DATED 08/31/2020 | 02/28/2022 | SHC_SCC_003318 | ☐ | CARDINAL HEALTH | 645 CLYDE AVE. MOUNTAIN VIEW, CA 94043 |
| 2.2983 | SUPPLY CHAIN AGREEMENT DATED 07/01/2022 | 08/01/2022 | SHC_SCC_003320 | ☐ | CARDINAL HEALTH | 645 CLYDE AVE. MOUNTAIN VIEW, CA 94043 |
| 2.2984 | PROPOSAL FOR MEDICAL EQUIPMENT'S DATED 07/11/2019 | UNDETERMINED | SHC_SCC_003273 | ☐ | CARDINAL HEALTH | |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.2985 | PROPOSAL FOR MEDICAL EQUIPMENT'S DATED 11/09/2020 | UNDETERMINED | SHC_SCC_003291 | ☐ | CARDINAL HEALTH |
| 2.2986 | SUPPLY CHAIN AGREEMENT DATED 05/04/2021 | UNDETERMINED | SHC_SCC_003301 | ☐ | CARDINAL HEALTH |
| 2.2987 | PROPOSAL QUOTATION FOR HY-TAPE DATED 06/28/2021 | UNDETERMINED | SHC_SCC_003303 | ☐ | CARDINAL HEALTH |
| 2.2988 | PURCHASE ORDER DATED 02/16/2018 | UNDETERMINED | SHC_SCC_003364 | ☐ | CARDINAL HEALTH |
| 2.2989 | AGREEMENT RE: REQUIREMENTS FOR THE PROTECTION OF INFORMATION DATED 09/01/2021 | UNDETERMINED | SHC_SCC_003384 | ☐ | CARDINAL HEALTH |
| 2.2990 | BILL OF SALE | UNDETERMINED | SHC_SCC_003272 | ☑ | CARDINAL HEALTH |
| 2.2991 | SUPPLY AGREEMENT DATED 07/07/2021 | UNDETERMINED | SHC_SCC_003383 | ☑ | CARDINAL HEALTH |
| 2.2992 | COMMITMENT AGREEMENT TEMPLATE DATED 03/03/2021 | 08/31/2026 | SHC_SCC_003304 | ☐ | CARDINAL HEALTH LLC | 26 WIGGINS AVE BEDFORD, MA 01730 |
| 2.2993 | AGREEMENT FOR SPECIALTY PHARMACEUTICAL DISTRIBUTION DATED 05/01/2017 | 05/31/2017 | SHC_SCC_003360 | ☐ | CARDINAL HEALTH 108, LLC | PO BOX 744691 ATLANTA, GA 30374-4691 |
| 2.2994 | MANAGEMENT AGREEMENT DATED 02/01/2004 | 01/31/2006 | SHC_ONBS_43407 | ☐ | CARDINAL HEALTH 109, INC. | PO BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.2995 | BUSINESS ASSOCIATE AGREEMENT DATED 04/14/2003 | 04/13/2015 | SHC_ONBS_43500 | ☐ | CARDINAL HEALTH 109, INC. | PO BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.2996 | ADDITION OF NEW FACILITY LOCATION TO GROUP COMMITMENT AGREEMENT DATED 03/04/2019 | UNDETERMINED | SHC_SCC_003264 | ☐ | CARDINAL HEALTH 110, LLC | PO BOX 402605 ATLANTA, GA 30384-2605 |
| 2.2997 | SH-PH-4434 ADDITION OF FLORENCE TO CARDINAL RX DISTRIBUTION AGREEMENT DATED 03/13/2019 | UNDETERMINED | SHC_SCC_003265 | ☐ | CARDINAL HEALTH 110, LLC | PO BOX 402605 ATLANTA, GA 30384-2605 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.2998 | ADDENDUM TO GROUP COMMITMENT AGREEMENT PHARMACEUTICAL PRODUCTS DISTRIBUTION SERVICES HEALTHTRUST PURCHASING GROUP MEMBERS BETWEEN DATED 08/01/2017 | UNDETERMINED | SHC_SCC_003358 | ☐ | CARDINAL HEALTH 110, LLC | PO BOX 402605 ATLANTA, GA 30384-2605 |
| 2.2999 | GROUP COMMITMENT AGREEMENT DATED 07/01/2017 | 08/31/2021 | SHC_SCC_003356 | ☐ | CARDINAL HEALTH 110, LLC | PO BOX 402605 ATLANTA, GA 30384-2605 US |
| 2.3000 | GROUP COMMITMENT AGREEMENT DATED 12/12/2016 | UNDETERMINED | SHC_SCC_003357 | ☐ | CARDINAL HEALTH 110, LLC | PO BOX 402605 ATLANTA, GA 30384-2605 |
| 2.3001 | ADDITION OF NEW FACILITY LOCATION TO GROUP COMMITMENT AGREEMENT DATED 03/04/2019 | UNDETERMINED | SHC_SCC_003264 | ☐ | CARDINAL HEALTH 112, LLC | PO BOX 402605 ATLANTA, GA 30384-2605 |
| 2.3002 | SH-PH-4434 ADDITION OF FLORENCE TO CARDINAL RX DISTRIBUTION AGREEMENT DATED 03/13/2019 | UNDETERMINED | SHC_SCC_003265 | ☐ | CARDINAL HEALTH 112, LLC | PO BOX 402605 ATLANTA, GA 30384-2605 |
| 2.3003 | SH-LA-29150524 - CARDINAL - 7-1-2022 DATED 08/01/2021 | UNDETERMINED | SHC_SCC_003307 | ☐ | CARDINAL HEALTH 200 LLC | 7000 CARDINAL PLACE DUBLIN, OH 43017 |
| 2.3004 | AMENDMENT TO COMMITMENT AGREEMENT DATED 04/01/2022 | 08/01/2022 | SHC_SCC_003381 | ☐ | CARDINAL HEALTH 200 LLC | 7000 CARDINAL PLACE DUBLIN, OH 43017 |
| 2.3005 | SECOND AMENDMENT DATED 01/01/2019 | UNDETERMINED | SHC_SCC_003260 | ☐ | CARDINAL HEALTH 200, LLC | 7000 CARDINAL PLACE DUBLIN, OH 43017 USA |
| 2.3006 | FIRST AMENDMENT DATED 02/01/2019 | UNDETERMINED | SHC_SCC_003263 | ☐ | CARDINAL HEALTH 200, LLC | 7000 CARDINAL PLACE DUBLIN, OH 43017 USA |
| 2.3007 | FOURTH AMENDMENT DATED 05/01/2019 | UNDETERMINED | SHC_SCC_003270 | ☐ | CARDINAL HEALTH 200, LLC | 7000 CARDINAL PLACE DUBLIN, OH 43017 USA |
| 2.3008 | COMMITTED PURCHASER AGREEMENT DATED 02/01/2020 | 01/31/2023 | SHC_SCC_003281 | ☐ | CARDINAL HEALTH 200, LLC | 7000 CARDINAL PLACE DUBLIN, OH 43017 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.3009 | USED PRODUCT COLLECTIONS AGREEMENT DATED 11/01/2020 | 10/31/2023 | SHC_SCC_003289 | ☐ | CARDINAL HEALTH 200, LLC | 7000 CARDINAL PLACE DUBLIN, OH 43017 USA |
| 2.3010 | AMENDMENT TO USED PRODUCT COLLECTIONS AGREEMENT DATED 01/21/2022 | UNDETERMINED | SHC_SCC_003319 | ☐ | CARDINAL HEALTH 200, LLC | 7000 CARDINAL PLACE DUBLIN, OH 43017 USA |
| 2.3011 | FIRST AMENDMENT DATED 10/01/2017 | UNDETERMINED | SHC_SCC_003361 | ☐ | CARDINAL HEALTH 200, LLC | 7000 CARDINAL PLACE DUBLIN, OH 43017 USA |
| 2.3012 | SH-SU-07142508 - CARDINAL - CUSTOM PACKS COMPREHENSIVE DATED 07/06/2018 | UNDETERMINED | SHC_SCC_003257 | ☐ | CARDINAL HEALTH 200, LLC | 7000 CARDINAL PLACE DUBLIN, OH 43017 |
| 2.3013 | SH-PS-5328 - CARDINAL - AMENDMENT TO CHANGE WEST FACILITIES DATED 05/01/2018 | UNDETERMINED | SHC_SCC_003258 | ☐ | CARDINAL HEALTH 200, LLC | 7000 CARDINAL PLACE DUBLIN, OH 43017 |
| 2.3014 | SH-PS-20164356 CARDINAL DISTRIBUTION 3RD AMENDMENT DATED 04/01/2019 | UNDETERMINED | SHC_SCC_003267 | ☐ | CARDINAL HEALTH 200, LLC | 7000 CARDINAL PLACE DUBLIN, OH 43017 |
| 2.3015 | SH-PS-09095023 CARDINAL 5TH AMENDMENT ADD UT TO VALUELINK DATED 10/01/2019 | UNDETERMINED | SHC_SCC_003276 | ☐ | CARDINAL HEALTH 200, LLC | 7000 CARDINAL PLACE DUBLIN, OH 43017 |
| 2.3016 | SH-NS-06103804 CARDINAL KENDALL EKG LEADS QUICK START REBATE AGREEMENT DATED 12/01/2020 | 02/28/2021 | SHC_SCC_003288 | ☐ | CARDINAL HEALTH 200, LLC | 7000 CARDINAL PLACE DUBLIN, OH 43017 |
| 2.3017 | SH-SU-29153402 CARDINAL RUN TO REWARDS REBATE AGREEMENT DATED 01/01/2021 | 06/30/2021 | SHC_SCC_003296 | ☐ | CARDINAL HEALTH 200, LLC | 7000 CARDINAL PLACE DUBLIN, OH 43017 |
| 2.3018 | SH-PS-0054 - CARDINAL HEALTH - VENDOR DISTRIBUTION AGREEMENT - STEWARD - 5.31.22 DATED 05/01/2017 | 05/31/2022 | SHC_SCC_003352 | ☐ | CARDINAL HEALTH 200, LLC | 7000 CARDINAL PLACE DUBLIN, OH 43017 |
| 2.3019 | SH-LA-0078 - CARDINAL HEALTH - SPECIFIC INVENTORY AGREEMENT - STEWARD - 11.3.17 DATED 05/01/2017 | UNDETERMINED | SHC_SCC_003355 | ☐ | CARDINAL HEALTH 200, LLC | 7000 CARDINAL PLACE DUBLIN, OH 43017 |
| 2.3020 | COMMITMENT AGREEMENT DATED 10/01/2017 | UNDETERMINED | SHC_SCC_003268 | ☐ | CARDINAL HEALTH 200, LLC | 7000 CARDINAL PLACE DUBLIN, OH 43017 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.3021 | SH-LA-24164234 - CARDINAL - CASSETTE PRINTERS LEASE - 7-31-2022 DATED 07/29/2019 | 07/28/2022 | SHC_SCC_003275 | ☐ | CARDINAL HEALTH 200, LLC | 7000 CARDINAL PLACE DUBLIN, OH 43017 |
| 2.3022 | SH-LA_17111403 - CARDINAL ORTHO VISION LEASE - 9-26-2024 DATED 03/28/2019 | 03/27/2024 | SHC_SCC_003279 | ☐ | CARDINAL HEALTH 200, LLC HEALTH LLC CLINICAL DIAGNOSTICS | 7000 CARDINAL PLACE DUBLIN, OH 43017 USA |
| 2.3023 | CUSTOMER SPECIFIC INVENTORY AGREEMENT DATED 11/01/2017 | UNDETERMINED | SHC_SCC_003286 | ☐ | CARDINAL HEALTH 200, LLC, | 7000 CARDINAL PLACE DUBLIN, OH 43017 |
| 2.3024 | SH-LA-11160228 - CARDINAL - 9-10-2021 DATED 09/01/2020 | UNDETERMINED | SHC_SCC_003287 | ☐ | CARDINAL HEALTH 200, LLC, | 7000 CARDINAL PLACE DUBLIN, OH 43017 |
| 2.3025 | SH-LA-11143621 - CARDINAL - 12-31-2021 DATED 11/12/2020 | UNDETERMINED | SHC_SCC_003293 | ☐ | CARDINAL HEALTH 200, LLC, | 7000 CARDINAL PLACE DUBLIN, OH 43017 |
| 2.3026 | PROPOSAL FOR MEDICAL EQUIPMENT'S DATED 12/04/2019 | 02/01/2020 | SHC_SCC_003280 | ☐ | CARDINAL HEALTH 200, LLC'S | 7000 CARDINAL PLACE DUBLIN, OH 43017 US |
| 2.3027 | SERVICE LINK AMENDMENT DATED 12/18/2003 | UNDETERMINED | SHC_SCC_003322 | ☐ | CARDINAL HEALTH 301, INC. | PO BOX 13862 NEWARK, NJ 07188-0862 |
| 2.3028 | CARDINAL HEALTH - BAA - STEWARD - 6.30.07 DATED 04/06/2004 | UNDETERMINED | SHC_SCC_003252 | ☐ | CARDINAL HEALTH 301, INC., | PO BOX 13862 NEWARK, NJ 07188-0862 USA |
| 2.3029 | HP-RA-160_ SIP_CARDINAL_SIP_2021-09-01 DATED 09/01/2021 | UNDETERMINED | SHC_SCC_003309 | ☐ | CARDINAL HEALTH 414, LLC | 7000 CARDINAL PLACE DUBLIN, OH 43017 |
| 2.3030 | PURCHASING AGREEMENT DATED 09/01/2021 | UNDETERMINED | SHC_SCC_003374 | ☐ | CARDINAL HEALTH 414, LLC | 7000 CARDINAL PLACE DUBLIN, OH 43017 |
| 2.3031 | SH-IS-30094507_HPG NUCTRAC ONLY AGREEMENT _STEWARD HEALTH DATED 08/31/2021 | 02/28/2022 | SHC_SCC_003312 | ☐ | CARDINAL HEALTH 414, LLC, | 7000 CARDINAL PLACE DUBLIN, OH 43017 USA |
| 2.3032 | 1ST AMENDMENT NUCTRAC STEWARD HEALTH 11_23_21 FINAL DATED 12/14/2021 | UNDETERMINED | SHC_SCC_003317 | ☐ | CARDINAL HEALTH 414, LLC., | 7000 CARDINAL PLACE DUBLIN, OH 43017 USA |
| 2.3033 | BUSINESS ASSOCIATE AGREEMENT DATED 12/01/2017 | UNDETERMINED | SHC_SCC_003255 | ☐ | CARDINAL HEALTH PHARMACY SERVICES, LLC | 1330 ENCLAVE PARKWAY HOUSTON, TEXAS 77077 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3034 | PHARMACY AGREEMENT DATED 12/01/2017 | 05/31/2018 | SHC_SCC_003363 | ☐ | CARDINAL HEALTH PHARMACY SERVICES, LLC, | 1330 ENCLAVE PARKWAY HOUSTON, TEXAS 77077 USA |
| 2.3035 | CARDINAL - PRODUCT AGREEMENT - SAH - NO TERM DATED 10/17/2008 | UNDETERMINED | SHC_SCC_003343 | ☐ | CARDINAL HEALTH SOLUTIONS, INC. | 1330 ENCLAVE PARKWAY HOUSTON, TEXAS 77077 USA |
| 2.3036 | EQUIPMENT PURCHASE AGREEMENT DATED 02/06/2008 | 02/05/2013 | SHC_SCC_003464 | ☐ | CARDINAL HEALTH SOLUTIONS, INC. | 1330 ENCLAVE PARKWAY HOUSTON, TEXAS 77077 |
| 2.3037 | CARDINAL HEALTH BUSINESS ASSOCIATE AGREEMENT - HFH - 4.9.11 DATED 03/11/2008 | 03/10/2011 | SHC_SCC_003253 | ☐ | CARDINAL HEALTH SOLUTIONS, INC., | 1330 ENCLAVE PARKWAY, HOUSTON, TEXAS 77077 HOUSTON, TEXAS 77077 |
| 2.3038 | AMENDMENT TO PRICING AGREEMENT DATED 03/15/2020 | UNDETERMINED | SHC_SCC_003391 | ☐ | CARDIOVASCULAR SYSTEMS (CSI) | 1225 OLD HIGHWAY 8 NW ST. PAUL, MN 55112 USA |
| 2.3039 | REBATE AGREEMENT DATED 11/01/2016 | 11/30/2016 | SHC_SCC_003402 | ☐ | CARDIOVASCULAR SYSTEMS (CSI) | ATTN: GENERAL COUNSEL ST PAUL, MN 55112 US |
| 2.3040 | SUPPLY AGREEMENT DATED 10/29/2022 | UNDETERMINED | SHC_SCC_003396 | ☑ | CARDIOVASCULAR SYSTEMS (CSI) | 1225 OLD HIGHWAY 8 NW ST. PAUL, MN 55112 USA |
| 2.3041 | AMENDMENT TO PURCHASING AGREEMENT FOR PTCA AND MICRO CATHETER PRODUCTS AMENDMENT NUMBER SH-CA-08092141 AGREEMENT NUMBER SH-CA-11105426 DATED 07/14/2021 | UNDETERMINED | SHC_SCC_003393 | ☐ | CARDIOVASCULAR SYSTEMS, INC, | 1225 OLD HIGHWAY 8 NW ST. PAUL, MN 55112 |
| 2.3042 | HEALTHTRUST" PRICING AGREEMENT DATED 11/15/2018 | 07/31/2021 | SHC_SCC_003403 | ☐ | CARDIOVASCULAR SYSTEMS, INC. | 1225 OLD HIGHWAY 8 NW ST. PAUL, MN 55112 |
| 2.3043 | SH-CA-4603 - CARDIOVASCULAR SYSTEMS (CSI) - HPG-4037 S2 - FULLY EXECUTED DOCUSIGN DATED 02/01/2019 | 07/31/2021 | SHC_SCC_003387 | ☐ | CARDIOVASCULAR SYSTEMS, INC. | 1225 OLD HIGHWAY 8 NW ST. PAUL, MN 55112 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3044 | SH-CA-13160759 - CARDIOVASCULAR SYSTEMS (CSI) - HPG-4037 S2 AMENDMENT 1 DATED 03/01/2019 | UNDETERMINED | SHC_SCC_003388 | ☐ | CARDIOVASCULAR SYSTEMS, INC. | 1225 OLD HIGHWAY 8 NW ST. PAUL, MN 55112 |
| 2.3045 | SH-CA-11105426 - CARDIOVASCULAR SYSTEMS (CSI) - PTCA BALLOON AND MICRO CATHETER AGREEMENT DATED 03/19/2020 | 03/31/2022 | SHC_SCC_003392 | ☐ | CARDIOVASCULAR SYSTEMS, INC. | 1225 OLD HIGHWAY 8 NW ST. PAUL, MN 55112 |
| 2.3046 | AMENDMENT TO PURCHASING AGREEMENT FOR AND MICRO CATHETERS AMENDMENT NUMBER SH-CA-01113546 DATED 09/06/2021 | UNDETERMINED | SHC_SCC_003394 | ☐ | CARDIOVASCULAR SYSTEMS, INC., | 1225 OLD HIGHWAY 8 NW ST. PAUL, MN 55112 USA |
| 2.3047 | SH-NS-08135015 - CARE LINE INDUSTRIES INC - DERMOPLAST DIST. W CARDINAL DATED 11/01/2018 | 10/31/2019 | SHC_SCC_003405 | ☐ | CARE LINE INDUSTRIES, INC. | 2210 LAKE ROAD GREENBRIER, TN 37073 |
| 2.3048 | SODEXO - INTERIM AGREEMENT - STEWARD - 4.1.12 DATED 01/01/2012 | 04/01/2012 | SHC_SCC_013658 | ☐ | CARE SYSTEM, | PERWAL WESTWOOD, 02090 |
| 2.3049 | PRODUCT AND SERVICE ORDERING DOCUMENT DATED 03/31/2017 | 03/30/2020 | SHC_SCC_003585 | ☐ | CARE VIEW COMMUNICATIONS, INC. | DEPT 41735 DALLAS, TX 75265-0823 |
| 2.3050 | SUPPLY CHAIN COVERSHEET DATED 04/14/2017 | 03/31/2019 | SHC_SCC_016139 | ☐ | CARE, LLC | ATTN: GENERAL COUNSEL BROOMFIELD, CO 80021 US |
| 2.3051 | DELEGATED ADMINISTRATION REGISTRATION AGREEMENT DATED 04/27/2020 | UNDETERMINED | SHC_SCC_012367 | ☐ | CARE360 LABS & MEDS USER | PO BOX 633545 CINCINNATI, OH 45263-3545 |
| 2.3052 | RENTAL AGREEMENT AND SUPPORT AGREEMENT DATED 02/29/2012 | UNDETERMINED | SHC_SCC_003495 | ☐ | CAREFUSION | ATTN: CONTRACTS SAN DIEGO, CA 92130 |
| 2.3053 | SH-PH-0019 - CAREFUSION - RENTAL AGREEMENT - STEWARD - 6.30.18 DATED 06/25/2012 | UNDETERMINED | SHC_SCC_003428 | ☐ | CAREFUSION CORPORATION | ATTN: GENERAL COUNSEL SAN DIEGO, CA 92130 |
| 2.3054 | SL-PH-0030 - CAREFUSION - PURCHASE AGREEMENT - NESH - 11.13.18 DATED 12/31/2013 | UNDETERMINED | SHC_SCC_003545 | ☐ | CAREFUSION CORPORATION | ATTN: GENERAL COUNSEL SAN DIEGO, CA 92130 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3055 | SH-PH-20101551 BD PYXIS DIT_MED_STEWARD HEALTH CARE SYSTEM_3531472_11.17.2023 ST. JOSEPH DATED 05/02/2023 | 04/30/2024 | SHC_SCC_003439 | ☐ | CAREFUSION CORPORATION |
| 2.3056 | SH-PH-20113031 BD PYXIS DIT_MED_STEWARD HEALTH CARE SYSTEM_3824692_11.28.2023 EAST DATED 11/10/2023 | UNDETERMINED | SHC_SCC_003441 | ☐ | CAREFUSION CORPORATION |
| 2.3057 | SOFTWARE MANAGEMENT SERVICES AGREEMENT DATED 07/01/2016 | UNDETERMINED | SHC_SCC_003433 | ☐ | CAREFUSION SOLUTIONS, LLC | 25082 NETWORK PLACE CHICAGO, IL 60753-1250 |
| 2.3058 | BUSINESS ASSOCIATE AGREEMENT DATED 05/08/2012 | UNDETERMINED | SHC_SCC_003409 | ☐ | CAREFUSION SOLUTIONS, LLC | 3750 TORREY VIEW COURT SAN DIEGO, CA 92130 USA |
| 2.3059 | CAREFUSION HEALTH SYSTEM PRICING AGREEMENT DATED 05/01/2012 | 04/30/2017 | SHC_SCC_003431 | ☐ | CAREFUSION SOLUTIONS, LLC | 3750 TORREY VIEW COURT SAN DIEGO, CA 92130 USA |
| 2.3060 | SH-IV-22163852 BD ALARIS DISPOSABLES MASTER AGREEMENT - MIAMI DATED 10/01/2021 | 09/30/2022 | SHC_SCC_002506 | ☐ | CAREFUSION SOLUTIONS, LLC | 3750 TORREY VIEW COURT SAN DIEGO, CA 92130 |
| 2.3061 | SH-PH-0023 - CAREFUSION - DISPOSABLES PURCHASE AGREEMENT - STEWARD - 2.1.18 DATED 06/18/2013 | 12/01/2013 | SHC_SCC_003432 | ☐ | CAREFUSION SOLUTIONS, LLC | 3750 TORREY VIEW COURT SAN DIEGO, CA 92130 |
| 2.3062 | CAREFUSION - ALARIS PRODUCT AGREEMENT - QMC - NO TERM DATED 01/31/2012 | UNDETERMINED | SHC_SCC_003424 | ☐ | CAREFUSION SOLUTIONS, LLC | 3750 TORREY VIEW COURT SAN DIEGO, CA 92130 |
| 2.3063 | CAREFUSION - PURCHASE AGREEMENT - NVMC - 8.7.21 DATED 03/09/2016 | UNDETERMINED | SHC_SCC_003437 | ☐ | CAREFUSION SOLUTIONS, LLC | 3750 TORREY VIEW COURT SAN DIEGO, CA 92130 |
| 2.3064 | CAREFUSION - ALARIS AMENDMENT - CAH - NO TERM DATED 09/28/2009 | 09/27/2010 | SHC_SCC_003449 | ☐ | CAREFUSION SOLUTIONS, LLC | 3750 TORREY VIEW COURT SAN DIEGO, CA 92130 USA |
| 2.3065 | FIRST ADDENDUM TO PURCHAS AND SUPPORT AGREEMENTS DATED 04/20/2012 | UNDETERMINED | SHC_SCC_003494 | ☐ | CAREFUSION SOLUTIONS, LLC | 3750 TORREY VIEW COURT SAN DIEGO, CA 92130 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.3066 | CAREFUSION - AMENDMENT TO ALARIS PRODUCTS MASTER TERMS AND CONDITIONS - STEWARD - ONGOING DATED 06/29/2016 | UNDETERMINED | SHC_SCC_003532 | ☐ | CAREFUSION SOLUTIONS, LLC SYSTEM TOM CORSON | 500 BOYLSTON STREET BOSTON, MA 02116 USA |
| 2.3067 | CAREFUSION - AMENDMENT TO DISPOSABLE PURCHASE AGREEMENT - QMC - NO TERM DATED 01/27/2012 | 02/17/2012 | SHC_SCC_003423 | ☑ | CAREFUSION SOLUTIONS, LLC. | 3750 TORREY VIEW COURT SAN DIEGO, CA 92130 |
| 2.3068 | TRANSITION SERVICES AGREEMENT DATED 11/10/2022 | 05/10/2024 | SHC_OOC_000116 | ☐ | CAREMAX, INC | 1000 NW 57 COURT MIAMI, FL 33126 US |
| 2.3069 | SERVICE AGREEMENT DATED 07/05/2012 | 07/04/2014 | SHC_ONBS_44099 | ☐ | CARESTREAM HEALTH, INC. | PO BOX 8000 BUFFALO, NY 14267-0002 US |
| 2.3070 | CARESTREAM - MASTER TERMS AND BAA - NO TERM DATED 08/29/2012 | UNDETERMINED | SHC_SCC_003573 | ☐ | CARESTREAM HEALTH, INC., | 150 VERONA STREET ROCHESTER, NEW YORK 14608 USA |
| 2.3071 | SUPPLY AGREEMENT DATED 04/06/2020 | UNDETERMINED | SHC_SCC_003587 | ☑ | CAREVIEW COMMUNICATIONS | ATTN: STEVEN JOHNSON, PRESIDENT AND CEO LEWISVILLE, TX 75067 |
| 2.3072 | EMAIL CORRESPONDENCE DATED 03/06/2020 | UNDETERMINED | SHC_SCC_003593 | ☐ | CAREVIEW COMMUNICATIONS | |
| 2.3073 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 02/27/2020 | UNDETERMINED | SHC_ITSHAREPT_01 028 | ☐ | CAREVIEW COMMUNICATIONS, INC. | 405 STATE HIGHWAY 121 BYPASS SUITE B-240 LEWISVILLE, TX |
| 2.3074 | 2ND AMENDMENT TO THE PRODUCTS AND SERVICES AGREEMENT DATED 12/11/2020 | UNDETERMINED | SHC_SCC_003583 | ☐ | CAREVIEW COMMUNICATIONS, INC. | DEPT 41735 DALLAS, TX 75265-0823 |
| 2.3075 | PRODUCT AND SERVICE ORDERING DOCUMENT DATED 03/31/2017 | 03/30/2020 | SHC_SCC_003585 | ☐ | CAREVIEW COMMUNICATIONS, INC. | DEPT 41735 DALLAS, TX 75265-0823 |
| 2.3076 | FIRST AMENDMENT TO PURCHASER-SPECIFIC AGREEMENT DATED 01/01/2018 | 12/31/2020 | SHC_SCC_003586 | ☐ | CAREVIEW COMMUNICATIONS, INC., | DEPT 41735 DALLAS, TX 75265-0823 |
| 2.3077 | PRODUCT AND SERVICE ORDERING DOCUMENT DATED 03/31/2017 | 03/30/2020 | SHC_SCC_003585 | ☐ | CAREVIEW COMMUNICATIONS, INC., | DEPT 41735 DALLAS, TX 75265-0823 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3078 | JOHNSON & JOHNSON-ENDOVASCULAR PRODUCT COSIGNMENT AGREEMENT SIGNED 2.25.2009 DATED 06/12/2009 | UNDETERMINED | SHC_SCC_008086 | ☐ | CARITA'S ST ELIZABETH MEDICAL CENTER | 736 CAMBRIDGE ST. BOSTON, MA. 02135 |
| 2.3079 | JOHNSON & JOHNSON - CONSIGNMENT AGREEMENT - SEMC - NO TERM DATED 06/12/2009 | UNDETERMINED | SHC_SCC_008096 | ☐ | CARITA'S ST ELIZABETH MEDICAL CENTER | 736 CAMBRIDGE ST. BOSTON, MA. 02135 |
| 2.3080 | PRODUCT CONSIGNMENT AGREEMENT DATED 12/23/2009 | 12/12/2012 | SHC_SCC_008080 | ☐ | CARITA'S.ST | 8999 GEMINI PARKWAY COLUMBUS, OH 43240 |
| 2.3081 | CARDIOVASCULAR PRODUCT CONSIGNMENT AGREEMENT DATED 12/23/2009 | 12/22/2012 | SHC_SCC_008095 | ☐ | CARITA'S.ST ELIZ MEDICAL. CENTER | |
| 2.3082 | JOHNSON & JOHNSON HEALTH CARE SYSTEMS AMENDMENT TO THE VALUE OPPORTUNITY OFFER REBATE AGREEMENT DATED 04/01/2007 | 03/31/2008 | SHC_SCC_008019 | ☐ | CARITAS CARITAS | 736 STREET MA |
| 2.3083 | IATRIC - CGSMC DEC05-DEC06 DATED 11/01/2005 | UNDETERMINED | SHC_SCC_007336 | ☐ | CARITAS CENTER | 503 MCMILLAN RD WEST MONROE, |
| 2.3084 | NEXTEIRA - SUPPORT AND MANAGED SERVICES AGREEMENT W AMENDMENT - CCHCS - 12.31.07 DATED 01/01/2005 | 12/31/2007 | SHC_SCC_010430 | ☐ | CARITAS CHRIS HEALTHCARE SYSTEM LLC APPLICABLE NEXTIRAONE, LLC | 21398 NETWORK PLACE CHICAGO, IL 60673-1213 |
| 2.3085 | SERVICE AGREEMENT DATED 03/26/2010 | UNDETERMINED | SHC_SCC_004587 | ☐ | CARITAS CHRIST HEALTH CARE | ATTN: GENERAL COUNSEL BOSTON, MA 02135 |
| 2.3086 | INVENTORY AGREEMENT DATED 05/02/2007 | UNDETERMINED | SHC_SCC_009851 | ☐ | CARITAS CHRIST: 736 CAMBRIDGE57 ELIZABETH | ATTN: GENERAL COUNSEL SOUTH JORDAN, UT 84095 |
| 2.3087 | SHREDDING SERVICE AGREEMENT DATED 02/01/2009 | 01/31/2012 | SHC_SCC_003983 | ☐ | CARITAS CHRIST. HEALTHCARE SYSTEM BRIGHTON | 77 WARREN STREET |
| 2.3088 | ALCON LABORATORIES - PROCEDURAL VALUE INCENTIVE PROGRAM - STEWARD - 12.31.16 DATED 04/25/2000 | 04/24/2001 | SHC_SCC_000943 | ☐ | CARITAS CHRISTC MANAGEMENT. | MA, BRIGHT AGREE TOMA. |
| 2.3089 | AGREEMENT FOR PROFESSIONAL SERVICES DATED 08/08/2006 | UNDETERMINED | SHC_SCC_015458 | ☐ | CARITAS CHRISTI | 77 WARREN STREET, BRIGHTON MASS.02135, 617-789-3119 BRIGHTON, |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3090 | ONE COMMUNICATIONS - TRANSFER OF SERVICE - STEWARD - NO TERM DATED 01/07/2011 | UNDETERMINED | SHC_SCC_011146 | ☐ | CARITAS CHRISTI | 736 CAMBRIDGE ST. SUITE 210 USA |
| 2.3091 | PEROTSYSTEMS - AGREEMENT - CCHCS - 9.4.14 DATED 09/04/2009 | 09/03/2014 | SHC_SCC_011687 | ☐ | CARITAS CHRISTI | 736 CAMBRIDGE ST. SUITE 210 USA |
| 2.3092 | METROCALL - CONTRACTUAL AGREEMENT W ADDENDUM - CCHCS - ONGOING DATED 04/01/2005 | 03/31/2008 | SHC_SCC_009876 | ☐ | CARITAS CHRISTI | 736 CAMBRIDGE ST. SUITE 210 |
| 2.3093 | SERVICE AGREEMENT DATED 06/30/2011 | UNDETERMINED | SHC_SCC_001273 | ☐ | CARITAS CHRISTI D/B/A STEWARD HEALTH CARE SYSTEM LLC | |
| 2.3094 | RENEWAL AND AMENDMENT TO HOLMIUM LASER SERVICES AGREEMENT DATED 07/09/2016 | 07/09/2017 | SHC_SCC_015389 | ☑ | CARITAS CHRISTI HEALTH CARE | ELIZABETH'S MEDICAL CENTER, GOOD SAMARITAN MEDICAL CENTER, HOLY FAMILY HOSPITAL, NORWOOD HOSPITAL AND CARNEY HOSPITAL. |
| 2.3095 | EXECUTED HOLMIUM LASER SERVICES AGREEMENT DATED 05/29/2009 | 05/28/2012 | SHC_SCC_015356 | ☐ | CARITAS CHRISTI HEALTH CARE | ST. ELIZABETH'S MEDICAL CENTER, GOOD SAMARITAN MEDICAL CENTER, HOLY FAMILY HOSPITAL, NORWOOD HOSPITAL AND CARNEY HOSPITAL. |
| 2.3096 | MASTER AGREEMENT AND BUSINESS ASSOCIATE AGREEMENT DATED 06/23/2008 | 06/22/2009 | SHC_SCC_004246 | ☐ | CARITAS CHRISTI HEALTH CARE | 77 WARREN STREET, BRIGHTON, MA 02135. BRIGHTON, MA 02135 |
| 2.3097 | MULTI-VENDOR SERVICE DIAGNOSTIC MANAGEMENT AGREEMENT DATED 09/01/2009 | 08/31/2013 | SHC_SCC_011831 | ☐ | CARITAS CHRISTI HEALTH CARE | 77 WARREN STREET, BRIGHTON, MA-02135, BRIGHTON, MA-02135 |
| 2.3098 | SERVICE AGREEMENT FOR DATED 10/06/2008 | UNDETERMINED | SHC_SCC_006100 | ☐ | CARITAS CHRISTI HEALTH CARE | 736 CAMBRIDGE ST. SUITE 210 |
| 2.3099 | REBATE AGREEMENT HEALTHTRUST PURCHASING GROUP PARTICIPANTS DATED 04/01/2009 | 12/31/2010 | SHC_SCC_008016 | ☐ | CARITAS CHRISTI HEALTH CARE | 736 CAMBRIDGE ST. SUITE 210 |
| 2.3100 | SERVICE AGREEMENT DATED 03/26/2010 | UNDETERMINED | SHC_SCC_004587 | ☐ | CARITAS CHRISTI HEALTH CARE | 736 CAMBRIDGE ST. SUITE 210 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.3101 | EQUIPMENT PURCHASE AGREEMENT DATED 02/06/2008 | 02/05/2013 | SHC_SCC_003464 | ☐ | CARITAS CHRISTI HEALTH CARE | 736 CAMBRIDGE ST. SUITE 210 |
| 2.3102 | DISCOUNT PRICING AGREEMENT BOSTON, SCIENTIFIC DATED 05/20/2010 | UNDETERMINED | SHC_SCC_002976 | ☐ | CARITAS CHRISTI HEALTH CARE SYSTEM STREET | 736 CAMBRIDGE BRIGHTON, MA 02135<br>BRIGHTON, MA 02135 |
| 2.3103 | CLIENT SERVICES AGREEMENT DATED 05/04/2007 | UNDETERMINED | SHC_SCC_015463 | ☐ | CARITAS CHRISTI HEALTH CARE OF BOSTON, MA | 125 TECHNOLOGY DR. WALTHAM, MA 02154 |
| 2.3104 | ARRANGEMENT LETTER FOR TEST AND LIVE SYNC SERVICES DATED 08/05/2005 | UNDETERMINED | SHC_SCC_003886 | ☐ | CARITAS CHRISTI HEALTH CARE SYSTEM | 235 N. PEARL STREET BROCKTON, MA 02301 |
| 2.3105 | ARRANGEMENT LETTER FOR MASTER LICENSING AGREEMENT DATED 05/15/2009 | UNDETERMINED | SHC_SCC_003888 | ☐ | CARITAS CHRISTI HEALTH CARE SYSTEM | |
| 2.3106 | MASTER AGREEMENT AND BUSINESS ASSOCIATE AGREEMENT DATED 06/23/2008 | 06/22/2009 | SHC_SCC_004246 | ☐ | CARITAS CHRISTI HEALTH CARE SYSTEM | |
| 2.3107 | ARRANGEMENT LETTER FOR MASTER LICENSING AGREEMENT DATED 09/20/2007 | UNDETERMINED | SHC_SCC_003890 | ☐ | CARITAS CHRISTI HEALTH CARE SYSTEM | |
| 2.3108 | ARRANGEMENT LETTER DATED 08/06/2007 | UNDETERMINED | SHC_SCC_003891 | ☐ | CARITAS CHRISTI HEALTH CARE SYSTEM | |
| 2.3109 | ARRANGEMENT LETTER FOR MASTER LICENSING AGREEMENT DATED 12/13/2007 | UNDETERMINED | SHC_SCC_003892 | ☐ | CARITAS CHRISTI HEALTH CARE SYSTEM | |
| 2.3110 | PRICING AGREEMENT DATED 01/01/2009 | 12/31/2009 | SHC_SCC_002969 | ☐ | CARITAS CHRISTI HEALTH CARE SYSTEM | |
| 2.3111 | PRICING AGREEMENT DATED 07/01/2009 | 12/31/2010 | SHC_SCC_002971 | ☐ | CARITAS CHRISTI HEALTH CARE SYSTEM | |
| 2.3112 | SIEMENS - ENERGY SERVICES PROGRAM AGREEMENT - STEWARD - 6.30.12 DATED 07/01/2009 | 06/30/2012 | SHC_SCC_013300 | ☐ | CARITAS CHRISTI HEALTH CARE SYSTEM | |
| 2.3113 | SERVICE AGREEMENT DATED 01/01/2010 | 12/31/2012 | SHC_SCC_004204 | ☐ | CARITAS CHRISTI HEALTH CARE SYSTEM | |

Steward Health Care System LLC

Case Number: 24-90213

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.3114 | ALERE - 1ST AMENDMENT TO PURCHASE AGREEMENT - STEWARD - 3-31-14 DATED 08/15/2010 | 08/14/2016 | SHC_SCC_000998 | ☐ | CARITAS CHRISTI HEALTH CARE SYSTEM, | 736 CAMBRIDGE STREET, BRIGHTON, MA 02135. BRIGHTON, MA 02135 |
| 2.3115 | EXECUTED HOLMIUM LASER SERVICES AGREEMENT DATED 05/29/2009 | 05/28/2012 | SHC_SCC_015356 | ☐ | CARITAS CHRISTI HEALTH CARE SYSTEM, | |
| 2.3116 | KRONOS ASSIGNMENT AGREEMENT - STEWARD - NO TERM DATED 08/21/2012 | UNDETERMINED | SHC_SCC_008402 | ☐ | CARITAS CHRISTI HEALTH CARE, | 736 CAMBRIDGE ST, BOSTON, MA, 02135 BOSTON, MA 02135 |
| 2.3117 | KRONOS ASSIGNMENT AGREEMENT - STEWARD - NO TERM DATED 06/21/2012 | UNDETERMINED | SHC_SCC_008407 | ☐ | CARITAS CHRISTI HEALTH CARE, | 736 CAMBRIDGE ST, BOSTON, MA, 02135 BOSTON, MA 02135 |
| 2.3118 | MULTI-VENDOR SERVICE DIAGNOSTIC MANAGEMENT AGREEMENT DATED 09/01/2009 | 08/31/2013 | SHC_SCC_011831 | ☐ | CARITAS CHRISTI HEALTH CARE, | 77 WARREN STREET, BRIGHTON, MA 02135 BRIGHTON, MA 02135 |
| 2.3119 | CUSTOMER REGISTRATION FORM DATED 10/01/2010 | 09/30/2011 | SHC_SCC_013108 | ☐ | CARITAS CHRISTI HEALTH CARE, | |
| 2.3120 | PRICING AGREEMENT DATED 02/01/2009 | 01/30/2011 | SHC_SCC_013880 | ☐ | CARITAS CHRISTI HEALTH SYSTEM | |
| 2.3121 | CORPORATE PROGRAM AGREEMENT DATED 09/01/2005 | 08/31/2008 | SHC_SCC_009347 | ☐ | CARITAS CHRISTI HEALTH SYSTEM, | |
| 2.3122 | CORPORATE PROGRAM AGREEMENT DATED 09/01/2005 | 08/31/2008 | SHC_SCC_009347 | ☐ | CARITAS CHRISTI HEALTH SYSTEM. | |
| 2.3123 | ST JUDE - ADDENDUM - CCHCS - NO TERM DATED 09/01/2009 | UNDETERMINED | SHC_SCC_013886 | ☐ | CARITAS CHRISTI HEALTH SYSTEMS | 736 CAMBRIDGE ST. SUITE 210 |
| 2.3124 | STANDARD SERVICE AGREEMENT DATED 05/31/2006 | 05/26/2010 | SHC_SCC_006854 | ☐ | CARITAS CHRISTI HEALTHCARE | BOSTON, BOSTON, |
| 2.3125 | CORPORATION EXHIBIT & SALES AGREEMENT BETWEEN CYTYC CORPORATION AND CARITAS CHRISTI HEALTHCARE SYSTEM DATED 06/18/2001 | 09/30/2003 | SHC_SCC_004833 | ☐ | CARITAS CHRISTI HEALTHCARE | |
| 2.3126 | PRICING AGREEMENT DATED 04/16/2010 | 04/15/2012 | SHC_SCC_004514 | ☐ | CARITAS CHRISTI HEALTHCARE | |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3127 | STANDARD SERVICE AGREEMENT DATED 05/31/2006 | 05/26/2010 | SHC_SCC_006854 | ☐ | CARITAS CHRISTI HEALTHCARE RICHARD REGNANTE. MD QUOTE RICK LAPP HEARTLAB | 235 NORTH PEARL ST BROCKTON, MA<br>BROCKTON, MA |
| 2.3128 | VENDOR AGREEMENT FOR PACEMAKER/ICD IMPLANTS DATED 03/03/2003 | 03/02/2005 | SHC_SCC_002743 | ☐ | CARITAS CHRISTI HEALTHCARE SYSTEM, | |
| 2.3129 | MEDICAL TRANSCRIPTION SERVICE CONTRACT | UNDETERMINED | SHC_SCC_004433 | ☐ | CARITAS CHRISTI HEALTHCARE SYSTEM, | |
| 2.3130 | PURCHASE INCENTIVE AGREEMENT DATED 07/01/2006 | 06/30/2009 | SHC_SCC_013614 | ☐ | CARITAS CHRISTI HEALTHCARE, | 77 WARREN STREET, BRIGHTON, MA 01235<br>BRIGHTON, MA 01235 |
| 2.3131 | RESCHEDULE OF PAYMENTS AGREEMENT DATED 02/19/2007 | UNDETERMINED | SHC_SCC_003949 | ☐ | CARITAS CHRISTI HOSPITAL INC. | |
| 2.3132 | AMA - CPT CODES - CCHCS SEPT06-ONGOING DATED 12/20/2006 | UNDETERMINED | SHC_SCC_001237 | ☐ | CARITAS CHRISTI INFORMATION SERVICES, | 2120 DORCHESTER AVE., DORCHESTER, MA 02124<br>DORCHESTER, MA 02124 |
| 2.3133 | AMENDMENT DATED 04/01/2011 | UNDETERMINED | SHC_SCC_013031 | ☐ | CARITAS CHRISTI PHYSICIAN NETWORK, INC. | 736 CAMBRIDGE ST<br>BOSTON, MA 02135 |
| 2.3134 | PEROTSYSTEMS - MASTER PURCHASE AGREEMENT - NOT FULLY EXECUTED - SEMC - 9.4.14 DATED 09/04/2009 | 09/03/2014 | SHC_SCC_011688 | ☐ | CARITAS CHRISTI WITH ITS | 736 CAMBRIDGE ST. SUITE 210 USA |
| 2.3135 | AMENDMENT NO. 1 TO PURCHASING AGREEMENT DATED 01/31/2004 | 02/28/2005 | SHC_SCC_005834 | ☐ | CARITAS CHRISTI, | 736 CAMBRIDGE STREET, BOSTON, MASSACHUSETTS 02135<br>BOSTON, MASSACHUSETTS 02135 |
| 2.3136 | MICROSOFT - BUSINESS AGREEMENT - CCHCS - NO TERM DATED 08/31/2001 | UNDETERMINED | SHC_SCC_009937 | ☐ | CARITAS CHRISTY, INC. | 736 CAMBRIDGE ST. SUITE 210 |
| 2.3137 | DIVERSIFIED CLINICAL SERVICES - CPT CODES UPDATE - GSMC AUG-07-JUL15 DATED 01/01/2011 | 12/31/2015 | SHC_SCC_005128 | ☐ | CARITAS GOOD SAMARITAN MEDICAL CENTER | 235 N. PEARL STREET<br>BROCKTON, MA 02301 |
| 2.3138 | H+C SECURITY JUL04 DATED 07/15/2004 | 08/13/2005 | SHC_SCC_006662 | ☐ | CARITAS GOOD SAMARITAN | 235 NORTH PEARL STREET<br>BROCKTON, MA 03202 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.3139 | AGREEMENT DATED 09/13/2007 | UNDETERMINED | SHC_SCC_006825 | ☐ | CARITAS GOOD SAMARITAN FACILITY NAME; | 909 SUMNER, STOUGHTON, MA (ADDRESS, CITY, STATE, ZIP) STOUGHTON, |
| 2.3140 | EXCELLE RX - ADDNEDUM TO THE PHARMACY SERVICE AGREEMENT - ONGOING DATED 01/22/2013 | 01/21/2018 | SHC_SCC_007227 | ☐ | CARITAS GOOD SAMARITAN HOSPICE | 310 ALLSTON ST., BRIGHTON, MA 02135 BRIGHTON, MA 02135 |
| 2.3141 | PITNEY BOWES - CHANGE OF NAME AND LEGAL RESPONSIBILITY - SMG - 7.13.12 DATED 07/24/2012 | UNDETERMINED | SHC_SCC_012028 | ☐ | CARITAS GOOD SAMARITAN HOSPICE | 310 ALLSTON ST. BRIGHTON, MA 02135 |
| 2.3142 | H+C SECURITY JUL04 DATED 07/15/2004 | 08/13/2005 | SHC_SCC_006662 | ☐ | CARITAS GOOD SAMARITAN HOSPICE | 310 ALLSTON ST. BRIGHTON, MA 02135 |
| 2.3143 | INVERNESS - CGS 2009 DATED 02/19/2010 | UNDETERMINED | SHC_SCC_007837 | ☐ | CARITAS GOOD SAMARITAN HOSPITAL | 235 NORTH PEARL STREET BROCKTON, MA 03202 |
| 2.3144 | SERVICE AGREEMENT DATED 01/01/2010 | 12/31/2012 | SHC_SCC_004204 | ☐ | CARITAS GOOD SAMARITAN HOSPITAL("CGSMC"). | ATTN: GENERAL COUNSEL BROCKTON, MA 02301 US |
| 2.3145 | MEGADYNE - CGSMC OCT07-SEPT11 DATED 10/04/2007 | 09/04/2011 | SHC_SCC_009805 | ☐ | CARITAS GOOD SAMARITAN MED CFR | 235 N. PEARL ST, BROCKTON, MA 02401 BROCKTON, MA 02401 |
| 2.3146 | STANDARD SUPPORT & MAINTENANCE AGREEMENT DATED 12/04/2008 | 12/03/2009 | SHC_SCC_015547 | ☐ | CARITAS GOOD SAMARITAN MED CNTR | 235 N. PEARL ST. BROCKTON, MA 02401 |
| 2.3147 | MILTON CAT POWER FEB06-FEB07 DATED 05/10/2016 | UNDETERMINED | SHC_SCC_009969 | ☐ | CARITAS GOOD SAMARITAN MEDICAL | 235 N. PEARL STREET BROCKTON, MA 02301 |
| 2.3148 | AFFILIATION AGREEMENT DATED 02/01/2008 | UNDETERMINED | SHC_SCC_003162 | ☐ | CARITAS GOOD SAMARITAN MEDICAL CENTER | 235 N. PEARL STREET BROCKTON, MA 02301 |
| 2.3149 | MEMORANDUM OF AGREEMENT DATED 02/01/2008 | UNDETERMINED | SHC_SCC_003163 | ☐ | CARITAS GOOD SAMARITAN MEDICAL CENTER | 235 N. PEARL STREET BROCKTON, MA 02301 |
| 2.3150 | BUSINESS ASSOCIATE AGREEMENT | UNDETERMINED | SHC_SCC_007228 | ☐ | CARITAS GOOD SAMARITAN MEDICAL CENTER | 235 N. PEARL STREET BROCKTON, MA 02301 |
| 2.3151 | STRECK ESR PLACEMENT GSMC EXP 2.7.2011 DATED 02/08/2008 | 02/07/2011 | SHC_SCC_014249 | ☐ | CARITAS GOOD SAMARITAN MEDICAL CENTER | 235 N. PEARL STREET BROCKTON, MA 02301 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3152 | REVISED MEMORANDUM OF UNDERSTANDING DATED 05/05/2010 | UNDETERMINED | SHC_SCC_010400 | ☐ | CARITAS GOOD SAMARITAN MEDICAL CENTER | 235 PEARL ST BROCKTON, MA 02375 |
| 2.3153 | EQUIPMENT LEASE/CONSUMABLE PRODUCTS PURCHASE AGREEMENT NO. 7389 DATED 06/17/2003 | 11/17/2007 | SHC_SCC_002110 | ☐ | CARITAS GOOD SAMARITAN MEDICAL CENTER | 235 PEARL ST BROCKTON, MA 02375 |
| 2.3154 | MEAD JOHNSON NUTRITION PRODUCT AGREEMENT EXP 5.31.13 DATED 06/01/2011 | 05/31/2013 | SHC_SCC_009112 | ☐ | CARITAS GOOD SAMARITAN MEDICAL CENTER | 235 PEARL ST BROCKTON, MA 02375 |
| 2.3155 | DIVERSIFIED CLINICAL SERVICES - CONTRACT CARITAS GSMC 2007 DATED 08/28/2007 | 08/27/2012 | SHC_SCC_005127 | ☐ | CARITAS GOOD SAMARITAN MEDICAL CENTER, | 235 NORTH PEARL STREET BROCKTON, MA 02301 USA |
| 2.3156 | OLD COLONY HOSPICE - CONTRACT FOR INPATIENT HOSPICE CARE - GSMC - 7.15.01 - ONGOING DATED 07/15/2001 | UNDETERMINED | SHC_SCC_010655 | ☐ | CARITAS GOOD SAMARITAN MEDICAL CENTER, | 235 NORTH PEARL STREET BROCKTON, MA 02301 USA |
| 2.3157 | BUSINESS ASSOCIATE AGREEMENT DATED 12/04/2003 | UNDETERMINED | SHC_SCC_012414 | ☐ | CARITAS GOOD SAMARITAN MEDICAL CENTER, | 235 NORTH PEARL STREET BROCKTON, MA 02301 USA |
| 2.3158 | CARDINAL HEALTH SOLUTIONS INC - CARDINAL PYXIS - CGSMC JAN07-JAN11 DATED 01/21/2008 | UNDETERMINED | SHC_SCC_003332 | ☐ | CARITAS GOOD SAMARITAN MEDICAL CENTER, INS GOOD SAMARITAN MED CTR CUSHING GOOD SAMARITAN MED CTR CUSHING | 235 N PEAN S &T, ZIP BROCTION, MA |
| 2.3159 | MEDQUIST - AMENDMENT TO SALE AND SERVICE AGREEMENT - GSMC - 12-31-09 DATED 01/01/2009 | 12/31/2009 | SHC_SCC_009374 | ☐ | CARITAS GOOD SAMARITAN MEDICAL CN | 1000 BISHOPS GATE BLVD SUITE 300 MT. LAUREL, NJ 08054 |
| 2.3160 | EQUIPMENT LEASE/CONSUMABLE PRODUCTS PURCHASE AGREEMENT NO. 7389 DATED 06/17/2003 | 11/17/2007 | SHC_SCC_002110 | ☐ | CARITAS GOOD SAMARITAN MEDICAL CTR | 235 NORTH PEARL STREET BROCKTON MA 02301 BROCKTON, MA 02301 |
| 2.3161 | SH-SU-4274 - BOSTON SCIENTIFIC - SPYGLASS AMENDMENT FOR AUTOLITH EHL GENERATOR - GSMC DATED 02/14/2017 | 11/30/2020 | SHC_SCC_003021 | ☐ | CARITAS GOOD SAMARITAN MEDICAL CTR #11747 | PO BOX 415438 BOSTON, MA 02241-5438 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3162 | BOSTON SCIENTIFIC BOSTON SCIENTIFIC CORPORATION SPYGLASS DS II STONE MANAGEMENT PRIMARY VENDOR AGREEMENT DATED 09/10/2020 | 12/01/2024 | SHC_SCC_002872 | ☐ | CARITAS GOOD SAMARITAN MEDICAL CTR, 11747 | PO BOX 415438 BOSTON, MA 02241-5438 |
| 2.3163 | SCIENTIFIC SPYGLASS DS II STONE MANAGEMENT PRIMARY VENDOR AGREEMENT DATED 09/10/2020 | 12/01/2024 | SHC_SCC_002874 | ☐ | CARITAS GOOD SAMARITAN MEDICAL CTR, 11747 | PO BOX 415438 BOSTON, MA 02241-5438 |
| 2.3164 | DATA DISTRIBUTING - SERVICE RENEWAL - HFH - 5.31.11 (2) DATED 08/04/2011 | 12/31/2011 | SHC_SCC_004862 | ☐ | CARITAS HALY FAMILY HOSPITAL | 70 EAST ST. METHUEN, MA 01844 |
| 2.3165 | AMERISOURCE BERGEN - CREDIT AGREEMENTS - NO TERMS DATED 09/04/2008 | UNDETERMINED | SHC_SCC_001336 | ☐ | CARITAS HOLY FAMILY HOSPITAL | 70 EAST ST. METHUEN, MA 01844 USA |
| 2.3166 | ARMS - PRICING AGREEMENT - HFH - NO TERM DATED 12/06/2005 | UNDETERMINED | SHC_SCC_001526 | ☐ | CARITAS HOLY FAMILY HOSPITAL | 70 EAST ST. METHUEN, MA 01844 USA |
| 2.3167 | LIFELINE - HFH APR05-APR06 DATED 04/24/2005 | 04/24/2006 | SHC_SCC_008621 | ☐ | CARITAS HOLY FAMILY HOSPITAL | 70 EAST ST. METHUEN, MA 01844 USA |
| 2.3168 | WATERS MEDICAL SYSTEMS, INC. MAINTENANCE AGREEMENT DATED 09/28/2006 | 09/27/2007 | SHC_SCC_015805 | ☐ | CARITAS HOLY FAMILY HOSPITAL | 70 EAST ST. METHUEN, MA 01844 USA |
| 2.3169 | KARL STORZ - COST PER PROCEDURE AGREEMENT - HFH - 10.1.11 | UNDETERMINED | SHC_SCC_008296 | ☐ | CARITAS HOLY FAMILY HOSPITAL 70 EAST ST | 70 EAST STREET METHUEN, MA 01844 |
| 2.3170 | KARL STORZ - COST PER PROCEDURE AGREEMENT - HFH - ONGOING DATED 07/31/2008 | UNDETERMINED | SHC_SCC_008300 | ☐ | CARITAS HOLY FAMILY HOSPITAL 70 EAST ST KARL STORZ FINANCIAL SERVICES. | PO BOX 6434 CAROL STREAM, IL 60197-6434 |
| 2.3171 | CONTINGENCY SEARCH FIRM AGENCY AGREEMENT DATED 01/05/2010 | UNDETERMINED | SHC_SCC_000538 | ☐ | CARITAS HOLY FAMILY HOSPITAL, | 70 EAST ST METHUEN, MA 01844 USA |
| 2.3172 | IAMETER - HFH DEC04-DEC09 DATED 12/22/2004 | UNDETERMINED | SHC_SCC_007334 | ☐ | CARITAS HOLY FAMILY HOSPITAL, | 70 EAST ST METHUEN, MA 01844 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3173 | CLEAR CHANNEL - ADVERTISING CONTRACT - HFH - 11.1.06 DATED 11/01/2006 | UNDETERMINED | SHC_SCC_004051 | ☐ | CARITAS HOLY FAMILY HOSPITAL, INC. | 70 EAST ST METHUEN, MA 01844 |
| 2.3174 | CARDINAL HEALTH BUSINESS ASSOCIATE AGREEMENT - HFH - 4.9.11 DATED 03/11/2008 | 03/10/2011 | SHC_SCC_003253 | ☐ | CARITAS HOLY FAMILY HOSPITAL, INC., CARITAS | 70 EAST STREET, METHUEN, MASSACHUSETTS 01844 METHUEN, MASSACHUSETTS 01844 |
| 2.3175 | US EDGE - 20132637 - HOMECARE JAN05-JAN06 DATED 01/06/2005 | 01/05/2006 | SHC_SCC_015464 | ☐ | CARITAS HOME CARE | 3 EDGEWATER DRIVE NORWOOD, MA 02062 |
| 2.3176 | BUSINESS ASSOCIATE AGREEMENT DATED 04/14/2003 | UNDETERMINED | SHC_SCC_003181 | ☐ | CARITAS HOME CARE | 3 EDGEWATER DRIVE NORWOOD, MA 02062 |
| 2.3177 | PROVIDER DATED 02/01/2009 | 01/31/2010 | SHC_SCC_010287 | ☐ | CARITAS HOME CARE | 3 EDGEWATER DRIVE NORWOOD, MA 02062 |
| 2.3178 | AGREEMENT BETWEEN CARITAS HOME CARE AND RIGHT AT HOME DATED 09/03/2009 | UNDETERMINED | SHC_SCC_012749 | ☐ | CARITAS HOME CARE | 3 EDGEWATER DRIVE NORWOOD, MA 02062 |
| 2.3179 | IKON - MASTER AGREEMENT - CCHCS - NO TERMS (2) DATED 12/06/2002 | UNDETERMINED | SHC_SCC_007382 | ☐ | CARITAS HOME CARE 3 EDGEWATER DR. | 3 EDGEWATER DR NORWOOD, MA 02062 |
| 2.3180 | , NURSING FACILITY SERVICES AGREEMENT DATED 07/01/2010 | 06/30/2011 | SHC_SCC_013711 | ☐ | CARITAS HOME CARE, INC., | 3 EDGEWATER DRIVE NORWOOD, MA 02062 USA |
| 2.3181 | OUTCOME - 1ST AMENDMENT TO PARTICIPATING HOSPITAL AGREEMENT - CNH - NO TERMS DATED 03/18/2008 | UNDETERMINED | SHC_SCC_011424 | ☐ | CARITAS NORWOOD OUTCOME SCIENCES, INC. D/B/A OUTCOME | PO BOX 601070 CHARLOTTE, NC 28260-1070 |
| 2.3182 | WALTHAM SERVICES CNH PEST CONTROL APR04-ONGOING DATED 05/07/2004 | UNDETERMINED | SHC_SCC_015779 | ☐ | CARITAS NORWOOD-CUTLER BUILDING | 800 WASHINGTON ST NORWOOD, MA 02062 NORWOOD, MA 02062 |
| 2.3183 | BOSTON SCIENTIFIC - AGREEMENT - STEWARD - 8.25.12 DATED 08/26/2011 | 08/25/2012 | SHC_SCC_002974 | ☐ | CARITAS OT ELIZABETHO MEDICAL ETR STREWARD HEALTH CARE SYSTEM | 736 CAMBRIDGE ST BRIGHTON, MA 02135 USA |
| 2.3184 | GAMBRO - AGREEMENT ADDENDUM 1 - SEMC - 6.30.14 DATED 05/10/2016 | UNDETERMINED | SHC_SCC_006089 | ☐ | CARITAS SAINT ELIZABETH MEDICAL CENTER OF BOSTON, INC.AND | 720 CAMBRIDGE ST BRIGHTON, MA 02135 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.3185 | DADE BEHRING - SAH MAY05-MAY10 DATED 06/03/2005 | 06/02/2010 | SHC_SCC_004843 | ☑ | CARITAS ST ANNES HOSPITAL | 795 MIDDLE ST<br>FALL RIVER, MA 02721<br>USA |
| 2.3186 | PRODUCT CONSIGNMENT AGREEMENT DATED 12/23/2009 | 12/12/2012 | SHC_SCC_008080 | ☐ | CARITAS ST ELIZ MED CTR | |
| 2.3187 | CARDIOVASCULAR PRODUCT CONSIGNMENT AGREEMENT DATED 12/23/2009 | 12/22/2012 | SHC_SCC_008095 | ☐ | CARITAS ST ELIZ MED CTR | |
| 2.3188 | HEALTH TRUST PURCHASING - ALCON COMMITMENT - CSEMC SEP07 DATED 09/13/2007 | UNDETERMINED | SHC_SCC_006830 | ☐ | CARITAS ST ELIZABERT | 736 CAMBRIDGE ST BRIGHTON, |
| 2.3189 | JOHNSON & JOHNSON-ENDOVASCULAR PRODUCT COSIGNMENT AGREEMENT SIGNED 2.25.2009 DATED 06/12/2009 | UNDETERMINED | SHC_SCC_008086 | ☐ | CARITAS ST ELIZABETH'S MEDICAL CENTER | 736 CAMBRIDGE STREET |
| 2.3190 | JOHNSON & JOHNSON - CONSIGNMENT AGREEMENT - SEMC - NO TERM DATED 06/12/2009 | UNDETERMINED | SHC_SCC_008096 | ☐ | CARITAS ST ELIZABETH'S MEDICAL CENTER | 736 CAMBRIDGE STREET |
| 2.3191 | OFFICEMAX PRINTERS - SEMC APR06-MAR07 DATED 04/01/2006 | 03/31/2007 | SHC_SCC_010641 | ☐ | CARITAS ST ELIZABETH'S MEDICAL CENTER BRIGHTON, MA | 736 CAMBRIDGE STREET |
| 2.3192 | MEDTRONIC CARDIOVASCULAR TECH TRAINING ADDENDUM AUG09 DATED 07/01/2009 | UNDETERMINED | SHC_SCC_009684 | ☐ | CARITAS ST ELIZABETHS | 8999 GEMINI PARKWAY COLUMBUS, OH 43240 |
| 2.3193 | PITNEY BOWES SEMC JUN05-MAY10 RATING UPGRADE DATED 04/20/2007 | 04/19/2010 | SHC_SCC_011996 | ☐ | CARITAS ST ELIZABETHS MEDICAL CENTER | 736 CAMBRIDGE ST. BOSTON, MA. 02135 |
| 2.3194 | VERSITEC - V CARE COMPLETE SUPPORT SOLUTION PROPOSAL - SEMC - 12.31.09 DATED 01/01/2007 | 12/31/2009 | SHC_SCC_004570 | ☐ | CARITAS ST. ELIZABETH'S | 736 CAMBRIDGE STREET BOSTON, MA 02135<br>BOSTON, MA 02135 |
| 2.3195 | STANDING STONE APPLICATION SERVICE PROVIDER AGREEMENT DATED 11/01/2007 | 10/31/2010 | SHC_SCC_013967 | ☐ | CARITAS ST. ELIZABETH MEDICAL CENTER | 736 CAMBRIDGE ST. BOSTON, MA. 02135 AND 2100 DORCHESTER AVE. DORCHESTER, MA. 02124, RESPECTIVELY.<br>BOSTON, MA. 02135 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.3196 | VERSITEC - V CARE COMPLETE SUPPORT SOLUTION PROPOSAL - SEMC - 12.31.09 DATED 01/01/2007 | 12/31/2009 | SHC_SCC_004570 | ☐ | CARITAS ST. ELIZABETH'S | 8999 GEMINI PARKWAY COLUMBUS, OH 43240 USA |
| 2.3197 | BIOSYSTEMS - CSEMC MAY06-MAY07 DATED 05/01/2006 | UNDETERMINED | SHC_SCC_002724 | ☐ | CARITAS ST. ELIZABETH'S HOSPITAL | 8999 GEMINI PARKWAY COLUMBUS, OH 43240 |
| 2.3198 | BIOSYSTEMS - JAN05-DEC07 NEW DATED 05/01/2006 | UNDETERMINED | SHC_SCC_002725 | ☐ | CARITAS ST. ELIZABETH'S HOSPITAL | 8999 GEMINI PARKWAY COLUMBUS, OH 43240 |
| 2.3199 | MEDACIST - EXTENSION ADDENDUM - SEMC JAN06-JUN11 DATED 01/01/2006 | 12/31/2010 | SHC_SCC_009132 | ☐ | CARITAS ST. ELIZABETH'S MEDICAL CENTER | 736 CAMBRIDGE STREET |
| 2.3200 | PB SEMC FEB05-FEB10 DATED 02/09/2005 | 09/10/2005 | SHC_SCC_011995 | ☐ | CARITAS ST. ELIZABETH'S MEDICAL CENTER | 736 CAMBRIDGE STREET |
| 2.3201 | CIT SEMC JAN04-JAN05 DATED 01/30/2004 | UNDETERMINED | SHC_SCC_004018 | ☐ | CARITAS ST. ELIZABETH'S MEDICAL CENTER Y "BOSSIN | 736 CAMBRIDGE ST. BRIGHTON, MA 02135 USA |
| 2.3202 | PATIENT TELEVISIONS DATED 10/01/2004 | 09/30/2009 | SHC_SCC_001034 | ☐ | CARITAS ST. ELIZABETH'S MEDICAL CENTER, | 736 CAMBRIDGE STREET BOSTON, MA 02135 USA |
| 2.3203 | ADDENDUM TO BUSINESS ASSOCIATE AGREEMENT DATED 12/31/2006 | UNDETERMINED | SHC_SCC_013748 | ☐ | CARITAS ST. ELIZABETH'S MEDICAL CENTER, | 736 CAMBRIDGE STREET BOSTON, MA 02135 USA |
| 2.3204 | BUSINESS ASSOCIATE AGREEMENT DATED 04/01/2007 | UNDETERMINED | SHC_SCC_012307 | ☐ | CARITAS ST.ELIZABETH MEDICAL CENTER, INC. | 736 CAMBRIDGE ST. BOSTON, MA. 02135 |
| 2.3205 | LATE PAYMENT SETTLEMENT AGREEMENT DATED 10/29/2018 | UNDETERMINED | SHC_SCC_008543 | ☐ | CARL JANIK, LEASING ASSOCIATES OF BARRINGTON, INC. | 220 N. RIVER STREET EAST DUNDEE, IL 60118 |
| 2.3206 | PRICING AGREEMENT | UNDETERMINED | SHC_SCC_003605 | ☐ | CARSTENS, INCORPORATED, | LOCKBOX 95195 CHICAGO, IL 60694 |
| 2.3207 | BUSINESS ASSOCIATE AGREEMENT DATED 11/20/2014 | UNDETERMINED | SHC_SCC_003607 | ☐ | CASEY & HAYES, INC. | PO BOX E-62 BOSTON, MA 02127 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.3208 | SUPPLY CHAIN COVERSHEET DATED 04/01/2017 | 03/31/2018 | SHC_SCC_003619 | ☐ | CATALYST | ATTN: GENERAL COUNSEL NAPLES, FL 34110 US |
| 2.3209 | LETTER FOR EXTENSION OF CONTRACT DATED 03/29/2018 | 05/28/2018 | SHC_SCC_003620 | ☐ | CATALYST | ATTN: GENERAL COUNSEL NAPLES, FL 34110 US |
| 2.3210 | SH-SU-04174925 - CATALYST - AMENDMENT 2 - EXP - 11-1-22 DATED 02/22/2021 | UNDETERMINED | SHC_SCC_003618 | ☐ | CATALYST ORTHOSCIENCE, INC. | 14710 TAMIAMI TRAIL N STE 102 NAPLES, FL 34110 |
| 2.3211 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 01/13/2016 | UNDETERMINED | SHC_SCC_004584 | ☐ | CCCS (CROSS CULTURAL COMMUNICATIONS SYSTEMS) .. | PO BOX 2308 WOBURN, MA 01888-0508 |
| 2.3212 | THE CARITAS CHRISTI MASTER AGREEMENT (THE "AGREEMENT") BETWEEN DATED 05/10/2019 | 08/31/2019 | SHC_SCC_003634 | ☐ | CCH INC | ATTN: GENERAL COUNSEL WELLESLEY HILLS, MA 02481 |
| 2.3213 | SH-SV-0040 - CCH - COMPLYTRACK SOLUTIONS - 9.30.2019 DATED 10/01/2016 | UNDETERMINED | SHC_SCC_003633 | ☐ | CCH INCORPORATED | 40 WILLIAM STREET SUITE G80 WELLESLEY HILLS, MA 02481 |
| 2.3214 | AMENDMENT TO MASTER AGREEMENT CARITAS CHRISTI /STEWARD HEALTH CARE SYSTEM DATED 11/01/2011 | UNDETERMINED | SHC_SCC_003632 | ☐ | CCH INCORPORATED | 40 WILLIAM STREET SUITE G80 WELLESLEY HILLS, MA 02481 |
| 2.3215 | MASTER AGREEMENT DATED 09/01/2008 | UNDETERMINED | SHC_SCC_003631 | ☐ | CCH INCORPORATED | 40 WILLIAM STREET SUITE G80 WELLESLEY HILLS, MA 02481 USA |
| 2.3216 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 12/23/2013 | UNDETERMINED | SHC_SCC_003630 | ☐ | CCH, INCORPORATED | 40 WILLIAM STREET SUITE G80 WELLESLEY HILLS, MA 02481 |
| 2.3217 | STATEMENT OF WORK #1 DATED 12/13/2023 | 12/12/2026 | SHC_ITSHAREPT_02 453 | ☐ | CCMMA TX PLLC | ATTN: GENERAL COUNSEL NEW YORK, NY 10011 |
| 2.3218 | CEDARON MEDICAL, INC - ANNUAL SOFTWARE SUPPORT AGREEMENT - STEWARD - ONGOING DATED 09/13/2012 | 12/11/2012 | SHC_SCC_003672 | ☐ | CEDARON MEDICAL, INC. | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |
| 2.3219 | PRICE LIST 2018 DATED 01/01/2018 | 12/31/2018 | SHC_SCC_003676 | ☐ | CELL MARQUE | ATTN: GENERAL COUNSEL ROCKLIN, CA 95677 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3220 | AMENDMENT NO 1 DATED 08/15/2006 | 08/14/2008 | SHC_SCC_015587 | ☐ | CELLCO PARTNERSHIP, | ATTN: GENERAL COUNSEL ALPHARETTA, GA 30004 US |
| 2.3221 | STEWARD DATED 01/13/2020 | 01/12/2023 | SHC_SCC_003679 | ☐ | CELULARITY, INC., | 33 TECHNOLOGY DRIVE WARREN, NJ 07059 USA |
| 2.3222 | ARRANGEMENT LETTER FOR MASTER LICENSING AGREEMENT DATED 05/15/2009 | UNDETERMINED | SHC_SCC_003888 | ☐ | CEMER, CORPORATION | 2800 ROCKCREEK PARKWAY, KANSAS CITY, MISSOURI, 64117, USA. KANSAS CITY, MISSOURI 64117 |
| 2.3223 | MAINTENANCE & SUPPORT AGREEMENT TERM MODIFICATION ADDENDUM DATED 12/04/2011 | 12/03/2012 | SHC_SCC_010340 | ☐ | CENGAGE LEARNING | P.O. BOX 6904 FLORENCE, KY 41022 |
| 2.3224 | LABOR SERVICE AGREEMENT DATED 09/21/2020 | 09/20/2021 | SHC_SCC_010348 | ☑ | CENTER | ATTN: GENERAL COUNSEL DANVERS, MA 01923 US |
| 2.3225 | SERVICE AGREEMENT DATED 05/14/2021 | 05/31/2021 | SHC_SCC_009291 | ☐ | CENTER | ATTN: GENERAL COUNSEL MINNEAPOLIS, MN 55447 US |
| 2.3226 | PURCHASE SERVICE AGREEMENT DATED 04/05/2021 | 05/14/2021 | SHC_SCC_009281 | ☑ | CENTER | ATTN: GENERAL COUNSEL MINNEAPOLIS, MN 55447 US |
| 2.3227 | SH-SU-16144308 CENTINAL SPINE EXTENSION EXP 4.30.21 DATED 05/01/2021 | UNDETERMINED | SHC_SCC_003683 | ☐ | CENTINEL SPINE | 505 PARK AVENUE NEW YORK, NY 10022 |
| 2.3228 | STEWARD AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 05/01/2021 | UNDETERMINED | SHC_SCC_003684 | ☐ | CENTINEL SPINE | 505 PARK AVENUE NEW YORK, NY 10022 |
| 2.3229 | AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 02/01/2019 | UNDETERMINED | SHC_SCC_003689 | ☐ | CENTINEL SPINE | 505 PARK AVENUE NEW YORK, NY 10022 USA |
| 2.3230 | MASTER PURCHASE AGREEMENT FOR SPINAL PRODUCTS DATED 02/01/2019 | 01/31/2021 | SHC_SCC_003682 | ☐ | CENTINEL SPINE, LLC, | 505 PARK AVENUE NEW YORK, NY 10022 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.3231 | ENTERPRISE INITIATIVES AGREEMENT DATED 08/01/2019 | 07/31/2022 | SHC_SCC_001899 | ☐ | CENTRAL ADMIXTURE PHARMACY SERVICES, INC. | PO BOX 780404 PHILADELPHIA, PA 19178-0404 |
| 2.3232 | ENTERPRISE AGREEMENT DATED 04/01/2017 | 03/31/2020 | SHC_SCC_001947 | ☐ | CENTRAL ADMIXTURE PHARMACY SERVICES, INC. | PO BOX 780404 PHILADELPHIA, PA 19178-0404 |
| 2.3233 | MASTER TEXTILE RENTAL SERVICE AGREEMENT DATED 04/23/2019 | UNDETERMINED | SHC_SCC_003693 | ☐ | CENTRAL OHIO MEDICAL TEXTILES | 575 HARMON AVE. COLUMBUS, OHIO 43223 |
| 2.3234 | AMENDMENT DATED 09/28/2021 | 12/17/2021 | SHC_SCC_003694 | ☐ | CENTRAL OHIO MEDICAL TEXTILES | 575 HARMON AVE. COLUMBUS, OHIO 43223 |
| 2.3235 | SH-PS-12134540 - CENTRAL OHIO MEDICAL TEXTILES - SECOND AMENDMENT TO EXTEND LAUNDRY SERVICES AGREEMENT FOR OHIO LOCATIONS - EXP 2-18-22 DATED 11/12/2021 | 02/18/2022 | SHC_SCC_003695 | ☐ | CENTRAL OHIO MEDICAL TEXTILES | 575 HARMON AVE. COLUMBUS, OHIO 43223 |
| 2.3236 | MASTER TEXTILE RENTAL SERVICE AGREEMENT DATED 04/23/2019 | UNDETERMINED | SHC_SCC_003693 | ☐ | CENTRAL OHIO MEDICAL TEXTILES, | 575 HARMON AVE. COLUMBUS, OHIO 43223 USA |
| 2.3237 | STATEMENT OF WORK DATED 06/22/2022 | UNDETERMINED | SHC_SCC_003700 | ☐ | CENTURION | P O BOX 842816 BOSTON, MA 02284-2816 |
| 2.3238 | MEDICAL EQUIPMENT DISPOSITION STATEMENT OF WORK DATED 06/22/2022 | UNDETERMINED | SHC_SCC_003701 | ☐ | CENTURION | P O BOX 842816 BOSTON, MA 02284-2816 |
| 2.3239 | LISTED PURCHASE ORDER DATED 09/16/2019 | 11/15/2019 | SHC_SCC_003751 | ☑ | CEPHEID | ATTN: GENERAL COUNSEL METHEUN, MA 01844-4597 US |
| 2.3240 | SUPPLY AGREEMENT DATED 03/23/2020 | UNDETERMINED | SHC_SCC_003766 | ☐ | CEPHEID | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.3241 | SUPPLY AGREEMENT DATED 03/26/2020 | UNDETERMINED | SHC_SCC_003771 | ☐ | CEPHEID | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.3242 | SUPPLY AGREEMENT DATED 03/26/2020 | UNDETERMINED | SHC_SCC_003772 | ☑ | CEPHEID | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.3243 | APPROVAL FOR CAPITAL REQUEST | UNDETERMINED | SHC_SCC_003809 | ☐ | CEPHEID | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.3244 | SUPPLY AGREEMENT DATED 03/02/2020 | UNDETERMINED | SHC_SCC_003764 | ☑ | CEPHEID | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.3245 | SUPPLY AGREEMENT DATED 04/03/2020 | UNDETERMINED | SHC_SCC_003780 | ☑ | CEPHEID | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.3246 | PURCHASE ORDER DATED 11/09/2021 | 12/08/2021 | SHC_SCC_003827 | ☐ | CEPHEID | ATTN: GENERAL COUNSEL CHICAGO, IL 60674-7537 US |
| 2.3247 | BREACH OF CONTRACT NOTICE DATED 01/25/2024 | UNDETERMINED | SHC_OOC_000047 | ☐ | CEPHEID | 904 CARIBBEAN DRIVE SUNNYVALE, CA 94089 US |
| 2.3248 | SH-LA-12154305 - CEPHEID- SERVICE AGREEMENT - 6-30-2020 DATED 07/01/2019 | 06/30/2020 | SHC_SCC_003727 | ☐ | CEPHEID | ATTN: GENERAL COUNSEL SUNNYVALE, CA 94089 |
| 2.3249 | STANDARD SERVICE AGREEMENT DATED 07/01/2022 | 06/30/2023 | SHC_SCC_003852 | ☐ | CEPHEID | ATTN: GENERAL COUNSEL SUNNYVALE, CA 94089 |
| 2.3250 | STANDARD SERVICE AGREEMENT DATED 09/26/2022 | 07/31/2022 | SHC_SCC_003854 | ☐ | CEPHEID | ATTN: GENERAL COUNSEL SUNNYVALE, CA 94089 |
| 2.3251 | STANDARD SERVICE AGREEMENT DATED 08/09/2022 | 08/08/2023 | SHC_SCC_003856 | ☐ | CEPHEID | ATTN: GENERAL COUNSEL SUNNYVALE, CA 94089 |
| 2.3252 | INSTRUMENT PLACEMENT FACILITY AGREEMENT DATED 06/10/2020 | 06/09/2023 | SHC_SCC_003786 | ☑ | CEPHEID | ATTN: GENERAL COUNSEL SUNNYVALE, CA 94089-1189 US |
| 2.3253 | FACILITY/GROUP STANDARDIZATION INCENTIVE PROGRAM DATED 11/01/2017 | 01/29/2018 | SHC_SCC_003707 | ☐ | CEPHEID | ATTN: GENERAL COUNSEL SUNNYVALE, CA 94089-1189 US |
| 2.3254 | PURCHASE ORDER DATED 05/20/2021 | 06/17/2021 | SHC_SCC_003814 | ☐ | CEPHEID | ATTN: GENERAL COUNSEL SUNNYVALE, CA 94089-1189 US |
| 2.3255 | PURCHASE ORDER DATED 08/06/2021 | 08/10/2021 | SHC_SCC_003826 | ☐ | CEPHEID | ATTN: GENERAL COUNSEL SUNNYVALE, CA 94089-1189 US |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3256 | PURCHASE ORDER DATED 11/09/2021 | 11/15/2021 | SHC_SCC_003828 | ☐ | CEPHEID | ATTN: GENERAL COUNSEL SUNNYVALE, CA 94089-1189 US |
| 2.3257 | PURCHASE ORDER DATED 12/21/2021 | 03/20/2021 | SHC_SCC_003830 | ☐ | CEPHEID | ATTN: GENERAL COUNSEL SUNNYVALE, CA 94089-1189 US |
| 2.3258 | PURCHASE ORDER DATED 06/20/2022 | 06/30/2022 | SHC_SCC_003846 | ☐ | CEPHEID | ATTN: GENERAL COUNSEL SUNNYVALE, CA 94089-1189 US |
| 2.3259 | PURCHASE ORDER DATED 11/17/2022 | 11/17/2023 | SHC_SCC_003847 | ☐ | CEPHEID | ATTN: GENERAL COUNSEL SUNNYWALE, CA 94089-1189 US |
| 2.3260 | REAGENT AGREEMENT DATED 03/01/2023 | 02/28/2025 | SHC_SCC_003875 | ☐ | CEPHEID | ATTN: GENERAL COUNSEL SUNNYVALE, CA 94089-1189 US |
| 2.3261 | SERVICE AGREEMENT DATED 07/18/2018 | 07/31/2018 | SHC_SCC_003703 | ☑ | CEPHEID | ATTN: GENERAL COUNSEL SUNNYVALE, CA 94089-1189 US |
| 2.3262 | CEPHEID - AMENDMENT TO EZ PLACEMENT AGREEMENT - STEWARD - 1.31.15 DATED 02/04/2014 | 01/31/2015 | SHC_SCC_003866 | ☐ | CEPHEID | |
| 2.3263 | CEPHEID - 2ND AMENDMENT TO EZ PLACEMENT AGREEMENT - STEWARD - 1.31.16 DATED 03/24/2015 | 01/31/2016 | SHC_SCC_003867 | ☐ | CEPHEID | |
| 2.3264 | SH-SC-0006 - CEPHEID - AMENDMENT TO EZ PLACEMENT AGREEMENT - STEWARD - 1.31.19 DATED 12/29/2015 | 01/31/2019 | SHC_SCC_003869 | ☐ | CEPHEID | |
| 2.3265 | SH-LA-4374 - CEPHEID - PLACEMENT AGREEMENT DATED 11/08/2017 | UNDETERMINED | SHC_SCC_003872 | ☐ | CEPHEID, | 904 CARIBBEAN DRIVE SUNNYVALE, CA. |
| 2.3266 | FACILITY AGREEMENT DATED 12/19/2019 | UNDETERMINED | SHC_SCC_003756 | ☐ | CEPHEID, INC. | ATTN: GENERAL COUNSEL SUNNYVALE, CA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3267 | FACILITY AGREEMENT DATED 01/27/2020 | UNDETERMINED | SHC_SCC_003757 | ☐ | CEPHEID, INC. | ATTN: GENERAL COUNSEL SUNNYVALE, CA |
| 2.3268 | EXHIBIT A -INSTRUMENT PLACEMENT FACILITY AGREEMENT | UNDETERMINED | SHC_SCC_003761 | ☐ | CEPHEID, INC. | 904 CARIBBEAN DRIVE SUNNYVALE, CA. |
| 2.3269 | PURCHASE ORDER DATED 05/13/2021 | UNDETERMINED | SHC_SCC_003815 | ☐ | CEPHEID, INC. | ATTN: GENERAL COUNSEL CHICAGO, IL 60674-7537 |
| 2.3270 | PURCHASE ORDER DATED 12/21/2021 | UNDETERMINED | SHC_SCC_003829 | ☐ | CEPHEID, INC. | ATTN: GENERAL COUNSEL CHICAGO, IL 60674-7537 |
| 2.3271 | EZ PLACEMENT AGREEMENT DATED 10/18/2012 | UNDETERMINED | SHC_SCC_003817 | ☐ | CEPHEID, INC. | ATTN: GENERAL COUNSEL SUNNYVALE, CA 94089 |
| 2.3272 | INCENTIVE PROGRAM DATED 11/01/2017 | UNDETERMINED | SHC_SCC_003873 | ☐ | CEPHEID, INC. | ATTN: GENERAL COUNSEL SUNNYVALE, CA 94089-1302 |
| 2.3273 | PRODUCT REQUEST FORM DATED 06/02/2020 | UNDETERMINED | SHC_SCC_003794 | ☐ | CEPHEID, INC. | ATTN: GENERAL COUNSEL SUNNYVALE, CA 94089-1302 |
| 2.3274 | SH-SU-22174027 - CERAPEDICS - MASTER AGREEMENT - EXP - 10-22-21 DATED 10/27/2020 | 10/26/2021 | SHC_SCC_003876 | ☐ | CERAPEDICS, INC. | 11025 DOVER STREET SUITE 1600 WESTMINSTER, CO 80021-5574 USA |
| 2.3275 | SH-SU-03153041 - CEREPEDICS - AMENDMENT - EXP - 10-22-21 DATED 02/21/2021 | UNDETERMINED | SHC_SCC_003877 | ☐ | CERAPEDICS, INC. | 11025 DOVER STREET SUITE 1600 WESTMINSTER, CO 80021-5574 USA |
| 2.3276 | PRICING LETTER AGREEMENT DATED 06/04/2021 | 05/11/2022 | SHC_SCC_008008 | ☐ | CERENOVUS, PART OF DEPUY SYNTHES SALES, INC. | 1600 WEST ANTELOPE RAYNHAM, MA 02767 |
| 2.3277 | STEWARD DATED 03/25/2021 | 03/24/2024 | SHC_SCC_003881 | ☐ | CERIBELL, INC., | 2483 OLD MIDDLEFIELD WAY SUITE 120 MOUNTAIN VIEW, CA 94043 USA |
| 2.3278 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 04/07/2015 | UNDETERMINED | SHC_SCC_003882 | ☐ | CERNER CORPORATION | 2800 ROCKCREEK PARKWAY KANSAS CITY, MO 64117 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3279 | CERNER ARRANGEMENT LETTER DATED 11/17/2011 | UNDETERMINED | SHC_SCC_003884 | ☐ | CERNER CORPORATION | 2800 ROCKCREEK PARKWAY KANSAS CITY, MO 64117 USA |
| 2.3280 | CERNER ARRANGEMENT LETTER DATED 01/18/2012 | UNDETERMINED | SHC_SCC_003885 | ☐ | CERNER CORPORATION | 2800 ROCKCREEK PARKWAY KANSAS CITY, MO 64117 USA |
| 2.3281 | ARRANGEMENT LETTER FOR MASTER LICENSING AGREEMENT DATED 05/15/2009 | UNDETERMINED | SHC_SCC_003888 | ☐ | CERNER CORPORATION | ATTN: CONTRACT MANAGEMENT OFFICE KANSAS CITY, MO 64117 |
| 2.3282 | ARRANGEMENT LETTER FOR MASTER LICENSING AGREEMENT DATED 09/20/2007 | UNDETERMINED | SHC_SCC_003890 | ☐ | CERNER CORPORATION | ATTN: BRETT LAMBERT KANSAS CITY, MO 64117 |
| 2.3283 | ARRANGEMENT LETTER DATED 08/06/2007 | UNDETERMINED | SHC_SCC_003891 | ☐ | CERNER CORPORATION | ATTN: MATT WITT KANSAS CITY, MO 64117 |
| 2.3284 | ARRANGEMENT LETTER FOR MASTER LICENSING AGREEMENT DATED 12/13/2007 | UNDETERMINED | SHC_SCC_003892 | ☐ | CERNER CORPORATION | ATTN: CONTRACT MANAGEMENT OFFICE KANSAS CITY, MO 64117 |
| 2.3285 | ARRANGEMENT LETTER DATED 08/14/2012 | UNDETERMINED | SHC_SCC_003883 | ☑ | CERNER CORPORATION | ATTN: HOLLIE KONNEMAN KANSAS CITY, MO 64117 |
| 2.3286 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 07/05/2015 | UNDETERMINED | SHC_ITSHAREPT_00594 | ☐ | CERNER CORPORATION | 740 E STATE ST 2800 ROCKCREEK PARKWAY PO BOX 372 KANSAS CITY, MO 64117 |
| 2.3287 | ARRANGEMENT LETTER FOR TEST AND LIVE SYNC SERVICES DATED 08/05/2005 | UNDETERMINED | SHC_SCC_003886 | ☐ | CERNER CORPORATION, | 2800 ROCKCREEK PARKWAY, KANSAS CITY, MISSOURI, 64117, USA. KANSAS CITY, MISSOURI 64117 |
| 2.3288 | ARRANGEMENT LETTER FOR MASTER LICENSING AGREEMENT DATED 09/20/2007 | UNDETERMINED | SHC_SCC_003890 | ☐ | CERNER, | 2800 ROCKCREEK PARKWAY, KANSAS CITY, MISSOURI, 64117, USA. KANSAS CITY, MISSOURI 64117 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3289 | ARRANGEMENT LETTER DATED 08/06/2007 | UNDETERMINED | SHC_SCC_003891 | ☐ | CERNER, | 2800 ROCKCREEK PARKWAY, KANSAS CITY, MISSOURI, 64117, USA.<br>KANSAS CITY, MISSOURI 64117 |
| 2.3290 | ARRANGEMENT LETTER FOR MASTER LICENSING AGREEMENT DATED 12/13/2007 | UNDETERMINED | SHC_SCC_003892 | ☐ | CERNER, | 2800 ROCKCREEK PARKWAY, KANSAS CITY, MISSOURI, 64117, USA.<br>KANSAS CITY, MISSOURI 64117 |
| 2.3291 | CERNER CORPORATION ARRANGEMENT LETTER DATED 01/23/2007 | UNDETERMINED | SHC_SCC_003893 | ☐ | CERNER, | 2800 ROCKCREEK PARKWAY KANSAS CITY, MISSOURI 64117 |
| 2.3292 | BUSINESS_ASSOCIATE_AGREEMENT-REVISED DATED 06/05/2013 | UNDETERMINED | SHC_SCC_003897 | ☐ | CERTIFIED SECURITY SOLUTIONS, INC. | 6050 OAK TREE BLVD STE 390 INDEPENDENCE, OH 44131 |
| 2.3293 | STEWARD BUSINESS ASSOCIATE AGREEMENT DATED 06/05/2013 | UNDETERMINED | SHC_ITSHAREPT_00328 | ☐ | CERTIFIED SECURITY SOLUTIONS, INC. | 6050 OAK TREE BLVD SUITE 390 INDEPENDENCE, OH 44131 |
| 2.3294 | SH-SU-4504 - CETERIX ORTHO - MASTER PURCHASE AGREEMENT - 11.25.20 DATED 12/19/2018 | 12/18/2020 | SHC_SCC_003898 | ☐ | CETERIX ORTHOPAEDICS, | 6500 KAISER DRIVE SUITE 120 FREMONT, CA 94555 USA |
| 2.3295 | CAREER TRANSITION CONSULTING SERVICES AGREEMENT DATED 03/24/2016 | UNDETERMINED | SHC_SCC_003900 | ☐ | CHALLENGER, GRAY & CHRISTMAS, INC., | 150 SOUTH WACKER DRIVE SUITE 2800 CHICAGO, ILLINOIS 60606 USA |
| 2.3296 | MASTER RELATIONSHIP AGREEMENT DATED 08/19/2019 | UNDETERMINED | SHC_SCC_016230 | ☐ | CHANGE HEALTH CARE | 5995 WINDWARD PARKWAY ALPHARETTA, GA 30005 |
| 2.3297 | SERVICE AGREEMENT DATED 07/25/2005 | 07/24/2014 | SHC_ONBS_45376 | ☐ | CHANGE HEALTHCARE SOLUTIONS, LLC (FKA CHAPIN REVENUE CYCLE MANAGEMENT) | 6300 EDGELAKE DRIVE SARASOTA, FL 34240 |
| 2.3298 | CHANGE HEALTHCARE DATED 06/10/2013 | 10/31/2027 | SHC_ONBS_026693 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | P.O. BOX 742526 ATLANTA, GA 30374-2526 US |
| 2.3299 | BUSINESS ASSOCIATE AGREEMENT DATED 06/10/2013 | 10/31/2027 | SHC_ONBS_026718 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | P.O. BOX 742526 ATLANTA, GA 30374-2526 US |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3300 | MCKESSON MASTER AGREEMENT DATED 06/10/2013 | 10/31/2027 | SHC_ONBS_026719 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | P.O. BOX 742526 ATLANTA, GA 30374-2526 US |
| 2.3301 | BUSINESS ASSOCIATE AGREEMENT DATED 08/07/2019 | UNDETERMINED | SHC_ITSHAREPT_02448 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | 11000 OPTUM CIR EDEN PRAIRIE, MN 55344-2503 |
| 2.3302 | SHORT FORM PRODUCT PLACEMENT AGREEMENT DATED 05/15/2018 | 11/07/2018 | SHC_SCC_003901 | ☐ | CHANNING BETE COMPANY | ATTN: GENERAL COUNSEL SOUTH DEERFIELD, MA 01373-3538 US |
| 2.3303 | SHORT FORM PRODUCT PLACEMENT AGREEMENT DATED 06/14/2018 | 11/07/2018 | SHC_SCC_003902 | ☐ | CHANNING BETE COMPANY | ATTN: GENERAL COUNSEL SOUTH DEERFIELD, MA 01373-3538 US |
| 2.3304 | PURCHASING AGREEMENT DATED 10/21/2015 | 10/20/2016 | SHC_SCC_003903 | ☐ | CHANNING BETE COMPANY | ATTN: GENERAL COUNSEL SOUTH DEERFIELD, MA 01373-3538 US |
| 2.3305 | PURCHASE AGREEMENT DATED 09/17/2015 | 09/16/2016 | SHC_SCC_003904 | ☐ | CHANNING BETE COMPANY | ATTN: GENERAL COUNSEL SOUTH DEERFIELD, MA 01373-3538 US |
| 2.3306 | PURCHASE AGREEMENT DATED 08/24/2008 | 08/23/2009 | SHC_SCC_003905 | ☐ | CHANNING BETE COMPANY | ATTN: GENERAL COUNSEL SOUTH DEERFIELD, MA 01373-3538 US |
| 2.3307 | PURCHASE AGREEMENT DATED 09/17/2011 | 09/16/2012 | SHC_SCC_003906 | ☐ | CHANNING BETE COMPANY | ATTN: GENERAL COUNSEL SOUTH DEERFIELD, MA 01373-3538 US |
| 2.3308 | PURCHASE AGREEMENT DATED 09/17/2012 | 09/16/2013 | SHC_SCC_003907 | ☐ | CHANNING BETE COMPANY | ATTN: GENERAL COUNSEL SOUTH DEERFIELD, MA 01373-3538 US |
| 2.3309 | PURCHASE AGREEMENT DATED 09/17/2014 | 09/16/2015 | SHC_SCC_003908 | ☐ | CHANNING BETE COMPANY | ATTN: GENERAL COUNSEL SOUTH DEERFIELD, MA 01373-3538 US |
| 2.3310 | PURCHASING ORDER DATED 08/24/2005 | 08/23/2006 | SHC_SCC_003909 | ☐ | CHANNING BETE COMPANY | ATTN: GENERAL COUNSEL SOUTH DEERFIELD, MA 01373-3538 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.3311 | CONTRACT FOR PURCHASING DATED 08/21/2006 | 08/23/2007 | SHC_SCC_003910 | ☐ | CHANNING BETE COMPANY | ATTN: GENERAL COUNSEL SOUTH DEERFIELD, MA 01373-3538 US |
| 2.3312 | PURCHASING AGREEMENT DATED 08/24/2007 | 08/23/2007 | SHC_SCC_003911 | ☐ | CHANNING BETE COMPANY | ATTN: GENERAL COUNSEL SOUTH DEERFIELD, MA 01373-3538 US |
| 2.3313 | CONTRACT ORDER FOR PURCHASING DATED 09/03/2002 | 08/21/2004 | SHC_SCC_003912 | ☐ | CHANNING BETE COMPANY | ATTN: GENERAL COUNSEL SOUTH DEERFIELD, MA 01373-3538 US |
| 2.3314 | PURCHASE AGREEMENT FOR PUBLICATIONS AND TRAINING PRODUCTS DATED 09/17/2009 | 09/16/2010 | SHC_SCC_003913 | ☐ | CHANNING BETE COMPANY | ATTN: GENERAL COUNSEL SOUTH DEERFIELD, MA 01373-3538 US |
| 2.3315 | AGREEMENT FOR PURCHASING PUBLICATIONS AND TRAINING PRODUCTS DATED 10/26/2016 | 10/25/2017 | SHC_SCC_003915 | ☐ | CHANNING BETE COMPANY | ATTN: GENERAL COUNSEL SOUTH DEERFIELD, MA 01373-3538 US |
| 2.3316 | PURCHASE AGREEMENT DATED 11/08/2017 | 11/07/2018 | SHC_SCC_003916 | ☐ | CHANNING BETE COMPANY | ATTN: GENERAL COUNSEL SOUTH DEERFIELD, MA 01373-3538 US |
| 2.3317 | CONSULTING SERVICES AGREEMENT DATED 07/02/2012 | 12/31/2012 | SHC_ITSHAREPT_00426 | ☐ | CHERYL MENARD DAVID COLARUSSO | 281 WINTER STREET SUITE 301 02451 |
| 2.3318 | PRICE AGREEMENT DATED 09/12/2013 | UNDETERMINED | SHC_SCC_003929 | ☐ | CHG HOSPITAL BEDS | 1020 ADELAIDE ST. S. LONDON, ON N6E IR6 |
| 2.3319 | NOVATION AGREEMENT DATED 12/18/2017 | UNDETERMINED | SHC_SCC_003928 | ☑ | CHG-MERIDIAN USA CORP. | 740 E. STATE STREET, SHARON, PA 16146 21800 OXNARD STREET, SUITE 400 SHARON, PA 16146 |
| 2.3320 | NOVATION AGREEMENT DATED 12/18/2017 | UNDETERMINED | SHC_SCC_003928 | ☑ | CHG-MERIDIAN USA CORP., WOODLAND HILLS, CA 91367 USA CORP. | 21800 OXNARD STREET, SUITE 400, WOODLAND HILLS, CA 91367 WOODLAND HILLS, CA 91367 |
| 2.3321 | SH-SU-24162333 PRODUCT ADD AMENDMENT CHOICE SPINE DATED 09/01/2022 | 11/30/2023 | SHC_SCC_003945 | ☐ | CHOICE SPINE L.P | USE V# V5000435 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3322 | SH-SU-43593000 CHOICE SPINE CONTRACT EXP 11.30.23 DATED 10/01/2020 | UNDETERMINED | SHC_SCC_003944 | ☐ | CHOICESPINE LP | USE V# V5000435 |
| 2.3323 | HEALTHTRUST' PRICING AGREEMENT DATED 12/15/2019 | UNDETERMINED | SHC_SCC_003946 | ☐ | CHOICESPINE, LP | USE V# V5000435 |
| 2.3324 | AGREEMENT FOR PROFESSIONAL SERVICES DATED 08/08/2006 | UNDETERMINED | SHC_SCC_015458 | ☐ | CHRISTI | 736 CAMBRIDGE ST. SUITE 210 |
| 2.3325 | ICAD CARITAS FOXBORO AUG06-AUG10 DATED 08/10/2006 | 08/09/2010 | SHC_SCC_007354 | ☐ | CHRISTI CARITAS FOXPORO (PART OF CARITAS NORWOOD) | 125 TECHNOLOGY DR. WALTHAM, MA 02154 |
| 2.3326 | CONSULTING AGREEMENT DATED 08/01/2019 | 12/31/2019 | SHC_SCC_000002 | ☐ | CHRISTINE DIEHL | 1413 DEERWOOD DRIVE BURNS, TN 37029 USA |
| 2.3327 | RESCHEDULE OF PAYMENTS AGREEMENT DATED 02/19/2007 | UNDETERMINED | SHC_SCC_003949 | ☐ | CHRYSLER FINANCIAL | ADDRESS REDACTED |
| 2.3328 | SUPPLY AGREEMENT DATED 07/30/2020 | UNDETERMINED | SHC_SCC_000950 | ☑ | CHURNEY, JEFFREY <JEFFREY.CHURNEY@ALCON.COM>; | |
| 2.3329 | ADDENDUM TO SERVICE AGREEMENT DATED 12/24/2013 | UNDETERMINED | SHC_SCC_003973 | ☐ | CINTAS | ATTN: GENERAL COUNSEL DARTMOUTH, MA 02747 |
| 2.3330 | HIPAA BUSINESS ASSOCIATE AGREEMENT DATED 06/22/2011 | UNDETERMINED | SHC_SCC_003956 | ☐ | CINTAS | 2100 DORCHESTER AVENUE DORCHESTER, MA 02124 |
| 2.3331 | FACILITY SPECIFIC INVENTORY FORM DATED 02/15/2022 | UNDETERMINED | SHC_SCC_003977 | ☐ | CINTAS | PO BOX 630803 CINCINNATI, OH 45263-0803 US |
| 2.3332 | MASTER SERVICE AGREEMENT DATED 09/01/2012 | 08/31/2015 | SHC_SCC_003980 | ☐ | CINTAS | PO BOX 630803 CINCINNATI, OH 45263-0803 |
| 2.3333 | MASTER SERVICE AGREEMENT DATED 06/20/2011 | 06/19/2014 | SHC_SCC_003985 | ☐ | CINTAS | PO BOX 630803 CINCINNATI, OH 45263-0803 |
| 2.3334 | CINTAS - SPECIALTY APPAREL SERVICE AGREEMENT - STEWARD - 7.12.15 DATED 07/12/2012 | 07/11/2015 | SHC_SCC_003984 | ☐ | CINTAS | 300 SOUTH MAIN ST EULESS, TX 76040 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3335 | RENTAL AGREEMENT DATED 04/09/2015 | 04/08/2020 | SHC_SCC_003971 | ☐ | CINTAS | ATTN: GENERAL COUNSEL CHELMSFORD, MA US |
| 2.3336 | STEWARD CUSTOMER LOCATION ACCEPTANCE OF NATIONAL ACCOUNT RENTAL AGREEMENT DATED 02/26/2018 | UNDETERMINED | SHC_SCC_003997 | ☐ | CINTAS | |
| 2.3337 | SH-PS-12150911 - CINTAS - ACCEPTANCE AGREEMENT FORM TO ADD QUINCY TO HT-3573 - EXP 7-31-19 DATED 08/21/2017 | UNDETERMINED | SHC_SCC_003998 | ☐ | CINTAS | |
| 2.3338 | PURCHASING AGREEMENT DATED 04/06/2017 | 04/05/2022 | SHC_SCC_003991 | ☐ | CINTAS CORPORATION | 2100 DORCHESTER AVENUE DORCHESTER, MA 02124 US |
| 2.3339 | HOUSEKEEPING SERVICE AGREEMENT DATED 05/01/2012 | 04/30/2017 | SHC_ONBS_44175 | ☐ | CINTAS CORPORATION | PO BOX 630803 CINCINNATI, OH 45263-0803 US |
| 2.3340 | SERVICE AGREEMENT DATED 06/22/2012 | 06/21/2013 | SHC_ONBS_44177 | ☐ | CINTAS CORPORATION | PO BOX 630803 CINCINNATI, OH 45263-0803 US |
| 2.3341 | STANDARD RENTAL SERVICE AGREEMENT DATED 10/15/2021 | 10/14/2026 | SHC_SCC_003974 | ☐ | CINTAS CORPORATION 2 | |
| 2.3342 | SH-FA-29152110 - CINTAS - INVENTORY FORMS PT 1 IN SUPPORT OF MSA - EFF 1-31-22 DATED 02/03/2022 | UNDETERMINED | SHC_SCC_003975 | ☐ | CINTAS CORPORATION NO. 2 | PO BOX 630803 CINCINNATI, OH 45263-0803 |
| 2.3343 | SH-FA-29152110 - CINTAS - INVENTORY FORMS PT 2 IN SUPPORT OF MSA - EFF 2-15-22 DATED 02/14/2022 | UNDETERMINED | SHC_SCC_003976 | ☐ | CINTAS CORPORATION NO. 2 | PO BOX 630803 CINCINNATI, OH 45263-0803 |
| 2.3344 | SH-FA-29152110 - CINTAS - INVENTORY FORMS PT 2B IN SUPPORT OF MSA - EFF 2-15-22 DATED 02/15/2022 | UNDETERMINED | SHC_SCC_003978 | ☑ | CINTAS CORPORATION NO. 2 | PO BOX 630803 CINCINNATI, OH 45263-0803 |
| 2.3345 | THIRD AMENDMENT TO THE STANDARD RENTAL SERVICE AGREEMENT DATED 08/09/2023 | UNDETERMINED | SHC_SCC_003981 | ☐ | CINTAS CORPORATION NO. 2 | PO BOX 630803 CINCINNATI, OH 45263-0803 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3346 | 1SH-PS-09132811 CINTAS - AMENDMENT -ADD FACILITIES - TEXTILE - 2030 DATED 09/07/2023 | UNDETERMINED | SHC_SCC_003982 | ☐ | CINTAS CORPORATION NO. 2 | PO BOX 630803 CINCINNATI, OH 45263-0803 |
| 2.3347 | CINTAS 9-5-2023- MICRO FIBERS DATED 08/31/2023 | 08/31/2030 | SHC_SCC_003999 | ☐ | CINTAS CORPORATION NO. 2 | PO BOX 630803 CINCINNATI, OH 45263-0803 |
| 2.3348 | ATTACHMENT 3A - EXISTING BUSINESS FACILITY SPECIFIC INVENTORY FORM DATED 02/18/2022 | UNDETERMINED | SHC_SCC_003979 | ☐ | CINTAS CORPORATION NO. 2 | PO BOX 630803 CINCINNATI, OH 45263-0803 |
| 2.3349 | STANDARD RENTAL SERVICE AGREEMENT DATED 10/15/2021 | 10/14/2026 | SHC_SCC_003974 | ☐ | CINTAS CORPORATION NO. 2 | 5600 W. 73RD STREET CHICAGO, IL 60638 US |
| 2.3350 | BUSINESS ASSOCIATE AGREEMENT DATED 09/23/2013 | UNDETERMINED | SHC_SCC_003955 | ☐ | CINTAS CORPORATION. | 2100 DORCHESTER AVENUE DORCHESTER, MA 02124 |
| 2.3351 | BUSINESS ASSOCIATE AGREEMENT DATED 09/23/2014 | UNDETERMINED | SHC_ITSHAREPT_02878 | ☐ | CINTAS CORPORATION. | PO BOX 630803 CINCINNATI, OH 45263-0803 |
| 2.3352 | BUSINESS ASSOCIATE AGREEMENT DATED 12/01/2023 | 11/30/2024 | SHC_ONBS_44919 | ☐ | CIRCLESX HEALTH LLC | ATTN: GENERAL COUNSEL HOUSTON, TX 77024 US |
| 2.3353 | INFORMATION SECURITY RIDER TO PLATFORM SERVICES AGREEMENT DATED 06/07/2021 | UNDETERMINED | SHC_SCC_004008 | ☐ | CIRCULATION | 87 SUMMER STREET STE. 1800 BOSTON, MA 02110 USA |
| 2.3354 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 09/01/2017 | UNDETERMINED | SHC_SCC_004006 | ☐ | CIRCULATION INC., | 93 SUMMER STREET BOSTON, MA 02110 |
| 2.3355 | INSTALLMENT PAYMENT AGREEMENT DATED 10/18/2008 | 09/30/2011 | SHC_SCC_004012 | ☐ | CISCO SYSTEMS | ATTN: GENERAL COUNSEL SAN JOSE, CA 95134 US |
| 2.3356 | PAYMENT AGREEMENT DATED 12/01/2011 | 12/20/2014 | SHC_SCC_004013 | ☐ | CISCO SYSTEMS | ATTN: GENERAL COUNSEL SAN JOSE, CA 95134 US |
| 2.3357 | CUSTOM PROGRAMMING SERVICES STATEMENT OF WORK DATED 12/20/2011 | 12/19/2012 | SHC_ITSHAREPT_01951 | ☐ | CISCO SYSTEMS CAPITAL CORPORATION | ATTN: GENERAL COUNSEL RESEARCH TRIANGLE PARK, NC 27709 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3358 | GLOBAL ASSIGNMENT AGREEMENT DATED 09/09/2010 | UNDETERMINED | SHC_SCC_004015 | ☐ | CISCO SYSTEMS CAPITAL CORPORATION | 170 W TASMAN DRIVE SAN JOSE, CA 95134 US |
| 2.3359 | SOFTWARE/SERVICES PAYMENT REIMBURSEMENT AGREEMENT DATED 10/06/2006 | UNDETERMINED | SHC_SCC_004014 | ☐ | CISCO SYSTEMS CAPITAL CORPORATION, | 170 WEST TASMAN DRIVE SAN JOSE, CALIFORNIA 95134 USA |
| 2.3360 | SUPPLY AGREEMENT DATED 06/01/2018 | 05/31/2020 | SHC_SCC_004026 | ☐ | CIVCO MEDICAL INSTRUMENTS | ATTN: GENERAL COUNSEL CORALVILLE, IA 52241 US |
| 2.3361 | AMENDMENT #2 TO CIVCO SUPPLY AGREEMENT DATED 06/19/2018 | UNDETERMINED | SHC_SCC_004029 | ☐ | CIVCO MEDICAL INSTRUMENTS CO, INC. "CIVCO MEDICAL SOLUTIONS" STEWARD HEALTH CARE LLC, | 111 HUNTINGTON AVE. SUITE 1800 BOSTON, MA 02119 USA |
| 2.3362 | SH-SU-27133434 - CIVCO - AMENDMENT 5 - EXP - 5-31-20 DATED 05/21/2019 | UNDETERMINED | SHC_SCC_004033 | ☐ | CIVCO MEDICAL INSTRUMENTS CO, INC. DBA STEWARD HEALTH CARE LLC, | 111 HUNTINGTON AVE. SUITE 1800 BOSTON, MA 02119 USA |
| 2.3363 | AMENDMENT #6 TO STEWARD HEALTH CARE SYSTEM LLC CIVCO PRODUCT PRICING AGREEMENT DATED 06/01/2020 | 05/31/2023 | SHC_SCC_004035 | ☐ | CIVCO MEDICAL INSTRUMENTS CO, INC. DBA "CIVCO MEDICAL SOLUTIONS, | 2301 JONES BLVD. CORALVILLE, IA 52241 USA |
| 2.3364 | CIVCO AMENDMENT # 1 TO CIVCO SUPPLY AGREEMENT DATED 06/19/2018 | UNDETERMINED | SHC_SCC_004028 | ☐ | CIVCO MEDICAL INSTRUMENTS CO, INC. DBA "CIVCO MEDICAL SOLUTIONS" STEWARD HEALTH CARE LLC, | 111 HUNTINGTON AVE. SUITE 1800 BOSTON, MA 02119 USA |
| 2.3365 | SH-RA-26155142 - CIVCO RADIOLOGY - AMENDMENT 1 - PRODUCTS AND PRICING DATED 11/18/2019 | UNDETERMINED | SHC_SCC_004036 | ☐ | CIVCO MEDICAL SOLUTIONS, | 1401 8TH STREET SE., ORANGE CITY, IA 51041 ORANGE CITY, IA 51041 |
| 2.3366 | SH-RA-13090446 - CIVCO RADIOLOGY - AMENDMENT 2 - PRODUCTS AND PRICING DATED 02/10/2020 | UNDETERMINED | SHC_SCC_004037 | ☐ | CIVCO MEDICAL SOLUTIONS, P | 1401 8TH STREET SE., ORANGE CITY, IA 51041 ORANGE CITY, IA 51041 |
| 2.3367 | DATA PROCESSING AGREEMENT DATED 11/06/2009 | UNDETERMINED | SHC_SCC_004575 | ☐ | CLAIMTRUST, INC., INC., | 545 BRANDIES CIRCLE MURFREESBORO, TN 37128 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3368 | SH-PH-08145140 - CLEAN HARBORS - PHARMACY WASTE HAULING AGREEMENT FOR NORTHEAST - EXP 5-14-20 DATED 05/29/2019 | 05/28/2020 | SHC_SCC_004047 | ☐ | CLEAN HARBORS ENVIRONMENTAL SERVICES, INC. | 42 LONGWATER DRIVE P.O. BOX 9149 NORWELL, MA 02061-9149 USA |
| 2.3369 | SH-PS-11163040 - CLEAN HARBORS - ILLICIT DRUG DISPOSAL SERVICES FOR SAH - ONGOING DATED 12/05/2019 | 12/04/2020 | SHC_SCC_004048 | ☐ | CLEAN HARBORS ENVIRONMENTAL SERVICES, INC. | 42 LONGWATER DRIVE P.O. BOX 9149 NORWELL, MA 02061-9149 USA |
| 2.3370 | SERVICE AGREEMENT DATED 10/01/2012 | 09/30/2013 | SHC_ONBS_44176 | ☐ | CLEARCHANNEL OUTDOOR | PO BOX 402379 ATLANTA, GA 30384-2379 US |
| 2.3371 | BUSINESS ASSOCIATE AGREEMENT DATED 07/02/2015 | UNDETERMINED | SHC_SCC_004055 | ☐ | CLICKVIEW CORPORATION | 720 CAMBRIDGE ST |
| 2.3372 | SERVICE AGREEMENT FOR DATED 10/06/2008 | UNDETERMINED | SHC_SCC_006100 | ☐ | CLIENT | 1025 GREAT PLAIN AVENUE NEEDHAM, MA 02492 |
| 2.3373 | CLIENT ENROLLMENT AGREEMENT DATED 09/01/2004 | 09/30/2004 | SHC_SCC_014614 | ☐ | CLIENT | 1025 GREAT PLAIN AVENUE NEEDHAM, MA 02492 |
| 2.3374 | PRICE QUOTATION DATED 03/18/2021 | UNDETERMINED | SHC_SCC_004067 | ☐ | CLINICAL INNOVATIONS | 2840 MOMENTUM PLACE CHICAGO, IL 60689-5327 |
| 2.3375 | BUSINESS ASSOCIATE AGREEMENT DATED 09/01/2023 | 08/31/2024 | SHC_ONBS_027526 | ☐ | CLOUDMED SOLUTIONS, LLC | 6900 DALLAS PKWY PLANO, TX 75024-4276 |
| 2.3376 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 10/30/2021 | UNDETERMINED | SHC_SCC_004072 | ☐ | CME CORP. | PO BOX 6887 WARWICK, RI 02887 |
| 2.3377 | CLIENT SERVICE AGREEMENT DATED 11/30/2023 | 11/29/2024 | SHC_OOC_000160 | ☐ | COBBS ALLEN CAPITAL, LLC DBA CAC SPECIALTY | 250 FILLMORE STREET DENVER, CO 80206 US |
| 2.3378 | MASTER PURCHASE AGREEMENT DATED 01/03/2022 | UNDETERMINED | SHC_SCC_004083 | ☑ | COCHLEAR AMERICAS, | 13059 E. PEAKVIEW AVE. CENTENNIAL, CO 80111 |
| 2.3379 | BUSINESS ASSOCIATE AGREEMENT DATED 01/10/2014 | UNDETERMINED | SHC_SCC_004094 | ☐ | COHEALO, INC. | 6111 BROKEN SOUND PKWY NW SUITE 360 BOCA RATON, FL 33487 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3380 | MASTER SERVICES AGREEMENT DATED 07/29/2014 | 07/28/2015 | SHC_SCC_004100 | ☐ | COLLABORATIVE CONSULTING | 70 BLANCHARD ROAD SUITE 500 BURLINGTON, MA 01803 USA |
| 2.3381 | MASTER SUBSCRIPTION AGREEMENT DATED 09/28/2017 | UNDETERMINED | SHC_SHCN_000111 | ☐ | COLLECTIVE MEDICAL TECHNOLOGIES, INC. | |
| 2.3382 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 09/28/2017 | UNDETERMINED | SHC_SHCN_000130 | ☐ | COLLECTIVE MEDICAL TECHNOLOGIES, INC. | |
| 2.3383 | MASTER SUBSCRIPTION AGREEMENT DATED 09/28/2017 | 09/27/2018 | SHC_SCC_004101 | ☐ | COLLECTIVE MEDICAL TECHNOLOGIES, INC. | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |
| 2.3384 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 05/28/2017 | UNDETERMINED | SHC_ITSHAREPT_02 456 | ☐ | COLLECTIVE MEDICAL TECHNOLOGIES, INC. | 4760 S. HIGHLAND DR. STE 217 HOLLADAY, UT 84117 |
| 2.3385 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 02/11/2016 | UNDETERMINED | SHC_SCC_004105 | ☐ | COLLEGE OF AMERICAN PATHOLOGIST | PO BOX 71698 CHICAGO, IL 60694-1698 |
| 2.3386 | CONTRACT PROPOSAL DATED 09/01/2009 | 08/31/2011 | SHC_SCC_004114 | ☐ | COLOPLAST | ATTN: GENERAL COUNSEL MINNEAPOLIS, MN 55411 US |
| 2.3387 | CORRESPONDENCE RE: AMENDMENT #3 - CONTRACT PCCMA1230 DATED 04/19/2012 | UNDETERMINED | SHC_SCC_004115 | ☐ | COLOPLAST | ATTN: GENERAL COUNSEL MINNEAPOLIS, MN 55411 |
| 2.3388 | RE: AMENDMENT CONTRACT DATED 06/08/2012 | UNDETERMINED | SHC_SCC_004116 | ☐ | COLOPLAST | ATTN: GENERAL COUNSEL MINNEAPOLIS, MN 55411 |
| 2.3389 | GPO DESIGNATION LETTER DATED 09/13/2013 | UNDETERMINED | SHC_SCC_004117 | ☐ | COLOPLAST | ATTN: GENERAL COUNSEL MINNEAPOLIS, MN 55411 |
| 2.3390 | HT-SU-6498 TS2 COLOPLAST S2 FOR CORAL GABLES EXP 11.30.24 DATED 12/01/2021 | 11/30/2024 | SHC_SCC_004109 | ☐ | COLOPLAST CORP. | 1601 WEST RIVER ROAD N MINNEAPOLIS, MINNESOTA 55441 |
| 2.3391 | HT-SU-6948 TS2 COLOPLAST S2 FOR CORAL GABLES EXP 11.30.24 DATED 12/01/2021 | 11/30/2024 | SHC_SCC_004110 | ☐ | COLOPLAST CORP. | 1601 WEST RIVER ROAD N MINNEAPOLIS, MINNESOTA 55441 |
| 2.3392 | SERVICES SALES ORDER FORM DATED 06/18/2014 | 06/17/2017 | SHC_SCC_004137 | ☐ | COMCAST | 426 EAST 1ST ST BOSTON, MA 02127 |
| 2.3393 | SERVICES SALES ORDER FORM DATED 09/16/2013 | 09/15/2016 | SHC_SCC_004139 | ☐ | COMCAST | 426 EAST 1ST ST BOSTON, MA 02127 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.3394 | SERVICES SALES ORDER FORM DATED 10/19/2012 | 10/19/2015 | SHC_SCC_004144 | ☐ | COMCAST | 426 EAST 1ST ST BOSTON, MA 02127 |
| 2.3395 | SERVICES SALES ORDER FORM DATED 10/28/2011 | 10/26/2014 | SHC_SCC_004145 | ☐ | COMCAST | 426 EAST 1ST ST BOSTON, MA 02127 |
| 2.3396 | SALES ORDER FORM DATED 12/21/2011 | 12/21/2014 | SHC_SCC_004147 | ☐ | COMCAST | 426 EAST 1ST ST BOSTON, MA 02127 |
| 2.3397 | SALES ORDER FORM DATED 12/21/2012 | 12/21/2015 | SHC_SCC_004148 | ☐ | COMCAST | 426 EAST 1ST ST BOSTON, MA 02127 |
| 2.3398 | SALES ORDER FORM DATED 06/22/2012 | 07/22/2012 | SHC_SCC_004149 | ☐ | COMCAST | 426 EAST 1ST ST BOSTON, MA 02127 |
| 2.3399 | SALES ORDER FORM DATED 11/08/2012 | 11/08/2015 | SHC_SCC_004150 | ☐ | COMCAST | 426 EAST 1ST ST BOSTON, MA 02127 |
| 2.3400 | BUSINESS CLASS SERVICE AGREEMENT DATED 02/16/2012 | UNDETERMINED | SHC_SCC_004159 | ☐ | COMCAST | 426 EAST 1ST ST BOSTON, MA 02127 |
| 2.3401 | SERVICES SALES ORDER FORM DATED 04/24/2012 | 04/23/2015 | SHC_SCC_004166 | ☐ | COMCAST | 426 EAST 1ST ST BOSTON, MA 02127 |
| 2.3402 | SERVICES SALES ORDER FORM DATED 10/22/2012 | 10/21/2015 | SHC_SCC_004169 | ☐ | COMCAST | 426 EAST 1ST ST BOSTON, MA 02127 |
| 2.3403 | SALE ORDER FORM DATED 11/19/2012 | 11/18/2015 | SHC_SCC_004170 | ☐ | COMCAST | 426 EAST 1ST ST BOSTON, MA 02127 |
| 2.3404 | MASTER SERVICE AGREEMENT DATED 03/18/2011 | 03/20/2016 | SHC_SCC_004183 | ☐ | COMCAST | 426 EAST 1ST ST BOSTON, MA 02127 |
| 2.3405 | SALES ORDER FORM DATED 01/02/2013 | 01/02/2016 | SHC_SCC_004163 | ☐ | COMCAST | ATTN: GENERAL COUNSEL DORCHESTER, MA 02124 US |
| 2.3406 | SERVICES SALES ORDER FORM DATED 01/08/2013 | 01/18/2016 | SHC_SCC_004164 | ☐ | COMCAST | ATTN: GENERAL COUNSEL DORCHESTER, MA 02124 US |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3407 | SERVICES SALES ORDER FORM DATED 02/08/2012 | 02/08/2015 | SHC_SCC_004165 | ☐ | COMCAST | ATTN: GENERAL COUNSEL DORCHESTER, MA 02124 US |
| 2.3408 | SERVICES SALES ORDER FORM DATED 06/07/2017 | 12/06/2018 | SHC_SCC_004178 | ☐ | COMCAST | ATTN: GENERAL COUNSEL DORCHESTER, MA 02124 US |
| 2.3409 | BUSINESS CLASS SERVICE ORDER AGREEMENT DATED 01/24/2013 | 01/23/2016 | SHC_SCC_004125 | ☐ | COMCAST | ATTN: GENERAL COUNSEL MANCHESTER, NH 03109 US |
| 2.3410 | BUSINESS CLASS SERVICE ORDER AGREEMENT DATED 12/10/2014 | 09/30/2017 | SHC_SCC_004126 | ☑ | COMCAST | ATTN: GENERAL COUNSEL MANCHESTER, NH 03109 US |
| 2.3411 | COMCAST - SERVICE SALES ORDER FORM - STEWARD - 11.19.15 DATED 11/19/2012 | 11/19/2015 | SHC_SCC_004146 | ☐ | COMCAST | 77 WARREN ST |
| 2.3412 | COMCAST - SERVICE ORDER AGREEMENT - STEWARD - 11.3.12 DATED 11/03/2011 | 11/03/2012 | SHC_SCC_004160 | ☐ | COMCAST | 1 15 ROCHE BROTHERS WAY STE 110A BUS 2 MA |
| 2.3413 | SERVICES SALES ORDER DATED 06/06/2013 | UNDETERMINED | SHC_SCC_004138 | ☑ | COMCAST | |
| 2.3414 | FIRST AMENDMENT TO DATED 04/03/2015 | UNDETERMINED | SHC_SCC_004182 | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 800 WARREN ST FALL RIVER, MA 02721 |
| 2.3415 | ACCESS AGREEMENT DATED 11/17/2011 | 11/16/2014 | SHC_SCC_004151 | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC, | 800 WARREN ST FALL RIVER, MA 02721 |
| 2.3416 | ACCESS AGREEMENT DATED 02/20/2012 | 02/19/2022 | SHC_SCC_004177 | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC, | 800 WARREN ST FALL RIVER, MA 02721 |
| 2.3417 | ACCESS AGREEMENT DATED 02/03/2012 | 02/03/2022 | SHC_SCC_004134 | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC, | 800 WARREN ST FALL RIVER, MA 02721 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.3418 | SH-SV-0006 - COMCAST - ACESS AGREEMENT - STEWARD - 2.16.22 DATED 02/16/2012 | 02/16/2022 | SHC_SCC_004136 | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC, | 800 WARREN ST FALL RIVER, MA 02721 |
| 2.3419 | ACCESS AGREEMENT DATED 02/06/2012 | 02/05/2022 | SHC_SCC_004141 | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC, | 800 WARREN ST FALL RIVER, MA 02721 |
| 2.3420 | COMCAST - SERVICE ORDER AGREEMENT - CCHCS - 4.12.07 DATED 04/12/2007 | 04/11/2008 | SHC_SCC_004154 | ☐ | COMCAST OF UTAH II INC | ATTN: GENERAL COUNSEL LAWRENCE, MA 01843 |
| 2.3421 | COMCAST - SERVICE ORDER AGREEMENT - CCHCS - 12.21.07 DATED 12/21/2006 | 12/20/2007 | SHC_SCC_004155 | ☐ | COMCAST OF UTAH II INC | ATTN: GENERAL COUNSEL MANCHESTER, NH 03109 |
| 2.3422 | COMCAST - ORDER FORM - SMG - 8.31.14 DATED 09/01/2011 | 08/31/2014 | SHC_SCC_004175 | ☐ | COMCAST OF UTAH II, INC. | |
| 2.3423 | DISCONNECTED REQUEST FORM DATED 01/24/2013 | UNDETERMINED | SHC_SCC_004173 | ☐ | COMMERCIAL OPERATIONS HEALTH CARE | ATTN: GENERAL COUNSEL MANCHESTER, NH 03109 |
| 2.3424 | SCOPE OF WORK DATED 07/02/2019 | UNDETERMINED | SHC_SCC_004194 | ☐ | COMMERCIAL PROPERTY MAINTENANCE AND SWEEPING | ATTN: GENERAL COUNSEL SHARON, PA 16146 |
| 2.3425 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 04/23/2020 | UNDETERMINED | SHC_ITSHAREPT_00 454 | ☐ | COMMON CENTS SOLUTIONS, INC. | 6360 I JACKSON, MS 39211 |
| 2.3426 | FIRST AMENDMENT TO ACUTE DIALYSIS SERVICES AGREEMENT DATED 06/01/2010 | UNDETERMINED | SHC_SCC_004202 | ☐ | COMMONWEALTH HEALTH SYSTEMS, INC. | PO BOX 637907 CINCINNATI, OH 45263 |
| 2.3427 | BUSINESS ASSOCIATE AGREEMENT DATED 09/03/2020 | 09/02/2025 | SHC_ONBS_027636 | ☐ | COMMUNICARE TECHNOLOGY INC. | 2880 TECHNOLOGY BLVD W BOZEMAN, MT 59718 US |
| 2.3428 | MASTER SERVICES AGREEMENT DATED 01/01/2015 | 12/31/2015 | SHC_SCC_012920 | ☐ | COMMUNICATIONS, | 840 GREENBRIER CIRCLE CHESAPEAKE, VIRGINIA 23320 US |
| 2.3429 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT | UNDETERMINED | SHC_ITSHAREPT_00 952 | ☐ | COMMUNITY COMPUTER SERVICE, INC. | 15 HULBERT ST AUBURN, NY 13021-3420 |
| 2.3430 | SH-ES-11124933 - CROTHALL - FORCE MAJEURE LETTER TO SUSPEND SERVICE AT NORWOOD - EFF 10-1-20 DATED 10/01/2020 | UNDETERMINED | SHC_SCC_004606 | ☐ | COMPASS GROUP USA, INC. | PO BOX 18117 BRIDGEPORT, CT 06601-2917 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3431 | HEALTHCARE DATED 10/01/2020 | UNDETERMINED | SHC_SCC_004607 | ☐ | COMPASS GROUP USA, INC. | PO BOX 18117 BRIDGEPORT, CT 06601-2917 |
| 2.3432 | SH-ES-19154255 - ST JOSEPH'S SOW CROTHALL EVS_EXECUTED 1-2-20 DATED 03/01/2020 | UNDETERMINED | SHC_SCC_004605 | ☐ | COMPASS GROUP USA, INC., | PO BOX 18117 BRIDGEPORT, CT 06601-2917 |
| 2.3433 | STATEMENT OF WORK FOR WESTWOOD - 30 PERWAL STREET ENVIRONMENTAL SERVICES DATED 07/15/2020 | UNDETERMINED | SHC_SCC_004609 | ☐ | COMPASS GROUP USA, INC., | PO BOX 18117 BRIDGEPORT, CT 06601-2917 |
| 2.3434 | SH-ES-19164213 - CROTHALL - AMENDMENT TO MSA FOR EVS SERVICES TO ADD S DATED 08/01/2021 | 01/31/2022 | SHC_SCC_004610 | ☐ | COMPASS GROUP USA, INC., | PO BOX 18117 BRIDGEPORT, CT 06601-2917 |
| 2.3435 | SH-ES-19164213 - CROTHALL - AMENDMENT TO MSA FOR EVS SERVICES TO ADD S. FLORIDA HOSPITALS - EXP 1-31-22 FULLY EXECUTED DATED 08/01/2021 | UNDETERMINED | SHC_SCC_004612 | ☐ | COMPASS GROUP USA, INC., | PO BOX 18117 BRIDGEPORT, CT 06601-2917 |
| 2.3436 | STATEMENT OF WORK FOR FLORIDA MEDICAL CENTER PATIENT TRANSPORTATION SERVICES DATED 08/01/2021 | 01/31/2022 | SHC_SCC_004611 | ☐ | COMPASS GROUP USA, INC., | PO BOX 18117 BRIDGEPORT, CT 06601-2917 |
| 2.3437 | STATEMENT OF WORK FOR CORAL GABLES HOSPITAL ENVIRONMENTAL SERVICES DATED 08/01/2021 | UNDETERMINED | SHC_SCC_004657 | ☐ | COMPASS GROUP USA, INC., | PO BOX 18117 BRIDGEPORT, CT 06601-2917 |
| 2.3438 | STATEMENT OF WORK DATED 07/01/2020 | UNDETERMINED | SHC_SCC_004608 | ☐ | COMPASS GROUP USA, INC., | PO BOX 18117 BRIDGEPORT, CT 06601-2917 |
| 2.3439 | 20132750 COMPHEALTH EXECUTIVE PLACEMENT SERVICES AGREEMENT 022015 AUTORENEWS DATED 01/26/2015 | 01/25/2016 | SHC_SCC_004216 | ☐ | COMPHEALTH ASSOCIATES, INC. | 6451 NORTH FEDERAL HIGHWAY STE 701 FORT LAUDERDALE, FL 33308 USA |
| 2.3440 | TEMPORARY STALLING AGREEMENT DATED 08/09/2013 | 08/08/2014 | SHC_SCC_004218 | ☐ | COMPLETE STAFFING SOLUTIONS, INC. | 260 FRANKLIN ST. SUITE 270 BOSTON, MA 02111 USA |
| 2.3441 | BUSINESS ASSOCIATE AGREEMENT DATED 08/09/2013 | UNDETERMINED | SHC_SCC_004217 | ☐ | COMPLETE STAFFING SOLUTIONS, INC. | 260 FRANKLIN ST. SUITE 270 BOSTON, MA 02111 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3442 | COMPLIANCE COACH - WEB SERVICES AGREEMENT - CCHCS - 4.7.13 DATED 04/02/2010 | 04/01/2013 | SHC_SCC_004219 | ☐ | COMPLIANCE COACH, INC. | 4370 LA JOLLA VILLAGE DRIVE SAN DIEGO, CA 92122 |
| 2.3443 | ACCEPTANCE OF PROPOSAL DATED 12/31/2020 | 12/31/2020 | SHC_SCC_004220 | ☑ | COMPLIANCE PLUS | ATTN: GENERAL COUNSEL BROOMFIELD, CO 80020 |
| 2.3444 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 07/01/2022 | UNDETERMINED | SHC_ITSHAREPT_01329 | ☐ | COMPUTRITION, INC. | 8521 FALLBROOK AVENUE SUITE 100 WEST HILLS, CALIFORNIA 91304 |
| 2.3445 | PRICING AGREEMENT DATED 09/01/2010 | 03/31/2012 | SHC_SCC_004244 | ☐ | CONCERT MEDICAL | ATTN: GENERAL COUNSEL NORWELL, MA 02061 US |
| 2.3446 | MASTER AGREEMENT AND BUSINESS ASSOCIATE AGREEMENT DATED 06/23/2008 | 06/22/2009 | SHC_SCC_004246 | ☐ | CONCORDANT, INC | ATTN: GENERAL COUNSEL BRIGHTON, MA 02135 USA |
| 2.3447 | ORDER FORM FOR SERVICES DATED 12/15/2020 | 08/31/2022 | SHC_SCC_004247 | ☐ | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| 2.3448 | TERMINATION AGREEMENT DATED 08/18/2020 | 09/01/2020 | SHC_SCC_013019 | ☐ | CONCUR TECHNOLOGIES, INC. | 601 108TH AVENUE NE SUITE 1000 BELLEVUE, WA 98004 US |
| 2.3449 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 11/05/2019 | UNDETERMINED | SHC_ITSHAREPT_02973 | ☐ | CONDUENT CARE MANAGEMENT, INC. | 4801 EAST BROADWAY BOULEVARD SUITE 200 TUCSON, ARIZONA 85111 |
| 2.3450 | STEWARD BUSINESS ASSOCIATE AGREEMENT DATED 06/25/2013 | UNDETERMINED | SHC_SCC_004248 | ☐ | CONDUSIV TECHNOLOGIES CORPORATION | ATTN: DIRECTOR OF CORPORATE AFFAIRS BURBANK, CA 91504 |
| 2.3451 | FIRST AMENDMENT TO CUSTOM PRICING QUOTE DATED 01/01/2020 | UNDETERMINED | SHC_SCC_004253 | ☐ | CONFORMIS, INC. | 11 NORTH AVENUE BURLINGTON, MA 01803 |
| 2.3452 | SECOND AMENDMENT TO CUSTOM PRICING QUOTE DATED 06/15/2020 | UNDETERMINED | SHC_SCC_004254 | ☐ | CONFORMIS, INC. | 11 NORTH AVENUE BURLINGTON, MA 01803 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3453 | THIRD AMENDMENT TO CUSTOM PRICING QUOTE DATED 08/17/2021 | 10/20/2023 | SHC_SCC_004255 | ☐ | CONFORMIS, INC. | 11 NORTH AVENUE BURLINGTON, MA 01803 |
| 2.3454 | PURCHASE AGREEMENT DATED 05/06/2019 | UNDETERMINED | SHC_SCC_004264 | ☐ | CONMED | ATTN: GENERAL COUNSEL UTICA, NY 13502 |
| 2.3455 | PURCHASE AGREEMENT DATED 02/21/2017 | 02/20/2020 | SHC_SCC_004285 | ☐ | CONMED | ATTN: GENERAL COUNSEL LITHIA SPRINGS, CA 30122 US |
| 2.3456 | SUPPLY CHAIN PAGE | UNDETERMINED | SHC_SCC_004293 | ☐ | CONMED | 11311 CONCEPT BOULEVARD LARGO, FL 33773 |
| 2.3457 | CONMED CORPORATION PURCHASE AGREEMENT DATED 06/01/2021 | 05/31/2024 | SHC_SCC_004277 | ☐ | CONMED CORPORATION, | 11311 CONCEPT BOULEVARD LARGO, FL 33773 USA |
| 2.3458 | CONMED CORPORATION PURCHASE AGREEMENT DATED 06/16/2022 | 06/15/2023 | SHC_SCC_004280 | ☐ | CONMED CORPORATION, | 11311 CONCEPT BOULEVARD LARGO, FL 33773 USA |
| 2.3459 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 03/30/2016 | UNDETERMINED | SHC_SCC_004300 | ☐ | CONNANCE, INC. | 1311 SOLUTIONS CENTER CHICAGO, IL 60677-1311 |
| 2.3460 | CONNANCE - SCHEDULE 2 - STEWARD - 12 11 15 DATED 12/12/2012 | UNDETERMINED | SHC_SCC_004302 | ☐ | CONNANCE, INC. | 1311 SOLUTIONS CENTER CHICAGO, IL 60677-1311 |
| 2.3461 | CONNANCE - STATEMENT OF WORK NO 3 - STEWARD - 3.31.13 DATED 12/31/2012 | 03/31/2013 | SHC_SCC_004303 | ☐ | CONNANCE, INC. | 1311 SOLUTIONS CENTER CHICAGO, IL 60677-1311 |
| 2.3462 | CONNANCE MASTER SERVICES AGREEMENT DATED 12/12/2012 | 12/11/2015 | SHC_SCC_004304 | ☐ | CONNANCE, INC. | 1311 SOLUTIONS CENTER CHICAGO, IL 60677-1311 |
| 2.3463 | CONNANCE SERVICES OUTSOURCING DATED 12/12/2012 | UNDETERMINED | SHC_SCC_004305 | ☐ | CONNANCE, INC. | 1311 SOLUTIONS CENTER CHICAGO, IL 60677-1311 |
| 2.3464 | FIRST AMENDMENT TO CONNANCE MASTER SERVICES AGREEMENT DATED 03/31/2016 | 03/30/2022 | SHC_SCC_004306 | ☐ | CONNANCE, INC. | 1311 SOLUTIONS CENTER CHICAGO, IL 60677-1311 |
| 2.3465 | BUSINESS ASSOCIATE AGREEMENT DATED 04/03/2014 | UNDETERMINED | SHC_SCC_004301 | ☐ | CONNANCE, INC., | 1311 SOLUTIONS CENTER CHICAGO, IL 60677-1311 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3466 | CLASS C SHAREHOLDER PATRON AGREEMENT DATED 08/03/2007 | 04/17/2012 | SHC_SCC_004315 | ☐ | CONSORTA, INC., | 1475 E. WOODFIELD RD,SUITE 400 SCHAUMBURG, IL 60173 |
| 2.3467 | CONSORTA, INC. SHAREHOLDER PATRON AGREEMENT DATED 07/01/2002 | 06/30/2007 | SHC_SCC_004322 | ☐ | CONSORTA, INC., | 1475 E. WOODFIELD RD,SUITE 400 SCHAUMBURG, IL 60173 |
| 2.3468 | SUBSCRIPTION AGREEMENT AND INVESTOR'S QUESTIONNAIRE OF CONSORTA, INC. DATED 05/02/2002 | UNDETERMINED | SHC_SCC_004323 | ☐ | CONSORTA, INC., | 1475 E. WOODFIELD RD,SUITE 400 SCHAUMBURG, IL 60173 |
| 2.3469 | STOCK TRANSFER AGREEMENT DATED 05/02/2002 | UNDETERMINED | SHC_SCC_004320 | ☐ | CONSORTA, INC.(F/K/A | 1475 E. WOODFIELD RD,SUITE 400 SCHAUMBURG, IL 60173 |
| 2.3470 | MASTER ELECTRICITY SUPPLY AGREEMENT DATED 08/11/2010 | UNDETERMINED | SHC_SCC_004324 | ☐ | CONSTELLATION ENERGY | ATTN: GENERAL COUNSEL HOUSTON, TX 77010 |
| 2.3471 | MASTER ELECTRICITY SUPPLY AGREEMENT DATED 01/01/2010 | UNDETERMINED | SHC_SCC_004325 | ☐ | CONSTELLATION ENERGY | ATTN: CONTRACT ADMINISTRATION HOUSTON, TX 77010 |
| 2.3472 | CONVATEC - 20132412 - CUSTOMER PROGRAM AGREEMENT FOR GPO MEMBERS STEWARD - 5.31.2016 DATED 03/31/2014 | UNDETERMINED | SHC_SCC_004337 | ☐ | CONVATEC | 200 HEADQUARTERS PARK DRIVE SKILLMAN, NJ 08558 |
| 2.3473 | CONVATEC - 20132412 - CUSTOMER PROGRAM AGREEMENT FOR GPO MEMBERS STEWARD - 5.31.2016 DATED 03/31/2014 | UNDETERMINED | SHC_SCC_004337 | ☐ | CONVATEC INC., | ADDRESS REDACTED |
| 2.3474 | SUPPLY CHAIN DATED 11/01/2015 | 10/31/2017 | SHC_SCC_004341 | ☐ | CONVENTUS | 300 SOUTH MAIN ST EULESS, TX 76040 |
| 2.3475 | AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 12/14/2018 | 10/31/2020 | SHC_SCC_004340 | ☐ | CONVENTUS ORTHOPAEDICS | ATTN: GENERAL COUNSEL MAPLE GROVE, MN 55369 US |
| 2.3476 | SH-SU-4413 - CONVENTUS - CAGE IMPLANTS AND SCREWS DATED 11/07/2017 | 10/31/2020 | SHC_SCC_004342 | ☐ | CONVENTUS ORTHOPAEDICS, INC., | 10200 73RD AVENUE NORTH SUITE 122 MAPLE GROVE, MN 55369 USA |
| 2.3477 | MASTER SALES AGREEMENT DATED 12/15/2020 | UNDETERMINED | SHC_SCC_004345 | ☐ | CONVERGEONE INC | 10900 NESBIT AVE S BLOOMINGTON, MN 55437 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3478 | SOLUTION SUMMARY DATED 12/21/2020 | UNDETERMINED | SHC_SCC_004346 | ☐ | CONVERGEONE INC | 10900 NESBIT AVE<br>S BLOOMINGTON, MN 55437 |
| 2.3479 | SOLUTION SUMMARY DATED 12/29/2020 | UNDETERMINED | SHC_SCC_004351 | ☐ | CONVERGEONE INC | 10900 NESBIT AVE<br>S BLOOMINGTON, MN 55437 |
| 2.3480 | SH-IS-17141006 - CONVERGE ONE - ROCKLEDGE PRIVATE TELEPHONE NETWORK MAINTENANCE AND SUPPORT RENEWAL - EXP 12-30-21 DATED 12/21/2020 | 01/10/2021 | SHC_SCC_004348 | ☐ | CONVERGEONE INC | |
| 2.3481 | SH-IS-17141006 - CONVERGE ONE - ROCKLEDGE PRIVATE TELEPHONE NETWORK MAINTENANCE AND SUPPORT RENEWAL - EXP 12-28-21 DATED 12/29/2020 | 12/28/2021 | SHC_SCC_004350 | ☐ | CONVERGEONE INC | |
| 2.3482 | SH-IS-22150126 - CONVERGEONE - SEBASTIAN MAINTENANCE RENEWAL - EXP 2-28-21 DATED 02/25/2021 | 02/24/2022 | SHC_SCC_004353 | ☐ | CONVERGEONE INC | |
| 2.3483 | MASTER SALES AGREEMENT DATED 10/30/2018 | UNDETERMINED | SHC_SCC_004343 | ☐ | CONVERGEONE, INC. | PO BOX 1450<br>MINNEAPOLIS, MN 55485-5806 |
| 2.3484 | AMENDMENT #1 TO MASTER SALES AGREEMENT BETWEEN STEWARD HEALTH CARE SYSTEM LLC AND CONVERGEONE, INC. DATED 12/10/2020 | UNDETERMINED | SHC_SCC_004344 | ☐ | CONVERGEONE, INC., | PO BOX 1450<br>MINNEAPOLIS, MN 55485-5806 |
| 2.3485 | PRICING AGREEMENT DATED 07/20/2017 | 12/31/2018 | SHC_SCC_004412 | ☐ | COOK MEDICAL | 500 BOYLSTON ST<br>BOSTON, MA 02116<br>US |
| 2.3486 | MASTER PURCHASE AGREEMENT DATED 02/21/2022 | 07/31/2023 | SHC_SCC_004386 | ☐ | COOK MEDICAL | ATTN: CUSTOMER SUPPORT<br>BLOOMINGTON, IN 47402<br>US |
| 2.3487 | MASTER SERVICES AGREEMENT DATED 01/01/2022 | 12/31/2023 | SHC_SCC_004391 | ☐ | COOK MEDICAL | ATTN: CUSTOMER SUPPORT<br>BLOOMINGTON, IN 47402<br>US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3488 | PRICING AGREEMENT DATED 01/01/2012 | 06/30/2012 | SHC_SCC_004395 | ☐ | COOK MEDICAL | ATTN: GENERAL COUNSEL BLOOMINGTON, IN 47402-0489 US |
| 2.3489 | BUSINESS ASSOCIATE AGREEMENT DATED 09/05/2014 | UNDETERMINED | SHC_SCC_004355 | ☐ | COOK MEDICAL | 750 NORTH DANIELS WAY BLOOMINGTON, IN 47404 |
| 2.3490 | PURCHASE AGREEMENT DATED 08/01/2018 | 12/31/2019 | SHC_SCC_004359 | ☐ | COOK MEDICAL | ATTN: GENERAL COUNSEL BLOOMINGTON, IN 47404 US |
| 2.3491 | PRICING ACKNOWLEDGMENT DATED 01/01/2018 | 12/31/2018 | SHC_SCC_004360 | ☐ | COOK MEDICAL | 22988 NETWORK PLACE CHICAGO, IL 60673-1229 |
| 2.3492 | PRICING ACKNOWLEDGEMENT DATED 06/22/2012 | UNDETERMINED | SHC_SCC_004393 | ☐ | COOK MEDICAL | 22988 NETWORK PLACE CHICAGO, IL 60673-1229 |
| 2.3493 | PRICING AGREEMENT DATED 12/01/2012 | 12/31/2014 | SHC_SCC_004394 | ☐ | COOK MEDICAL | 22988 NETWORK PLACE CHICAGO, IL 60673-1229 |
| 2.3494 | PRICING ACKNOWLEDGEMENT DATED 02/01/2017 | 12/13/2018 | SHC_SCC_004410 | ☐ | COOK MEDICAL | 22988 NETWORK PLACE CHICAGO, IL 60673-1229 |
| 2.3495 | INVOICE FOR PRICING DATED 02/12/2018 | 12/31/2018 | SHC_SCC_004413 | ☐ | COOK MEDICAL | 22988 NETWORK PLACE CHICAGO, IL 60673-1229 |
| 2.3496 | COOK MEDICAL - 20132666 TIER ENHANCEMENT ON PERIPHIARL INTERVENTION PRODUCT LINE STEWARD - 1.30.217 DATED 06/23/2014 | 01/30/2017 | SHC_SCC_004385 | ☐ | COOK MEDICAL | SEE ATTACHED LOCATIONS |
| 2.3497 | PRICING ACKNOWLEDGMENT DATED 03/05/2019 | 12/31/2021 | SHC_SCC_004368 | ☐ | COOK MEDICAL LLC | 750 NORTH DANIELS WAY BLOOMINGTON, IN 47404 USA |
| 2.3498 | SH-SU-12092656 - COOK MEDICAL - INTERVENTIONAL UROLOGY PRODUCTS - STEWARD - 1-1-2019 DATED 01/01/2019 | UNDETERMINED | SHC_SCC_004363 | ☐ | COOK MEDICAL LLC | 750 NORTH DANIELS WAY BLOOMINGTON, IN 47404 USA |
| 2.3499 | SH-SU-11175835 - COOK - OTO - MASTER - EXP - 12-31-19 DATED 01/01/2019 | UNDETERMINED | SHC_SCC_004364 | ☐ | COOK MEDICAL LLC | 750 NORTH DANIELS WAY BLOOMINGTON, IN 47404 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3500 | SH-SU-19145334 - COOK MEDICAL - UROLOGY PRODUCT ADD - 3-22-2019 DATED 03/24/2019 | UNDETERMINED | SHC_SCC_004369 | ☐ | COOK MEDICAL LLC | 750 NORTH DANIELS WAY BLOOMINGTON, IN 47404 USA |
| 2.3501 | SH-SU-09150908 - COOK MEDICAL - URO AMENDMENT - EXP - 12-31-21 DATED 11/04/2019 | UNDETERMINED | SHC_SCC_004373 | ☐ | COOK MEDICAL LLC | 750 NORTH DANIELS WAY BLOOMINGTON, IN 47404 USA |
| 2.3502 | SH-NS-21130145 COOK CRITICAL CARE AMENDMENT TO EXTEND DATED 09/01/2021 | UNDETERMINED | SHC_SCC_004383 | ☐ | COOK MEDICAL LLC | 750 NORTH DANIELS WAY BLOOMINGTON, IN 47404 USA |
| 2.3503 | PRICING ACKNOWLEDGEMENT DATED 01/01/2019 | 12/31/2021 | SHC_SCC_004365 | ☐ | COOK MEDICAL LLC | 750 NORTH DANIELS WAY BLOOMINGTON, IN 47404 USA |
| 2.3504 | PRICING ACKNOWLEDGMENT DATED 08/13/2019 | 09/30/2021 | SHC_SCC_004371 | ☐ | COOK MEDICAL LLC | 750 NORTH DANIELS WAY BLOOMINGTON, IN 47404 USA |
| 2.3505 | STEWARD DATED 07/09/2019 | 06/30/2021 | SHC_SCC_004370 | ☐ | COOK MEDICAL LLC, | 750 NORTH DANIELS WAY BLOOMINGTON, IN 47404 USA |
| 2.3506 | STEWARD DATED 08/10/2020 | 12/31/2020 | SHC_SCC_004379 | ☐ | COOK MEDICAL LLC, | 750 NORTH DANIELS WAY BLOOMINGTON, IN 47404 USA |
| 2.3507 | AMENDMENT TO PRICING AGREEMENT FOR IR BIOPSY NEEDLES AGREEMENT NUMBER SH-RA-23144006 AMENDMENT NUMBER SH-RA-20171845 DATED 10/01/2021 | 09/30/2022 | SHC_SCC_004382 | ☐ | COOK MEDICAL LLC, | 750 NORTH DANIELS WAY BLOOMINGTON, IN 47404 USA |
| 2.3508 | SH-SU-13111536 COOK HEMOSPRAY AGREEMENT DATED 09/16/2019 | 06/30/2021 | SHC_SCC_004372 | ☐ | COOK MEDICAL LLC, | 750 NORTH DANIELS WAY BLOOMINGTON, IN 47404 USA |
| 2.3509 | SH-SU-26120158 - COOK INTERIM ESOPHOGEAL STENT AGREEMENT - EXP - 1-14-21 DATED 01/15/2020 | 01/14/2021 | SHC_SCC_004374 | ☐ | COOK MEDICAL LLC, | 750 NORTH DANIELS WAY BLOOMINGTON, IN 47404 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3510 | SH-CA-14093953 - COOK MEDICAL - MECHANICAL LEAD EXTRACTION PRODUCTS DATED 01/27/2020 | 07/26/2021 | SHC_SCC_004375 | ☐ | COOK MEDICAL LLC, | 750 NORTH DANIELS WAY BLOOMINGTON, IN 47404 USA |
| 2.3511 | SH-SU-28145408 - COOK MASTER FISTULA PLUG AGREEMENT - EXP - 12-31-20 DATED 02/15/2020 | 12/31/2020 | SHC_SCC_004376 | ☐ | COOK MEDICAL LLC, | 750 NORTH DANIELS WAY BLOOMINGTON, IN 47404 USA |
| 2.3512 | SH-SU-12170636 - COOK MEDICAL - URO MASTER - EXP - 6-30-21 DATED 05/15/2020 | 06/30/2021 | SHC_SCC_004378 | ☐ | COOK MEDICAL LLC, | 750 NORTH DANIELS WAY BLOOMINGTON, IN 47404 USA |
| 2.3513 | SH-CA-29142731_COOK_MEDICAL_LEAD_MANAGEMENT_AMD-TO-SH-CA-14093953_2021_08_01 DATED 08/01/2021 | 07/31/2022 | SHC_SCC_004381 | ☐ | COOK MEDICAL LLC, | 750 NORTH DANIELS WAY BLOOMINGTON, IN 47404 USA |
| 2.3514 | SH-SU-29121338 - COOK ELEVO MASTER AGREEMENT - EXP - 7-31-20 DATED 08/01/2019 | 07/31/2020 | SHC_SCC_004416 | ☐ | COOK MEDICAL LLC, | 750 NORTH DANIELS WAY BLOOMINGTON, IN 47404 USA |
| 2.3515 | STEWARD HEALTH CARE, LLC MASTER PURCHASING AGREEMENT DATED 01/01/2022 | 12/31/2024 | SHC_SCC_004384 | ☐ | COOK MEDICAL LLC, | 750 NORTH DANIELS WAY BLOOMINGTON, IN 47404 |
| 2.3516 | SH-SU-18160112 COOPER SURGICAL AND STEWARD 3RD AMENDMENT EXP 4.30.22 DATED 05/01/2021 | 04/30/2022 | SHC_SCC_004423 | ☐ | COOPER SURGICAL | 75 CORPORATE DRIVE TRUMBULL, CT 06611 |
| 2.3517 | SH-SU-23164207 COOPER SURGICAL AND STEWARD 3RD AMENDMENT EXP 4.30.23 DATED 06/08/2021 | 04/30/2023 | SHC_SCC_004424 | ☐ | COOPER SURGICAL | 75 CORPORATE DRIVE TRUMBULL, CT 06611 |
| 2.3518 | AGREEMENT DATED 04/17/2017 | 03/31/2019 | SHC_SCC_004431 | ☐ | COOPER SURGICAL | ATTN: GENERAL COUNSEL TRUMBULL, CT 06611 US |
| 2.3519 | SALES AND PRICING AGREEMENT DATED 04/12/2017 | 03/31/2019 | SHC_SMG_000048 | ☐ | COOPER SURGICAL, INC | 75 CORPORATE DRIVE TRUMBULL, CT 06611 US |
| 2.3520 | SH-SU-18160112 - COOPER SURGICAL - WOMEN'S HEALTH EXTENSION AMENDMENT - STEWARD - 4-26-2019 DATED 04/30/2019 | 04/30/2021 | SHC_SCC_004422 | ☐ | COOPER SURGICAL, INC., | 75 CORPORATE DRIVE TRUMBULL, CT 06611 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3521 | SH-LA-0058 - COOPER - ACTIN PROM TEST KIT - STEWARD - 1.31.2019 DATED 06/26/2017 | 01/31/2019 | SHC_SCC_004430 | ☐ | COOPERSURGICAL INC, | 75 CORPORATE DRIVE TRUMBULL, CT 06611 USA |
| 2.3522 | SERVICE AGREEMENT DATED 11/01/2012 | 10/31/2014 | SCC_PAULYVENDOR S_00014 | ☐ | COOPERSURGICAL, INC | 75 CORPORATE DRIVE TRUMBULL, CT 06611 |
| 2.3523 | MEDICAL TRANSCRIPTION SERVICE CONTRACT | UNDETERMINED | SHC_SCC_004433 | ☐ | COPLEY TECHNOLOGY GROUP, INC. | 151 SOUTH WARNER ROAD WAYNE, PA 19087 |
| 2.3524 | ADDENDUM TO STAFFING SERVICES AGREEMENT DATED 09/09/2013 | UNDETERMINED | SHC_SCC_004443 | ☐ | CORE HEALTH TECHNOLOGIES | |
| 2.3525 | STEWARD INFORMATION SERVICES - CONSULTING APPROVAL REQUEST FORM DATED 11/15/2011 | UNDETERMINED | SHC_ITSHAREPT_02 778 | ☐ | CORE HEALTH TECHNOLOGIES INC | ATTN: GENERAL COUNSEL RALEIGH, NC 27617 |
| 2.3526 | STAFFING SERVICES AGREEMENT DATED 06/25/2012 | 09/25/2012 | SHC_ITSHAREPT_01 217 | ☐ | CORE HEALTH TECHNOLOGIES INC | ATTN: GENERAL COUNSEL RALEIGH, NC 27617 |
| 2.3527 | ADDENDUM DATED 05/12/2012 | 08/14/2012 | SHC_ITSHAREPT_02 837 | ☐ | CORE HEALTH TECHNOLOGIES INC | ATTN: GENERAL COUNSEL RALEIGH, NC 27617 |
| 2.3528 | STAFFING SERVICE AGREEMENT DATED 11/21/2011 | 02/16/2012 | SHC_ITSHAREPT_00 135 | ☐ | CORE HEALTH TECHNOLOGIES INC | ATTN: GENERAL COUNSEL RALEIGH, NC 27617 |
| 2.3529 | STEWARD INFORMATION SERVICES - CONSULTING APPROVAL REQUEST FORM DATED 11/15/2011 | UNDETERMINED | SHC_ITSHAREPT_02 778 | ☐ | CORE HEALTH TECHNOLOGIES, INC. | |
| 2.3530 | HIPAA BUSINESS ASSOCIATE AGREEMENT DATED 09/06/2013 | UNDETERMINED | SHC_SCC_004442 | ☐ | CORE HEALTH TECHNOLOGIES, INC. | 8081 ARCO CORPORATE DR RALEIGH, NC 27617-2042 |
| 2.3531 | STATEMENT OF WORK DATED 09/27/2012 | UNDETERMINED | SHC_SCC_011537 | ☐ | CORPORATE HEALTH SERVICE | 740 E STATE ST SHARON, PA 16146-3395 |
| 2.3532 | NEW CUSTOMER SET-UP FORM DATED 08/03/2021 | UNDETERMINED | SHC_SCC_001366 | ☐ | CORPORATION | 800 WASHINGTON STREET NORWOOD, MA 02062 |
| 2.3533 | E-SERVICE STATEMENT OF WORK DATED 04/04/2007 | UNDETERMINED | SHC_SCC_007304 | ☐ | CORPORATION | 800 WASHINGTON STREET NORWOOD, MA 02062 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3534 | BUSINESS ASSOCIATE AGREEMENT DATED 06/19/2019 | UNDETERMINED | SHC_SCC_004455 | ☐ | CORTICARE, INC | 5950 LA PLACE CT SUITE 160 CARLSBAD, |
| 2.3535 | SH-PS-18173528 CORTICARE AMENDMENT TO REMOVE GOOD SAMARITAN DATED 03/28/2022 | UNDETERMINED | SHC_SCC_004458 | ☐ | CORTICARE, INC. | 5950 LA PLACE CT SUITE 160 CARLSBAD, |
| 2.3536 | CORTICARE EEG SERVICES AGREEMENT DATED 06/17/2019 | 06/16/2022 | SHC_SCC_004457 | ☐ | CORTICARE, INC., | 5950 LA PLACE CT SUITE 160 CARLSBAD, USA |
| 2.3537 | MASTER SERVICE AGREEMENT DATED 06/23/2020 | UNDETERMINED | SHC_SHCN_000115 | ☐ | COUNCIL FOR AFFORDABLE QUALITY HEALTHCARE, INC. | |
| 2.3538 | AMENDMENT TO AGREEMENT DATED 06/01/2019 | 05/31/2022 | SHC_SCC_004463 | ☑ | COUNTERPULSATION , INC., | 650 WORCESTER ROAD FRAMINGHAM, MA 01702 |
| 2.3539 | AMENDMENT TO AGREEMENT DATED 06/01/2019 | 05/31/2022 | SHC_SCC_004463 | ☑ | COUNTERPULSATION, INC., | 650 WORCESTER ROAD FRAMINGHAM, MA 01702 USA |
| 2.3540 | COUNTERPULSATION INC ... E AGREEMENT DATED 11/01/2001 | 10/31/2004 | SHC_SCC_004465 | ☐ | COUNTERPULSATION, INC., | 650 WORCESTER ROAD FRAMINGHAM, MA 01702 USA |
| 2.3541 | COVIDIEN ENTERAL FEEDING PUMP AGREEMENT ADDENDUM DATED 08/12/2016 | UNDETERMINED | SHC_SCC_004518 | ☐ | COVIDIEN | 15 HAMPSHIRE STREET MANSFIELD, MASSACHUSETTS 02048 |
| 2.3542 | COVIDIEN PRICING LETTER DATED 02/01/2020 | 07/31/2020 | SHC_SCC_004482 | ☐ | COVIDIEN | 15 HAMPSHIRE ST MANSFIELD, MA 02048-1113 |
| 2.3543 | AMENDMENT NUMBER ONE TO CUSTOMER OPTIMIZATION PLUS PROGRAM DATED 01/01/2016 | 12/31/2021 | SHC_SCC_004494 | ☐ | COVIDIEN | 15 HAMPSHIRE ST MANSFIELD, MA 02048-1113 |
| 2.3544 | AMENDMENT NUMBER TWO TO CUSTOMER OPTIMIZATION PLUS PROGRAM DATED 01/22/2015 | 12/31/2021 | SHC_SCC_004495 | ☐ | COVIDIEN | 15 HAMPSHIRE ST MANSFIELD, MA 02048-1113 |
| 2.3545 | CONSIGNMENT AGREEMENT DATED 07/09/2012 | 07/09/2014 | SHC_SCC_004530 | ☐ | COVIDIEN | 15 HAMPSHIRE ST MANSFIELD, MA 02048-1113 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.3546 | PRICING AGREEMENT DATED 04/16/2010 | 04/15/2012 | SHC_SCC_004514 | ☐ | COVIDIEN | ATTN: GENERAL COUNSEL NORWALK, CT 06856 |
| 2.3547 | PROGRAM AGREEMENT DATED 08/01/2014 | 07/31/2019 | SHC_SCC_004496 | ☐ | COVIDIEN | ATTN: GENERAL COUNSEL BOULDER, CO 80301 |
| 2.3548 | CONTRACT REVIEW FORM DATED 11/01/2015 | 05/31/2055 | SHC_SCC_004498 | ☐ | COVIDIEN | 5920 LONGBOW DRIVE. BOULDER, CO 80301 |
| 2.3549 | PARTICIPATING MEMBER DESIGNATION FORM DATED 09/01/2016 | 08/31/2019 | SHC_SCC_004517 | ☐ | COVIDIEN LP | 15 HAMPSHIRE STREET MANSFIELD, MASSACHUSETTS 02048 US |
| 2.3550 | COVIDIEN - 1ST AMMENDMENT - STEWARD - 4.30.14 DATED 03/26/2013 | 04/30/2014 | SHC_SCC_004507 | ☐ | COVIDIEN SALES LLC | 15 HAMPSHIRE STREET MANSFIELD, MASSACHUSETTS 02048 |
| 2.3551 | PRICING AGREEMENT DATED 10/26/2018 | 10/25/2021 | SHC_SCC_004475 | ☐ | COVIDIEN SALES LLC | 15 HAMPSHIRE STREET MANSFIELD, MASSACHUSETTS 02048 US |
| 2.3552 | COVIDIEN EPUMP™ LICENSE AGREEMENT WITH ROYALTY-FREE OPTION DATED 06/18/2016 | 06/15/2019 | SHC_SCC_004492 | ☐ | COVIDIEN SALES LLC, | 15 HAMPSHIRE STREET MANSFIELD, MASSACHUSETTS 02048 USA |
| 2.3553 | COVIDIEN REBATE AGREEMENT DATED 01/01/2014 | 12/31/2016 | SHC_SCC_004500 | ☐ | COVIDIEN SALES LLC, | 15 HAMPSHIRE STREET MANSFIELD, MASSACHUSETTS 02048 USA |
| 2.3554 | SH-CA-04144123 - COVIDIEN - VENOUS PRODUCT AGREEMENT DATED 02/25/2020 | 08/24/2020 | SHC_SCC_004481 | ☐ | COVIDIEN SALES LLC, | 15 HAMPSHIRE STREET MANSFIELD, MASSACHUSETTS 02048 |
| 2.3555 | SH - NS - 0016 - COVIDIEN - O2 SENSORS - STEWARD - 10.31.2021 DATED 10/02/2016 | UNDETERMINED | SHC_SCC_009694 | ☐ | COVIDIEN SALES LLC, MEDTRONIC | 6135 GUNBARREL AVENUE BOULDER, CO 80301 USA |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3556 | SH-RA-22145953 - GIVEN IMAGING 9 ESOPHAGUS GASTROESOPHAGEAL REFLUX TEST - HFS-H - 5-1-2019 DATED 05/01/2019 | 12/31/2019 | SHC_SCC_006460 | ☐ | COVIDIEN SALES, LLC | 3555 KOGER BLVD SUITE 200 DULUTH, GA 30096 USA |
| 2.3557 | COLLABORATIVE HEALTHCARE CONSULTANTS DATED 09/13/2018 | UNDETERMINED | SHC_ITSHAREPT_00 535 | ☐ | CPEOPLE, LP | 2274 ROCKBROOK DRIVE LEWISVILLE, TX 75067 |
| 2.3558 | CPEOPLE COLLABORATIVE DATED 03/27/2018 | 04/25/2018 | SHC_ITSHAREPT_00 865 | ☐ | CPEOPLE, LP | 2274 ROCKBROOK DRIVE LEWISVILLE, TX 75067 |
| 2.3559 | COLLABOROTIVE HEALTHCARE CONSULTANTS STATEMENT OF WORK #102 DATED 04/01/2018 | 07/31/2018 | SHC_ITSHAREPT_00 628 | ☐ | CPEOPLE, LP | 2274 ROCKBROOK DRIVE LEWISVILLE, TX 75067 |
| 2.3560 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 03/20/2018 | UNDETERMINED | SHC_ITSHAREPT_00 492 | ☐ | CPEOPLE, LP | 2274 ROCKBROOK DRIVE LEWISVILLE, TX 75067 |
| 2.3561 | STATEMENT OF WORK DATED 05/10/2019 | UNDETERMINED | SHC_ITSHAREPT_02 053 | ☐ | CPEOPLE, LP | 2274 ROCKBROOK DRIVE LEWISVILLE, TX 75067 |
| 2.3562 | STATEMENT OF WORK DATED 03/26/2019 | UNDETERMINED | SHC_ITSHAREPT_00 437 | ☐ | CPEOPLE, LP | 2274 ROCKBROOK DRIVE LEWISVILLE, TX 75067 |
| 2.3563 | STATEMENT OF WORK DATED 07/11/2018 | 08/31/2018 | SHC_ITSHAREPT_00 526 | ☐ | CPEOPLE, LP | 2274 ROCKBROOK DRIVE LEWISVILLE, TX 75067 |
| 2.3564 | STATEMENT OF WORK DATED 04/27/2018 | 06/08/2018 | SHC_ITSHAREPT_01 034 | ☐ | CPEOPLE, LP | 2274 ROCKBROOK DRIVE LEWISVILLE, TX 75067 |
| 2.3565 | SH-SU-21130953 - CPM - MASTER AGREEMENT - EXP 2-28-21 DATED 03/22/2019 | 03/21/2021 | SHC_SCC_004561 | ☐ | CPM MEDICAL CONSULTANTS, LLC, | 15665 N CENTRAL EXPY STE 200 RICHARDSON, TX 75080 |
| 2.3566 | SERVICE AGREEMENT DATED 01/20/2007 | 01/29/2008 | SHC_SCC_004564 | ☐ | CRANEL | ATTN: GENERAL COUNSEL COLUMBUS, OH 43240 US |
| 2.3567 | SERVICE AGREEMENT DATED 11/28/2005 | UNDETERMINED | SHC_SCC_004565 | ☐ | CRANEL | ATTN: GENERAL COUNSEL COLUMBUS, OH 43240 |
| 2.3568 | BUSINESS ASSOCIATE AGREEMENT DATED 08/27/2014 | UNDETERMINED | SHC_SCC_004572 | ☐ | CRANEWARE | 1 TANFIELD EDINBURGH, EH3 5DA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.3569 | CRANEWARE AMEND TO DATA PROCESSING STEWARD EXP 11.5.2012 AUTORENEWS DATED 09/01/2011 | 08/31/2014 | SHC_SCC_004576 | ☐ | CRANEWARE INSIGHT, INC., | PO BOX 934241 ATLANTA, GA 31193-4241 |
| 2.3570 | 20132792 CRANEWARE - LICENSE AND SERVICE AGREEMENT - STEWARD - 6.19.17 DATED 06/20/2012 | UNDETERMINED | SHC_SCC_004574 | ☐ | CRANEWARE PLC, | 1 TANFIELD EDINBURGH, EH3 5DA |
| 2.3571 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 03/23/2015 | UNDETERMINED | SHC_SCC_004571 | ☐ | CRANEWARE, INC | 1 TANFIELD EDINBURGH, EH3 5DA |
| 2.3572 | BUSINESS ASSOCIATE AGREEMENT DATED 03/24/2014 | UNDETERMINED | SHC_SCC_004573 | ☐ | CRANEWARE, INC. | 1 TANFIELD EDINBURGH, EH3 5DA |
| 2.3573 | 20132792 CRANEWARE - LICENSE AND SERVICE AGREEMENT - STEWARD - 6.19.17 DATED 06/20/2012 | UNDETERMINED | SHC_SCC_004574 | ☐ | CRANEWARE, INC., | 1 TANFIELD EDINBURGH, EH3 5DA |
| 2.3574 | CRANEWARE AMEND TO DATA PROCESSING STEWARD EXP 11.5.2012 AUTORENEWS DATED 09/01/2011 | 08/31/2014 | SHC_SCC_004576 | ☐ | CRANEWARE, PLC, | 1 TANFIELD EDINBURGH, EH3 5DA |
| 2.3575 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 03/15/2018 | UNDETERMINED | SHC_ITSHAREPT_02 635 | ☐ | CREATIVE BREAKTHROUGHS, INC. | 1260 LIBRARY ST DETROIT, MI 48226 |
| 2.3576 | BUSINESS ASSOCIATE AGREEMENT DATED 07/24/2023 | 07/23/2024 | SHC_ONBS_026805 | ☐ | CREATIVE LETTERS | |
| 2.3577 | AMENDED AND RESTATED MASTER SERVICE AGREEMENT DATED 04/01/2021 | 12/31/2027 | SHC_CPJ_000125 | ☐ | CREF CPM, LLC | 802 MACARTHUR BOULEVARD POCASSET, MA 02559 US |
| 2.3578 | AMENDED AND RESTATED MASTER SERVICE AGREEMENT DATED 04/01/2021 | 12/31/2027 | SHC_CPJ_000125 | ☐ | CREF FPS, LLC | 802 MACARTHUR BOULEVARD POCASSET, MA 02559 US |
| 2.3579 | AMENDED AND RESTATED MASTER SERVICE AGREEMENT DATED 04/01/2021 | 12/31/2027 | SHC_CPJ_000125 | ☐ | CREF INTEGRATED SOLUTIONS, LLC | 802 MACARTHUR BOULEVARD POCASSET, MA 02559 US |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3580 | AMENDED AND RESTATED MASTER SERVICE AGREEMENT DATED 04/01/2021 | 12/31/2027 | SHC_CPJ_000125 | ☐ | CREF RES, LLC | 802 MACARTHUR BOULEVARD POCASSET, MA 02559 US |
| 2.3581 | PURCHASE SUPPLY AGREEMENT DATED 04/23/2017 | UNDETERMINED | SHC_SCC_004583 | ☐ | CRITICAL CONCEPTS | ATTN: GENERAL COUNSEL BEVERLY, MA 01915 |
| 2.3582 | SH-PD-14155046 CRITICAL CONCEPTS AMENDMENT ONE DATED 04/01/2020 | UNDETERMINED | SHC_SCC_004580 | ☐ | CRITICAL CONCEPTS, INC. | 100 CUMMINGS CENTER SUITE 163J BEVERLY, MA 01915 |
| 2.3583 | STEWARD DATED 02/11/2020 | 02/10/2023 | SHC_SCC_004579 | ☐ | CRITICAL CONCEPTS, INC., | 100 CUMMINGS CENTER SUITE 163J BEVERLY, MA 01915 USA |
| 2.3584 | SERVICE AGREEMENT DATED 03/26/2010 | UNDETERMINED | SHC_SCC_004587 | ☐ | CROSS CULTURAL COMMUNICATION SYSTEMS, INC. | PO BOX 2308 WOBURN, MA 01888-0508 |
| 2.3585 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 01/13/2016 | UNDETERMINED | SHC_SMG_000051 | ☐ | CROSS CULTURAL COMMUNICATIONS SYSTEMS, INC | PO BOX 2308 WOBURN, MA 01888-0508 US |
| 2.3586 | TECHNOLOGIES, AN ARROW COMPANY MASTER ORDER AGREEMENT DATED 10/28/2011 | UNDETERMINED | SHC_SCC_013123 | ☑ | CROSS TELECOM CORPORATION | |
| 2.3587 | SH-ES-18123732 - AMENDMENT TERMINATE PT AT FMC 1-18-2024 DATED 11/01/2022 | UNDETERMINED | SHC_SCC_004636 | ☐ | CROTHALL HEALTHCARE INC., | WAYNE, PENNSYLVANIA WAYNE, PENNSYLVANIA |
| 2.3588 | FOURTH AMENDMENT TO SERVICE AGREEMENT DATED 03/22/2012 | UNDETERMINED | SCC_PAULYVENDOR S_00016 | ☐ | CROTHALL HEALTHCARE, INC | 955 CHESTERBROOK BOULEVARD WAYNE, PENNSYLVANIA 19087 |
| 2.3589 | NINTH AMENDMENT TO MASTER SERVICE AGREEMENT BETWEEN STEWARD HEALTH CARE SYSTEM, LLC ASSIGNEE OF CARITAS CHRISTI HEALTH CARE, AND CROTHALL HEALTHCARE, INC DATED 04/01/2014 | 04/30/2014 | SHC_SCC_004618 | ☐ | CROTHALL HEALTHCARE, INC, | 1500 LIBERTY RIDGE DR. STE. 210 WAYNE, PA 19087 USA |
| 2.3590 | SECOND AMENDMENT TO MASTER SERVICE AGREEMENT BETWEEN STEWARD HEALTH CARE SYSTEM, LLC ASSIGNEE OF CARITAS CHRISTI HEALTH CARE, AND CROTHALL HEALTHCARE, INC DATED 07/15/2011 | 07/14/2012 | SHC_SCC_004627 | ☐ | CROTHALL HEALTHCARE, INC, | 1500 LIBERTY RIDGE DR. STE. 210 WAYNE, PA 19087 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3591 | 20132751 - CROTHALL - 10TH AMENDMENT TO MSA - STEWARD - 12.31.17 DATED 05/01/2014 | 05/31/2014 | SHC_SCC_004620 | ☐ | CROTHALL HEALTHCARE, INC, | 1500 LIBERTY RIDGE DR. STE. 210 WAYNE, PA 19087 USA |
| 2.3592 | 20132751 - CROTHALL - 5TH AMENDMENT TO MSA - STEWARD - 7.31.17 DATED 07/15/2012 | 12/21/2015 | SHC_SCC_004633 | ☐ | CROTHALL HEALTHCARE, INC, | 1500 LIBERTY RIDGE DR. STE. 210 WAYNE, PA 19087 USA |
| 2.3593 | CROTHALL 13TH AMENDMENDMENT-MORTON DATED 06/01/2014 | 07/31/2014 | SHC_SCC_004638 | ☐ | CROTHALL HEALTHCARE, INC, | 1500 LIBERTY RIDGE DR. STE. 210 WAYNE, PA 19087 USA |
| 2.3594 | CROTHALL - 20132707 - TENTH AMENDMENT NEW ENGLAND SINAI EXP 5.31.2014 DATED 05/01/2014 | 05/31/2014 | SHC_SCC_004640 | ☐ | CROTHALL HEALTHCARE, INC, CROTHALL HEALTHCARE, INC. | 1500 LIBERTY RIDGE DR. STE. 210 WAYNE, PA 19087 USA |
| 2.3595 | HIPAA BUSINESS ASSOCIATE AGREEMENT DATED 03/26/2012 | UNDETERMINED | SHC_SCC_004599 | ☐ | CROTHALL HEALTHCARE, INC. | 1500 LIBERTY RIDGE DRIVE SUITE 210 WAYNE, PENNSYLVANIA 19087 USA |
| 2.3596 | JANITORIAL SERVICE AGREEMENT DATED 04/01/2019 | 04/30/2024 | SHC_SCC_004600 | ☐ | CROTHALL HEALTHCARE, INC. | 1500 LIBERTY RIDGE DRIVE SUITE 210 WAYNE, PENNSYLVANIA 19087 USA |
| 2.3597 | SH-ES-19154255 - ST JOSEPH'S SOW CROTHALL EVS_EXECUTED 1-2-20 DATED 03/01/2020 | UNDETERMINED | SHC_SCC_004605 | ☐ | CROTHALL HEALTHCARE, INC. | 1500 LIBERTY RIDGE DRIVE SUITE 210 WAYNE, PENNSYLVANIA 19087 |
| 2.3598 | SH-ES-11124933 - CROTHALL - FORCE MAJEURE LETTER TO SUSPEND SERVICE AT NORWOOD - EFF 10-1-20 DATED 10/01/2020 | UNDETERMINED | SHC_SCC_004606 | ☐ | CROTHALL HEALTHCARE, INC. | 1500 LIBERTY RIDGE DRIVE SUITE 210 WAYNE, PENNSYLVANIA 19087 |
| 2.3599 | SH-ES-19164213 - CROTHALL - AMENDMENT TO MSA FOR EVS SERVICES TO ADD S DATED 08/01/2021 | 01/31/2022 | SHC_SCC_004610 | ☐ | CROTHALL HEALTHCARE, INC. | 1500 LIBERTY RIDGE DRIVE SUITE 210 WAYNE, PENNSYLVANIA 19087 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3600 | SH-ES-19164213 - CROTHALL - AMENDMENT TO MSA FOR EVS SERVICES TO ADD S. FLORIDA HOSPITALS - EXP 1-31-22 FULLY EXECUTED DATED 08/01/2021 | UNDETERMINED | SHC_SCC_004612 | ☐ | CROTHALL HEALTHCARE, INC. | 1500 LIBERTY RIDGE DRIVE SUITE 210 WAYNE, PENNSYLVANIA 19087 |
| 2.3601 | HEALTHCARE DATED 10/01/2020 | UNDETERMINED | SHC_SCC_004607 | ☐ | CROTHALL HEALTHCARE, INC. | 1500 LIBERTY RIDGE DRIVE SUITE 210 WAYNE, PENNSYLVANIA 19087 |
| 2.3602 | STATEMENT OF WORK FOR FLORIDA MEDICAL CENTER PATIENT TRANSPORTATION SERVICES DATED 08/01/2021 | 01/31/2022 | SHC_SCC_004611 | ☐ | CROTHALL HEALTHCARE, INC. | 1500 LIBERTY RIDGE DRIVE SUITE 210 WAYNE, PENNSYLVANIA 19087 |
| 2.3603 | STATEMENT OF WORK FOR CORAL GABLES HOSPITAL ENVIRONMENTAL SERVICES DATED 08/01/2021 | UNDETERMINED | SHC_SCC_004657 | ☐ | CROTHALL HEALTHCARE, INC. | 1500 LIBERTY RIDGE DRIVE SUITE 210 WAYNE, PENNSYLVANIA 19087 |
| 2.3604 | STATEMENT OF WORK DATED 07/01/2020 | UNDETERMINED | SHC_SCC_004608 | ☐ | CROTHALL HEALTHCARE, INC. | 1500 LIBERTY RIDGE DRIVE SUITE 210 WAYNE, PENNSYLVANIA 19087 |
| 2.3605 | AMENDMENT TO STATEMENTS OF WORK BETWEEN STEWARD HEALTHCARE SYSTEM, LLC AND CROTHALL HEALTHCARE, INC. DATED 01/31/2022 | 06/30/2022 | SHC_SCC_004614 | ☐ | CROTHALL HEALTHCARE, INC., | 955 CHESTERBROOK BOULEVARD WAYNE, PENNSYLVANIA 19087 USA |
| 2.3606 | AMENDMENT TO STATEMENTS OF WORK DATED 07/01/2022 | 08/31/2022 | SHC_SCC_004615 | ☐ | CROTHALL HEALTHCARE, INC., | 955 CHESTERBROOK BOULEVARD WAYNE, PENNSYLVANIA 19087 USA |
| 2.3607 | AMENDMENT TO STATEMENTS OF WORK BETWEEN STEWARD HEALTHCARE SYSTEM, LLC AND CROTHALL HEALTHCARE, INC. DATED 08/31/2022 | UNDETERMINED | SHC_SCC_004616 | ☐ | CROTHALL HEALTHCARE, INC., | 955 CHESTERBROOK BOULEVARD WAYNE, PENNSYLVANIA 19087 USA |
| 2.3608 | AMENDMENT TO STATEMENTS OF WORK DATED 10/31/2022 | 11/30/2022 | SHC_SCC_004619 | ☐ | CROTHALL HEALTHCARE, INC., | 955 CHESTERBROOK BOULEVARD WAYNE, PENNSYLVANIA 19087 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.3609 | AMENDMENT TO STATEMENTS OF WORK BETWEEN STEWARD HEALTHCARE SYSTEM, LLC AND CROTHALL HEALTHCARE, INC. DATED 11/30/2022 | 05/31/2023 | SHC_SCC_004621 | ☐ | CROTHALL HEALTHCARE, INC., | 955 CHESTERBROOK BOULEVARD WAYNE, PENNSYLVANIA 19087 USA |
| 2.3610 | FOURTEENTH AMENDMENT TO MASTER SERVICE AGREEMENT BETWEEN STEWARD HEALTHCARE SYSTEM, LLC ASSIGNEE OF CARITAS CHRISTI HEALTH CARE, AND CROTHALL HEALTHCARE, INC. DATED 07/25/2014 | 12/31/2017 | SHC_SCC_004622 | ☐ | CROTHALL HEALTHCARE, INC., | 955 CHESTERBROOK BOULEVARD WAYNE, PENNSYLVANIA 19087 USA |
| 2.3611 | AMENDMENT TO STATEMENTS OF WORK DATED 05/31/2023 | 08/31/2023 | SHC_SCC_004630 | ☐ | CROTHALL HEALTHCARE, INC., | 955 CHESTERBROOK BOULEVARD WAYNE, PENNSYLVANIA 19087 USA |
| 2.3612 | 20132751 - CROTHALL - 15TH AMENDMENT TO MASTER QMC SAH - 12.31.17 DATED 02/01/2015 | UNDETERMINED | SHC_SCC_004623 | ☐ | CROTHALL HEALTHCARE, INC., | 955 CHESTERBROOK BOULEVARD WAYNE, PENNSYLVANIA 19087 |
| 2.3613 | CROTHALL - EXTERNSION TO MSA -SH-PS-26214820 -CROTHALL - 8-31-2023 DATED 05/31/2023 | 08/31/2023 | SHC_SCC_004628 | ☐ | CROTHALL HEALTHCARE, INC., | 955 CHESTERBROOK BOULEVARD WAYNE, PENNSYLVANIA 19087 USA |
| 2.3614 | EXTERNSION TO MSA -SH-PS-26214820 - CROTHALL - 8-31-2023 DATED 05/31/2023 | 08/31/2023 | SHC_SCC_004629 | ☐ | CROTHALL HEALTHCARE, INC., | 955 CHESTERBROOK BOULEVARD WAYNE, PENNSYLVANIA 19087 USA |
| 2.3615 | EIGHTH AMENDMENT TO MASTER SERVICE AGREEMENT BETWEEN STEWARD HEALTHCARE SYSTEM, LLC, ASSIGNEE OF CARITAS CHRISTI HEALTH CARE, AND CROTHALL HEALTHCARE, INC. DATED 01/01/2014 | 12/31/2016 | SHC_SCC_004617 | ☑ | CROTHALL HEALTHCARE, INC., | 955 CHESTERBROOK BOULEVARD WAYNE, PENNSYLVANIA 19087 USA |
| 2.3616 | SEVENTH AMENDMENT TO SERVICE AGREEMENT BETWEEN STEWARD HEALTHCARE SYSTEM, LLC, ASSIGNEE OF CARITAS CHRISTI HEALTH CARE, AND CROTHALL HEALTHCARE, INC. DATED 08/26/2013 | UNDETERMINED | SHC_SCC_004635 | ☑ | CROTHALL HEALTHCARE, INC., | 955 CHESTERBROOK BOULEVARD WAYNE, PENNSYLVANIA 19087 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.3617 | 20132751 - CROTHALL - 4TH AMENDMENT TO MSA -BAA - STEWARD - 7.31.17 DATED 03/22/2012 | UNDETERMINED | SHC_SCC_004598 | ☑ | CROTHALL HEALTHCARE, INC., | 955 CHESTERBROOK BOULEVARD WAYNE, PENNSYLVANIA 19087 USA |
| 2.3618 | 20132751 - CROTHALL - 16TH AMENDMENT TO MAS - STEWARD - 7.31.17 DATED 11/01/2015 | UNDETERMINED | SHC_SCC_004624 | ☐ | CROTHALL HEALTHCARE, INC., DONCASTER. | 1500 LIBERTY RIDGE DRIVE SUITE 210 WAYNE, PENNSYLVANIA 19087 USA |
| 2.3619 | LINEN SUPPLY SERVICE AGREEMENT DATED 03/06/2003 | 08/31/2015 | SHC_ONBS_43474 | ☐ | CROTHALL LAUNDRY SERVICES, INC | 13028 COLLECTION CENTER DRIVE CHICAGO, IL 60693 US |
| 2.3620 | SH-IS-21155715 - CROWDSTRIKE INC - CYBERSECURITY SUBSCRIPTION AND SUPPORT AGREEMENT DATED 04/26/2021 | UNDETERMINED | SHC_SCC_004663 | ☐ | CROWDSTRIKE INC | |
| 2.3621 | SH-IS-21155715 - CROWDSTRIKE INC - BAA DATED 04/23/2021 | UNDETERMINED | SHC_SCC_004662 | ☐ | CROWDSTRIKE SERVICES, INC., | 150 MATHILDA PLACE SUITE 300 SUNNYVALE, CALIFORNIA 94086 |
| 2.3622 | SH-IS-21155715 - CROWDSTRIKE INC - BAA DATED 04/23/2021 | UNDETERMINED | SHC_SCC_004662 | ☐ | CROWDSTRIKE, INC., | 150 MATHILDA PLACE, SUITE 300, SUNNYVALE, CALIFORNIA 94086 SUNNYVALE, CALIFORNIA 94086 |
| 2.3623 | SERVICE AGREEMENT DATED 01/16/2013 | UNDETERMINED | SHC_SCC_004681 | ☐ | CROWN HEALTHCARE | 25 W CEDAR ST PENSACOLA, FL 32502 |
| 2.3624 | SERVICE AGREEMENT DATED 04/25/2014 | UNDETERMINED | SHC_SCC_004739 | ☐ | CROWN HEALTHCARE | 25 W CEDAR ST PENSACOLA, FL 32502 |
| 2.3625 | SERVICE AGREEMENT DATED 04/28/2011 | 04/27/2016 | SHC_SCC_004736 | ☐ | CROWN HEALTHCARE | |
| 2.3626 | SERVICE AGREEMENT DATED 09/15/2012 | 09/14/2017 | SHC_SCC_004700 | ☐ | CROWN LINEN SERVICE INC | ATTN: GENERAL COUNSEL BRIGHTON, MA 02135 US |
| 2.3627 | SERVICE AGREEMENT DATED 08/28/2012 | 08/27/2017 | SHC_SCC_004688 | ☐ | CROWN LINEN SERVICE INC., | DORCHESTER MA 02124 DORCHESTER, MA 02124 |
| 2.3628 | CROWN APPAREL SERVICES - SERVICE AGREEMENT WOMENS HEALTH AT SMEC - SMG - 10.18.17 DATED 10/24/2012 | UNDETERMINED | SHC_SCC_004714 | ☐ | CROWN LINEN SERVICE INC., | DORCHESTER MA 02124 DORCHESTER, MA 02124 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.3629 | SERVICE AGREEMENT DATED 09/15/2012 | 09/14/2017 | SHC_SCC_004700 | ☐ | CROWN LINEN SERVICE INC., | DORCHESTER MA 02124 DORCHESTER, MA 02124 |
| 2.3630 | CONTRACT REVIEW FORM DATED 07/09/2018 | UNDETERMINED | SHC_SCC_004752 | ☐ | CRYOLIFE | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.3631 | SERVICE AGREEMENT DATED 08/22/2006 | UNDETERMINED | SHC_SCC_004764 | ☐ | CTC COMMUNICATIONS | ATTN: GENERAL COUNSEL WALTHAM, MA 02451 |
| 2.3632 | SERVICE AGREEMENT DATED 12/12/2006 | UNDETERMINED | SHC_SCC_004766 | ☐ | CTC COMMUNICATIONS | ATTN: GENERAL COUNSEL WALTHAM, MA 02451 |
| 2.3633 | SERVICE ADDENDUM DATED 04/27/2004 | UNDETERMINED | SHC_SCC_004771 | ☐ | CTC COMMUNICATIONS | ATTN: GENERAL COUNSEL WALTHAM, MA 02451 |
| 2.3634 | PURCHASE/PRICING AND SUPPLY AGREEMENT DATED 08/05/2019 | UNDETERMINED | SHC_SCC_004774 | ☐ | CTL AMEDICA | ATTN: GENERAL COUNSEL ADDISON, TX 75001 |
| 2.3635 | SH-SU-10121453 - CTL AMEDICA - SPINAL IMPLANTS - 4-30-22 DATED 05/08/2019 | 05/07/2021 | SHC_SCC_004772 | ☐ | CTL AMEDICA CORPORATION | 4550 EXCEL PARKWAY STE #300 ADDISON, TX 75001 |
| 2.3636 | SH-SU-10121453 - CTL AMEDICA - SPINAL IMPLANTS - 4-18-2021 DATED 04/19/2019 | 04/18/2021 | SHC_SCC_004773 | ☐ | CTL AMEDICA CORPORATION | 4550 EXCEL PARKWAY STE #300 ADDISON, TX 75001 |
| 2.3637 | STATEMENT OF WORK DATED 03/25/2019 | 05/17/2019 | SHC_ITSHAREPT_01840 | ☐ | CUMBERLAND CONSULTING GROUP, LLC, | 720 COOL SPRINGS BOULEVARD SUITE 550 FRANKLIN, TN 37067 |
| 2.3638 | STATEMENT OF WORK DATED 07/15/2019 | 08/30/2019 | SHC_ITSHAREPT_02146 | ☐ | CUMBERLAND CONSULTING GROUP, LLC, | 720 COOL SPRINGS BOULEVARD SUITE 550 FRANKLIN, TN 37067 |
| 2.3639 | STATEMENT OF WORK DATED 09/09/2019 | 12/31/2019 | SHC_ITSHAREPT_00769 | ☐ | CUMBERLAND CONSULTING GROUP, LLC, | 720 COOL SPRINGS BOULEVARD SUITE 550 FRANKLIN, TN 37067 |
| 2.3640 | STATEMENT OF WORK DATED 06/24/2019 | 07/31/2019 | SHC_ITSHAREPT_01506 | ☐ | CUMBERLAND CONSULTING GROUP, LLC, | 720 COOL SPRINGS BOULEVARD SUITE 550 FRANKLIN, TN 37067 |
| 2.3641 | PURCHASE ORDER DATED 05/11/2022 | 07/09/2022 | SHC_SCC_004789 | ☐ | CUMMINS 1800 | ATTN: GENERAL COUNSEL COLUMBUS, IN 47201 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.3642 | PURCHASE ORDER DATED 04/21/2021 | UNDETERMINED | SHC_SCC_004788 | ☑ | CUMMINS CROSSPOINT | ATTN: GENERAL COUNSEL COLUMBUS, IN 47201 |
| 2.3643 | CURBSIDE CORP. VALET PARKING AGREEMENT JANUARY 2002 DATED 01/01/2002 | UNDETERMINED | SHC_SCC_015158 | ☑ | CURBSIDE, INC, | 100 CUMMINGS CENTER BEVERLY, MA 01915 |
| 2.3644 | CURBSIDE INC. VALET PARKING AGREEMENT DATED 11/02/2009 | 11/01/2010 | SHC_SCC_004802 | ☐ | CURBSIDE, INC. | 100 CUMMINGS CENTER BEVERLY, MA 01915 |
| 2.3645 | NOW DELIVERY STEWARD HEALTH CARE COURIER SERVICE AGREEMENT DATED 11/20/2017 | 12/31/2018 | SHC_SCC_010540 | ☐ | CURRENT CARRIER CORP, D/B/A NOW DELIVERY, | 333 GEORGE WASHINGTON HWY SMITHFIELD, RI 02917 |
| 2.3646 | ROCHE DIAGNOSTICS CORPORATION AMENDMENT | UNDETERMINED | SHC_SCC_012880 | ☐ | CUSTOMER | 736 CAMBRIDGE STREET BRIGHTON, MASSACHUSETTS 02136 |
| 2.3647 | CERTIFICATE OF ACCEPTANCE DATED 09/05/2013 | UNDETERMINED | SHC_SCC_010493 | ☐ | CUSTOMER | 736 CAMBRIDGE STREET BRIGHTON, MASSACHUSETTS 02136 |
| 2.3648 | AMENDMENT MASTER AGREEMENT DATED 02/20/2013 | UNDETERMINED | SHC_SCC_012775 | ☐ | CUSTOMER | 736 CAMBRIDGE STREET BRIGHTON, MASSACHUSETTS 02136 |
| 2.3649 | SH-LA-09124442 - ROCHE - REAGENT ADD DATED 12/17/2018 | UNDETERMINED | SHC_SCC_012785 | ☐ | CUSTOMER | 736 CAMBRIDGE STREET BRIGHTON, MASSACHUSETTS 02136 |
| 2.3650 | SIEMENS - ENERGY SERVICES PROGRAM AGREEMENT - STEWARD - 6.30.12 DATED 07/01/2009 | 06/30/2012 | SHC_SCC_013300 | ☐ | CUSTOMER | 736 CAMBRIDGE STREET BRIGHTON, MASSACHUSETTS 02136 |
| 2.3651 | SOFTWARE MANAGEMENT SERVICES AGREEMENT DATED 07/01/2016 | UNDETERMINED | SHC_SCC_003433 | ☐ | CUSTOMER STEWARD HEALTH CARE SYSTEM | |
| 2.3652 | AMERICAN RED CROSS - AMENDMENT - CCHCS - 9.30.09 DATED 10/16/2008 | UNDETERMINED | SHC_SCC_001266 | ☐ | CUSTOMERS | 736 CAMBRIDGE STREET BRIGHTON, MASSACHUSETTS 02136 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3653 | STATEMENT OF WORK DATED 12/17/2012 | 12/31/2012 | SHC_ITSHAREPT_01295 | ☐ | CYBER INSPECTORSTM LLC, | 15 NEW ENGLAND EXECUTIVE PARK BURLINGTON, MASSACHUSETTS 01803 |
| 2.3654 | CYLERA AND SHCS LLC MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 02/16/2021 | UNDETERMINED | SHC_SCC_004821 | ☐ | CYLERA | 30 W 26TH STREET NEW YORK, NY 10010 |
| 2.3655 | EXECUTED MNDA - CYLERA - JD (002) DATED 03/01/2021 | UNDETERMINED | SHC_SCC_004822 | ☐ | CYLERA | 30 W 26TH STREET NEW YORK, NY 10010 |
| 2.3656 | INFORMATION SECURITY RIDER AGREEMENT DATED 05/26/2021 | UNDETERMINED | SHC_SCC_004819 | ☐ | CYLERA INC | ATTN: SEAN ABRAHAM, COO NEW YORK, NY 10010 |
| 2.3657 | APPROVAL EMAIL | UNDETERMINED | SHC_SCC_004826 | ☐ | CYLERA INC | 30 W 26TH STREET NEW YORK, NY 10010 USA |
| 2.3658 | INFORMATION SECURITY RIDER: DATED 05/26/2021 | UNDETERMINED | SHC_SCC_004825 | ☐ | CYLERA INC. | 30 W 26TH STREET NEW YORK, NY 10010 |
| 2.3659 | MASTER AGREEMENT DATED 07/01/2021 | UNDETERMINED | SHC_SCC_004817 | ☐ | CYLERA, INC. | 30 W 26TH STREET NEW YORK, NY 10010 USA |
| 2.3660 | MASTER AGREEMENT DATED 03/01/2021 | UNDETERMINED | SHC_SCC_004823 | ☐ | CYLERA, INC. | 30 W 26TH STREET NEW YORK, NY 10010 USA |
| 2.3661 | MASTER AGREEMENT DATED 06/01/2021 | UNDETERMINED | SHC_SCC_004827 | ☐ | CYLERA, INC. | 30 W 26TH STREET NEW YORK, NY 10010 USA |
| 2.3662 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 01/04/2016 | UNDETERMINED | SHC_SMG_000054 | ☐ | CYRACOM LLC | 5780 NORTH SWAN ROAD TUCSON, AZ 85718 US |
| 2.3663 | SERVICE AGREEMENT DATED 07/26/2013 | 07/26/2016 | SHC_SMG_000055 | ☐ | CYRACOM LLC | 5780 NORTH SWAN ROAD TUCSON, AZ 85718 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3664 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 01/04/2016 | UNDETERMINED | SHC_SCC_004829 | ☐ | CYRACOM, LLC | 5780 NORTH SWAN ROAD. USA |
| 2.3665 | CORPORATION EXHIBIT & SALES AGREEMENT BETWEEN CYTYC CORPORATION AND CARITAS CHRISTI HEALTHCARE SYSTEM DATED 06/18/2001 | 09/30/2003 | SHC_SCC_004833 | ☐ | CYTYC CORPORATION | DEPT. 33701 SAN FRANCISCO, CA 94139 |
| 2.3666 | DADE BEHRING - SAH MAY05-MAY10 DATED 06/03/2005 | 06/02/2010 | SHC_SCC_004843 | ☑ | DADE BEHRING FINANCE CO. LLC | 1717 DEERFIELD ROAD, SUITE 2102, DEERFIELD, IL 60015-0778. DEERFIELD, IL 60015-0778 |
| 2.3667 | DADE BEHRING - SAH MAY05-MAY10 DATED 06/03/2005 | 06/02/2010 | SHC_SCC_004843 | ☑ | DADE BEHRING INC. | GLASGOW BUSINESS COMMUNITY, BUILDING 500, MAILBOX 540, P.O. BOX 6101, NEWARK, DE NEWARK, DE |
| 2.3668 | PRICING AGREEMENT DATED 03/06/2019 | 03/05/2029 | SHC_SCC_004848 | ☐ | DAKO | ATTN: GENERAL COUNSEL WILMINGTON, DE 19808 |
| 2.3669 | SERVICE AGREEMENT DATED 08/22/2013 | UNDETERMINED | SHC_SCC_004853 | ☐ | DALEY AND ASSOCIATES | 1 FINANCIAL CTR 4TH FLOOR BOSTON, MA 02111 |
| 2.3670 | OR BED ACCESSORIES CONTRACT DATED 03/08/2019 | 03/07/2020 | SHC_SCC_004835 | ☐ | DAN ALLEN SURGICAL, LLC (D/B/A D. A. | 11110 KINSMAN RD STE 50 NEWBURY, OH 44065 |
| 2.3671 | AMA - CPT CODES - CCHCS SEPT06-ONGOING DATED 12/20/2006 | UNDETERMINED | SHC_SCC_001237 | ☐ | DANIEL MAZZOLA | ATTN: GENERAL COUNSEL DORCHESTER, MA 02124 |
| 2.3672 | SH-ES-23081551 - DANO ENTERPRISES INC - SPECIALTY WAX LINED PAPER CAN LINERS DATED 05/28/2019 | 05/27/2020 | SHC_SCC_004859 | ☐ | DANO ENTERPRISES, INC | 4 OMEGA DRIVE STAMFORD, CT 06907 USA |
| 2.3673 | DATA DISTRIBUTING - SERVICE RENEWAL - HFH - 5.31.11 (2) DATED 08/04/2011 | 12/31/2011 | SHC_SCC_004862 | ☐ | DATA DISTRIBUTING LLC | PO BOX 1443 SANTA CRUZ, CA 95061 |
| 2.3674 | AMENDMENT TO BUSINESS ASSOCIATE AGREEMENT DATED 09/26/2014 | UNDETERMINED | SHC_ITSHAREPT_01 639 | ☐ | DATAMOTION INC., | 35 AIRPORT ROAD MORRISTOWN, NJ 07960 |
| 2.3675 | BUSINESS ASSOCIATE AGREEMENT DATED 12/20/2013 | UNDETERMINED | SHC_SCC_004865 | ☐ | DATAMOTION, INC. | 35 AIRPORT ROAD MORRISTOWN, NJ 07960 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3676 | NON-DISCLOSURE AGREEMENT DATED 12/12/2013 | 12/11/2018 | SHC_SCC_004867 | ☐ | DATAMOTION, INC., | 35 AIRPORT ROAD MORRISTOWN, NEW JERSEY 07960 USA |
| 2.3677 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 03/23/2016 | UNDETERMINED | SHC_ITSHAREPT_00 364 | ☐ | DATAROBOT, INC., | ONE INTERNATIONAL PLACE BOSTON, MA 02110 |
| 2.3678 | STATEMENT OF WORK DATED 01/23/2018 | UNDETERMINED | SHC_ITSHAREPT_00 439 | ☐ | DATAROBOT, INC., | ONE INTERNATIONAL PLACE BOSTON, MA 02110 |
| 2.3679 | PURCHASE PROGRAM DATED 12/13/2005 | UNDETERMINED | SHC_SCC_004870 | ☐ | DATASCOPE | ATTN: CONTRACT DEPT MAHWAH, NJ 07430 |
| 2.3680 | SH-PS-19122645 - GE HEALTHCARE - BAA DATED 12/17/2019 | UNDETERMINED | SHC_SCC_006106 | ☐ | DATEX-OHMEDA, INC., | 3030 OHMEDA DRIVE MADISON, WI 53718 |
| 2.3681 | MASTER SOFTWARE LICENSE AND SERVICE AGREEMENT DATED 02/06/2017 | UNDETERMINED | SHC_ITSHAREPT_03 060 | ☐ | DAVID COLARUSSO - SENIOR VP, INFORMATION SERVICES | 111 HUNTINGTON AVE SUITE 1800 BOSTON, MA 02199 |
| 2.3682 | VERSITEC - V CARE COMPLETE SUPPORT SOLUTION PROPOSAL - SEMC - 12.31.09 DATED 01/01/2007 | 12/31/2009 | SHC_SCC_004570 | ☐ | DAVID DUNN | 736 CAMBRIDGE STREET BOSTON, MA 02135 BOSTON, MA 02135 |
| 2.3683 | AGREEMENT FOR SPECIALTY PHARMACEUTICAL DISTRIBUTION DATED 05/01/2017 | 05/31/2017 | SHC_SCC_003360 | ☐ | DAVID W EMISON | |
| 2.3684 | SH-FA-29152110 - CINTAS - INVENTORY FORMS PT 2 IN SUPPORT OF MSA - EFF 2-15-22 DATED 02/14/2022 | UNDETERMINED | SHC_SCC_003976 | ☐ | DAVIS HOSPITAL (LAYTON) - N | 1600 W ANTELOPE DRIVE LAYTON, UT 84041 |
| 2.3685 | SH-PS-4415 - DAVITA_EXECUTED RENEWAL AGREEMENT_7.19.2017 ROCKLEDGE MELBOURNE DATED 12/17/2013 | 12/16/2018 | SHC_SCC_004883 | ☐ | DAVITA INC. | 1 CHESTNUT ST SUITE 4W NASHUA, NH 03060 |
| 2.3686 | PURCHASING AGREEMENT DATED 04/01/2016 | UNDETERMINED | SHC_SCC_004893 | ☐ | DAVOL | SUBSIDIARY OF C.R. BARD INC. WARWICK, RI 02886 US |
| 2.3687 | SPECIAL PRICING DIRECT AGREEMENT DATED 08/25/2011 | 03/31/2013 | SHC_SCC_004889 | ☐ | DAVOL | ATTN: GENERAL COUNSEL WARWICK, RI 02886 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3688 | 20133046 - CAREFUSION - MEDSTATION 4000 RENTAL - CARNEY - 9.13.19 DATED 09/17/2014 | 09/16/2019 | SHC_SCC_003516 | ☐ | DBA ST. ELIZABETH MEDICAL CENTER | 736 CAMBRIDGE STREET BRIGHTON, MA 02135 |
| 2.3689 | BOSTON SCIENTIFIC - AGREEMENT - STEWARD - 10.31.13 DATED 11/01/2011 | UNDETERMINED | SHC_SCC_002979 | ☐ | DELIVERING WHAT'S NEXT. | 189 WARD HILL AVE HAVERHILL, MA 01835 |
| 2.3690 | STEWARD INFORMATION SERVICES - CONSULTING APPROVAL REQUEST FORM DATED 12/20/2011 | 01/30/2012 | SHC_ITSHAREPT_02 957 | ☐ | DELL | 2120 DORCHESTER AVENUE, DORCHESTER, MA DELL MARKETING LP 120 ROYALL STREET CANTON, MA 02021 |
| 2.3691 | CONSULTING APPROVAL REQUEST FORM DATED 12/15/2011 | 01/31/2012 | SHC_ITSHAREPT_00 392 | ☐ | DELL | 2120 DORCHESTER AVENUE, DORCHESTER, MA DELL MARKETING LP 120 ROYALL STREET CANTON, MA 02021 |
| 2.3692 | MASTER PURCHASE AGREEMENT DATED 12/21/2011 | 03/14/2012 | SHC_ITSHAREPT_01 913 | ☐ | DELL | 2120 DORCHESTER AVENUE, DORCHESTER, MA DELL MARKETING LP 120 ROYALL STREET CANTON, MA 02021 |
| 2.3693 | MASTER PURCHASE AGREEMENT DATED 02/16/2012 | UNDETERMINED | SHC_ITSHAREPT_01 721 | ☐ | DELL | 2120 DORCHESTER AVENUE, DORCHESTER, MA DELL MARKETING LP 120 ROYALL STREET CANTON, MA 02021 |
| 2.3694 | EXHIBIT TO MASTER PURCHASE AGREEMENT DATED 02/17/2012 | UNDETERMINED | SHC_ITSHAREPT_01 739 | ☐ | DELL | 2120 DORCHESTER AVENUE, DORCHESTER, MA DELL MARKETING LP 120 ROYALL STREET CANTON, MA 02021 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3695 | MASTER AGREEMENT FOR REVENUE CYCLE SERVICES DATED 08/30/2012 | UNDETERMINED | SHC_ITSHAREPT_02535 | ☐ | DELL | 2120 DORCHESTER AVENUE, DORCHESTER, MA DELL MARKETING LP 120 ROYALL STREET CANTON, MA 02021 |
| 2.3696 | FACSIMILE TRANSMISSION COVER SHEET DATED 09/06/2006 | UNDETERMINED | SHC_SCC_004911 | ☐ | DELL | PO BOX 5292 CAROL STREAM, IL 60197-5292 |
| 2.3697 | MASTER AGREEMENT FOR REVENUE CYCLE SERVICES DATED 08/30/2012 | UNDETERMINED | SHC_SCC_004910 | ☐ | DELL MARKETING L.P. | P O BOX 643561 PITTSBURGH, PA 15264-3561 |
| 2.3698 | DELL TASK ORDER SHCS-001 SEPT12-MAR13 6 MONTHS DATED 09/17/2012 | 03/16/2013 | SHC_SCC_004912 | ☐ | DELL MARKETING L.P. | P O BOX 643561 PITTSBURGH, PA 15264-3561 |
| 2.3699 | MEDICAL NECESSITY AND SHORT STAY ADMISSIONS ADVISORY SERVICES DATED 09/23/2013 | UNDETERMINED | SHC_SCC_004913 | ☐ | DELOITTE & TOUCHE LLP | PO BOX 26722 NEW YORK, NY 10087 |
| 2.3700 | BUSINESS ASSOCIATE AGREEMENT DATED 09/23/2013 | UNDETERMINED | SHC_ITSHAREPT_00257 | ☐ | DELOITTE & TOUCHE LLP | PO BOX 840728 DALLAS, TX 75284-0728 |
| 2.3701 | DEPUY - IDN AGREEMENT - STEWARD - 9.11.15 DATED 09/12/2012 | 09/11/2015 | SHC_SCC_004956 | ☐ | DEPUY ORTHOPAEDICS, INC., | 21085 NETWORK PLACE CHICAGO, IL |
| 2.3702 | JOHNSON & JOHNSON - IDN AGREEMENT - STEWARD - 9.12.15 DATED 09/12/2012 | 09/11/2015 | SHC_SCC_008020 | ☐ | DEPUY ORTHOPAEDICS, INC., | 21085 NETWORK PLACE CHICAGO, IL |
| 2.3703 | PRICING AGREEMENT FOR SPINE IMPLANTS DATED 06/01/2019 | UNDETERMINED | SHC_SCC_004931 | ☐ | DEPUY SYNTHES | ATTN: GENERAL COUNSEL RAYNHAM, MA 02767 |
| 2.3704 | FAX TRANSMITTAL DATED 03/21/2011 | UNDETERMINED | SHC_SCC_004970 | ☐ | DEPUY SYNTHES | ATTN: GENERAL COUNSEL RAYNHAM, MA 02767 |
| 2.3705 | AMENDMENT #2 TO SYSTEM AGREEMENT DATED 05/25/2011 | UNDETERMINED | SHC_SCC_004976 | ☐ | DEPUY SYNTHES | ATTN: GENERAL COUNSEL RAYNHAM, MA 02767 |
| 2.3706 | MAIL REGARDING PRODUCTS PRICING DATED 01/31/2023 | UNDETERMINED | SHC_SCC_004960 | ☐ | DEPUY SYNTHES | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.3707 | AGREEMENT REGARDING ORTHO IMPLANTS DATED 08/01/2023 | 07/31/2005 | SHC_SCC_004963 | ☐ | DEPUY SYNTHES | ATTN: GENERAL COUNSEL NEEDHAM, MA 02494 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3708 | MAIL CHAIN DATED 04/08/2019 | UNDETERMINED | SHC_SCC_005139 | ☐ | DEPUY SYNTHES | 1600 WEST ANTELOPE RAYNHAM, MA 02767 |
| 2.3709 | CONTRACT REVIEW DATED 03/05/2012 | 12/31/2011 | SHC_SCC_004968 | ☐ | DEPUY SYNTHES | ATTN: GENERAL COUNSEL RAYNHAM, MA 02767 |
| 2.3710 | DISPOSABLES PURCHASE DATED 04/25/2015 | 03/12/2018 | SHC_SCC_004955 | ☐ | DEPUY SYNTHES | PO BOX 988 WARSAW, IN 46581-0988 |
| 2.3711 | CONTRACT REVIEW FORM DATED 11/01/2015 | 10/31/2016 | SHC_SCC_004962 | ☐ | DEPUY SYNTHES | PO BOX 988 WARSAW, IN 46581-0988 |
| 2.3712 | PRODUCT AGREEMENT DATED 11/29/2015 | 10/30/2018 | SHC_SCC_004978 | ☐ | DEPUY SYNTHES | PO BOX 988 WARSAW, IN 46581-0988 |
| 2.3713 | PURCHASING AGREEMENT DATED 02/01/2022 | 07/31/2022 | SHC_SCC_004995 | ☐ | DEPUY SYNTHES | ATTN: GENERAL COUNSEL PISCATAWAY, NC 08855 |
| 2.3714 | AMENDMENT TO PRICING AGREEMENT DATED 05/01/2021 | UNDETERMINED | SHC_SCC_004951 | ☐ | DEPUY SYNTHES | |
| 2.3715 | HEALTHTRUST AMENDMENT TO PRICING AGREEMENT DATED 07/15/2020 | UNDETERMINED | SHC_SCC_004994 | ☐ | DEPUY SYNTHES SALES, INC. | 1600 WEST ANTELOPE RAYNHAM, MA 02767 |
| 2.3716 | SH-SU-29150719 - DEPUY SYNTHES - SPINE INITIATIVE - S2 - EXP 11-30-23 DATED 12/01/2019 | 11/30/2021 | SHC_SCC_004934 | ☐ | DEPUY SYNTHES SALES, INC. | 1600 WEST ANTELOPE RAYNHAM, MA 02767 |
| 2.3717 | SH-SU-21163810 - DEPUY SYNTHES - SPINE S2 AMENDMENT - EXP 11-30-23 DATED 12/01/2019 | UNDETERMINED | SHC_SCC_004936 | ☐ | DEPUY SYNTHES SALES, INC. | 1600 WEST ANTELOPE RAYNHAM, MA 02767 |
| 2.3718 | SH-SU-29150719 - DEPUY SYNTHES - SPINE INITIATIVE - S2 - EXP 11-30-19 DATED 10/01/2019 | 11/30/2019 | SHC_SCC_004993 | ☐ | DEPUY SYNTHES SALES, INC. - ACRO/MOT INST NO DISC (PK,PR) | |
| 2.3719 | 20132784 - DEPUY - MITEK SPORTS MEDICINE IDN - STEWARD - 2.29.17 DATED 03/01/2015 | 02/28/2017 | SHC_SCC_004961 | ☐ | DEPUY SYNTHES SALES, INC., | 1600 WEST ANTELOPE RAYNHAM, MA 02767 |
| 2.3720 | DEPUY - 1 AMENDMENT TO IDN AGREEMENT - STEWARD - 9.11.15 DATED 02/11/2013 | UNDETERMINED | SHC_SCC_004965 | ☐ | DEPUY SYNTHES SALES, INC., | 1600 WEST ANTELOPE RAYNHAM, MA 02767 |
| 2.3721 | DEPUY - AMENDMENT TO IDN AGREEMENT - STEWARD - 9.24.13 DATED 09/25/2013 | UNDETERMINED | SHC_SCC_004966 | ☐ | DEPUY SYNTHES SALES, INC., | 1600 WEST ANTELOPE RAYNHAM, MA 02767 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3722 | PRICING LETTER AGREEMENT DATED 10/02/2015 | 09/30/2016 | SHC_SCC_004979 | ☐ | DEPUY SYNTHES SALES, INC., | 1600 WEST ANTELOPE RAYNHAM, MA 02767 |
| 2.3723 | SH-SU-0172 - DEPUY SYNTHES MITEK - SPORTS MEDICINE PRODUCTS - STEWARD - 8.31.2018 | UNDETERMINED | SHC_SCC_004983 | ☐ | DEPUY SYNTHES SALES, INC., | 1600 WEST ANTELOPE RAYNHAM, MA 02767 |
| 2.3724 | DEPUY SYNTHES AMENDMENT TO IDN AGREEMENT STEWARD NO TERM DATED 02/11/2013 | UNDETERMINED | SHC_SCC_004919 | ☐ | DEPUY SYNTHES SALES, INC., INC. | 1600 WEST ANTELOPE RAYNHAM, MA 02767 |
| 2.3725 | DEPUY - 2 AMENDMENT TO IDN AGREEMENT - STEWARD - 9.11.15 DATED 09/10/2013 | UNDETERMINED | SHC_SCC_004967 | ☐ | DEPUY SYNTHES SALES, INC., INC. | 1600 WEST ANTELOPE RAYNHAM, MA 02767 |
| 2.3726 | DEROYAL INDUSTRIES - CUSTOM INVENTORY AGREEMENT - HFH - NO TERMS DATED 07/20/2007 | UNDETERMINED | SHC_SCC_004999 | ☐ | DEROYAL INDUSTRIES, INC. | PO BOX 415000 NASHVILLE, TN 37241-0316 |
| 2.3727 | BUSINESS ASSOCIATE AGREEMENT DATED 09/20/2013 | UNDETERMINED | SHC_SCC_005013 | ☐ | DEYTA, LLC | 30 PERWAL STREET WESTWOOD, MA 02090 |
| 2.3728 | QUOTATION FOR PRODUCTS DATED 09/21/2021 | UNDETERMINED | SHC_SCC_005014 | ☐ | DH PACE COMPANY INC | ATTN: GENERAL COUNSEL TEMPE, AZ 85282 |
| 2.3729 | STAGO GLENWOOD REGIONAL HOSPITAL QUOTE DATED 04/10/2019 | 04/09/2020 | SHC_SCC_005035 | ☐ | DIAGNOSTICA STAGO INC | ATTN: GENERAL COUNSEL PARSIPPANY, NJ 07054 |
| 2.3730 | SH-LA-26152816-DIAGNOSTICA STAGO-PRODUCT ADD AND PAYMENT TERMS DEFINED DATED 08/18/2015 | UNDETERMINED | SHC_SCC_005036 | ☐ | DIAGNOSTICA STAGO INC., | FIVE CENTURY DRIVE, PARSIPPANY, NJ 07054 PARSIPPANY, NJ 07054 |
| 2.3731 | SH-LA-26152816-DIAGNOSTICA STAGO-PRODUCT ADD AND PAYMENT TERMS DEFINED DATED 08/18/2015 | UNDETERMINED | SHC_SCC_005036 | ☐ | DIAGNOSTICA STAGO, INC., | 5 CENTURY DRIVE PARSIPPANY, NJ 07054 USA |
| 2.3732 | DIAGNOSTICA STAGO - STA ANALYZER - STEWARD - 08.13.2020 DATED 08/14/2015 | 08/13/2020 | SHC_SCC_005063 | ☐ | DIAGNOSTICA STAGO, INC., | 5 CENTURY DRIVE PARSIPPANY, NJ 07054 USA |
| 2.3733 | SH-LA-4510 - DIAGNOSTICA STAGO - REAGENT AND DISPOSABLE PRODUCTS DATED 02/05/2018 | UNDETERMINED | SHC_SCC_005066 | ☐ | DIAGNOSTICA STAGO, INC., | 5 CENTURY DRIVE PARSIPPANY, NJ 07054 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3734 | MAIL CHAIN DATED 06/02/2020 | UNDETERMINED | SHC_SCC_005074 | ☐ | DIASORIN | 12212 TECHNOLOGY BOULEVARD AUSTIN, TX 78727 |
| 2.3735 | FAIR MARKET VALUE ANALYSIS DATED 06/01/2020 | UNDETERMINED | SHC_SCC_005082 | ☐ | DIASORIN | 12212 TECHNOLOGY BOULEVARD AUSTIN, TX 78727 |
| 2.3736 | SH-IS-3834 - DICENTRAL WORK ORDER TO PROVIDE A NEW DOCUMENT MAP DATED 03/09/2020 | UNDETERMINED | SHC_SCC_005083 | ☐ | DICENTRAL CORPORATION | PO BOX 679254 DALLAS, TX 75267-9254 |
| 2.3737 | PROPOSAL ANALYSIS DATED 09/21/2020 | 09/20/2021 | SHC_SCC_005103 | ☐ | DIGI-TRAX | 2443 TRANSMITTER RD PANAMA CITY, FL 32404-3157 |
| 2.3738 | RENTAL AGREEMENT DATED 10/09/2019 | 11/07/2019 | SHC_SCC_005090 | ☐ | DIGIRAD CORPORATION, | 1550 BARCLAY BLVD. BUFFALO, IL 60089 |
| 2.3739 | SUPPLY AGREEMENT DATED 07/30/2020 | UNDETERMINED | SHC_SCC_000950 | ☑ | DILMORE, SHAWN P. < | ADDRESS REDACTED |
| 2.3740 | DIRECT BUSINESS SERVICE AGREEMENT DATED 10/04/2011 | UNDETERMINED | SHC_SCC_005112 | ☐ | DIRECT ENERGY BUSINESS, L.L.C. | PO BOX 32179 NEW YORK, NY 10087 |
| 2.3741 | DIRECT ENERGY. BUSINESS SERVICE AGREEMENT DATED 11/05/2012 | UNDETERMINED | SHC_SCC_005109 | ☐ | DIRECT ENERGY BUSINESS, LLC | PO BOX 32179 NEW YORK, NY 10087 |
| 2.3742 | SERVICE AGREEMENT DATED 02/11/2013 | UNDETERMINED | SHC_SCC_005110 | ☐ | DIRECT ENERGY ELECTRIC | ATTN: CUSTOMER SERVICE MANAGER PITTSBURGH, PA 15222 |
| 2.3743 | POWERSUPPLY COORDINATION SERVICE AGREEMENT DATED 10/03/2011 | UNDETERMINED | SHC_SCC_005111 | ☐ | DIRECT ENERGY ELECTRIC | 1001 LIBERTY AVENUE PITTSBURGH, PA 15222 US |
| 2.3744 | SERVICE AGREEMENT FOR WIRELESS DATA COMMUNICATIONS DATED 01/01/2012 | 12/31/2012 | SHC_SCC_005115 | ☐ | DIRECT NETWORK SERVICES | ATTN: GENERAL COUNSEL LITTLETON, MA 01460 |
| 2.3745 | GROUP COMMITMENT AGREEMENT DATED 12/12/2016 | UNDETERMINED | SHC_SCC_003357 | ☐ | DISTRIBUTOR, | 115 NORWOOD PARK S NORWOOD, MA 02062 |
| 2.3746 | SH-SU-19161329 - DIVERSATEK HEALTHCARE - GI TUBING AMENDMENT - EXP 8-19-22 DATED 11/26/2019 | UNDETERMINED | SHC_SCC_005121 | ☐ | DIVERSATEK HEALTHCARE | 102 EAST KEEFE AVENUE MILWAUKEE, WI 53212 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.3747 | SH-SU-30171403 - DIVERSATEK HEALTHCARE MASTER - EXP - 8-19-22 DATED 08/20/2019 | 08/19/2022 | SHC_SCC_005120 | ☐ | DIVERSATEK HEALTHCARE, | 102 EAST KEEFE AVENUE MILWAUKEE, WI 53212 USA |
| 2.3748 | RELEASE OF LIABILITY AND WAIVER OF RIGHTS DATED 08/26/2021 | UNDETERMINED | SHC_SCC_005122 | ☐ | DIVERSEY | 1300 ALTURA ROAD FORT MILL, SC 29708 US |
| 2.3749 | PURCHASER SERVICES AGREEMENT DATED 07/05/2022 | 07/04/2027 | SHC_SCC_005137 | ☐ | DIVISION LAUNDRY & CLEANERS, INC. | 6649 OLD HIGHWAY 90 WEST SAN ANTONIO, TEXAS 78227 |
| 2.3750 | THIRD AMENDMENT TO EXTEND MASTER AGREEMENT DATED 10/20/2021 | 12/17/2021 | SHC_SCC_005136 | ☑ | DIVISION LAUNDRY AND CLEANERS | ATTN: GENERAL COUNSEL SAN ANTONIO, TX 78227 |
| 2.3751 | CONTRACT REVIEW FORM DATED 08/01/2015 | 12/31/2016 | SHC_SCC_005146 | ☐ | DJO GLOBAL | ATTN: GENERAL COUNSEL LAWRENCEVILLE, GA 30044 |
| 2.3752 | 20132697 - DJO GLOBAL - AIRCAST VENTAFLOW ELITE STEWARD EXP 8.31.2017 DATED 09/01/2014 | 08/31/2017 | SHC_SCC_005145 | ☐ | DJO LLC, | 1430 DECISION STREET VISTA, CALIFORNIA 92081 |
| 2.3753 | STEWARD HEALTHCARE - 10 07 2022 DATED 10/07/2022 | UNDETERMINED | SHC_SCC_005144 | ☐ | DJO, LLC | 2375 N GLENVILLE DRIVE, BLD. D RICHARDSON, TX 75082 |
| 2.3754 | SH-RA-26153754 - DMS IMAGING - MOBILE IMAGING SERVICE AGREEMENT DATED 10/01/2020 | 09/30/2023 | SHC_SCC_005163 | ☐ | DMS IMAGING INC., D/B/A DMS HEALTH TECHNOLOGIES, | 1351 PAGE DRIVE SOUTH SUITE 300 FARGO, ND 58102 USA |
| 2.3755 | SH-RA-27131249 - DMS IMAGING - TOSHIBA AQUILION CT SCANNER EXTENSION AMENDMENT - ODESSA DATED 08/13/2020 | 11/12/2020 | SHC_SCC_005165 | ☐ | DMS IMAGING, INC., D/B/A DMS HEALTH TECHNOLOGIES, | 1351 PAGE DRIVE SOUTH SUITE 300 FARGO, ND 58103 USA |
| 2.3756 | SERVICE AGREEMENT DATED 08/01/2009 | 07/31/2013 | SHC_ONBS_45399 | ☐ | DNV GL HEALTHCARE USA, INC. (F/K/A DET NORSKE VERITAS HEALTHCARE, INC. D/B/A DNV HEALTHCARE, INC.) | |
| 2.3757 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 05/05/2016 | UNDETERMINED | SHC_SCC_005166 | ☐ | DOCTORS' BILLING INC., | 51 MILL STREET SUITE E22 HANOVER, MA 02339 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3758 | DOCUSIGN BUSINESS ASSOCIATE ADDENDUM DATED 04/20/2021 | UNDETERMINED | SHC_ITSHAREPT_00 323 | ☐ | DOCUSIGN, INC. | PO BOX 735445 DALLAS, TX 75373-5445 |
| 2.3759 | DOCUSYS - PURCHASE AND LICENSE AGREEMENT - CCHCS - 10.15.12 DATED 10/15/2007 | UNDETERMINED | SHC_SCC_005173 | ☐ | DOCUSYS, INC., | 307 NORTH UNIVERSITY BLVD. SUITE 1150 MOBILE, AL 36688 USA |
| 2.3760 | CONFIDENTIAL PRICE AGREEMENT DATED 09/30/2008 | 09/30/2013 | SHC_SCC_015302 | ☐ | DONNA CANTIN SAME BLOOD BANK CARITAS CHRISTI | 125 TECHNOLOGY DR. WALTHAM, MA 02154 |
| 2.3761 | PHYSICIAN EMPLOYMENT AGREEMENT DATED 06/04/2013 | UNDETERMINED | SHC_SCC_012924 | ☑ | DR. ROSHNEY R. JACOB. | 200 GROTON ROAD AYER, MA 01432 |
| 2.3762 | MASTER SERVICES AND MAINTENANCE AGREEMENT DATED 12/01/2017 | 10/31/2020 | SHC_SCC_005193 | ☑ | DRAEGER | ATTN: GENERAL COUNSEL TELFORD, PA 18969 |
| 2.3763 | MASTER AGREEMENT DATED 04/01/2023 | 03/31/2024 | SHC_ONBS_026067 | ☐ | DRFIRST.COM, INC. | 9420 KEY WEST AVENUE SUITE 230 ROCKVILLE, MD 20850 US |
| 2.3764 | ADDENDUM TO MASTER SERVICES DISTRIBUTION AGREEMENT DATED 04/01/2023 | 03/31/2024 | SHC_ONBS_027557 | ☐ | DRFIRST.COM, INC. | 9420 KEY WEST AVENUE SUITE 230 ROCKVILLE, MD 20850 US |
| 2.3765 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 04/01/2023 | 03/31/2024 | SHC_ONBS_027558 | ☐ | DRFIRST.COM, INC. | 9420 KEY WEST AVENUE SUITE 230 ROCKVILLE, MD 20850 US |
| 2.3766 | ADDENDUM TO THE MASTER AGREEMENT DATED 04/01/2023 | 03/31/2024 | SHC_ONBS_027632 | ☐ | DRFIRST.COM, INC. | 9420 KEY WEST AVENUE SUITE 230 ROCKVILLE, MD 20850 US |
| 2.3767 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 08/03/2015 | UNDETERMINED | SHC_SCC_005186 | ☐ | DRFIRST.COM, INC. | 3206 TOWER OAKS BOULEVARD SUITE 310 ROCKVILLE, MARYLAND 20852 |
| 2.3768 | ADDENDUM TO MASTER SERVICES DISTRIBUTION AGREEMENT DATED 07/31/2015 | UNDETERMINED | SHC_SCC_005187 | ☐ | DRFIRST.COM, INC. | 3206 TOWER OAKS BOULEVARD SUITE 310 ROCKVILLE, MARYLAND 20852 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.3769 | DR. FIRST - MASTER AGREEMENT - STEWARD - ONGOING DATED 06/30/2010 | 06/29/2013 | SHC_SCC_005185 | ☐ | DRFIRST.COM, INC., | 3206 TOWER OAKS BOULEVARD SUITE 310 ROCKVILLE, MARYLAND 20852 USA |
| 2.3770 | DTC ENTERPRISES INC BAA T1 STEWARD DATED 06/24/2013 | UNDETERMINED | SHC_SCC_005197 | ☐ | DTC ENTERPRISES | |
| 2.3771 | TEMPORARY STAFFING AGREEMENT DATED 07/20/2013 | 07/19/2014 | SHC_SCC_005198 | ☐ | DTC ENTERPRISES INC. | 30 PREBBLE ST. SOUTH BOSTON, MA 02127 USA |
| 2.3772 | EQUIPMENT PURCHASE SYSTEM DATED 10/17/2017 | UNDETERMINED | SHC_SCC_005199 | ☑ | DUKE DIAGNOSTIC RESALE | ATTN: GENERAL COUNSEL SYOSSET, NY 11791 |
| 2.3773 | SH-SU-27121337 - DUTCH OPTHALMIC - EVA PHACO & VICTRECTOMY SYSTEM TRIAL AGREEMENT DATED 10/03/2022 | UNDETERMINED | SHC_SCC_005209 | ☐ | DUTCH OPHTHALMIC, USA, INC., | 10 CONTINENTAL DRIVE BLDG 1 EXETER, NH 03833 USA |
| 2.3774 | SH-SU-12155435 CONTRACT DUTCH OPTHALMIC AND STEWARD EXP 8.12.23 DATED 08/16/2021 | 08/15/2023 | SHC_SCC_005208 | ☐ | DUTCH OPTHALMIC LLC | 10 CONTINENTAL DRIVE BLDG 1 EXETER, NH 03833 |
| 2.3775 | SPECIAL PRICING DATED 05/28/2020 | 05/28/2022 | SHC_SCC_005206 | ☐ | DUTCH OPTHALMIC LLC | ATTN: GENERAL COUNSEL EXTER, NH 03833 |
| 2.3776 | RENAL SERVICE AGREEMENT DATED 03/01/2002 | 02/28/2007 | SHC_ONBS_43565 | ☐ | DVA HEALTHCARE RENAL CARE, INC. F/K/A GAMBRO HEALTHCARE RENAL CARE, INC. | PO BOX 730531 DALLAS, TX 75373-0531 |
| 2.3777 | CERNER - MASTER CUSTOMER AGREEMENT - CCHCS - 12.3.99 DATED 12/03/1998 | UNDETERMINED | SHC_SCC_003887 | ☐ | DYNAMIC HEALTHCARE TECHNOLOGIES, INC. | 615 CRESCENT EXECUTIVE COURT LAKE MARY, FL 32746-2109 |
| 2.3778 | SH-AN-08155514 DYNASTHETICS VAPOR-CLEAN FILTERS AGREEMENT DATED 05/08/2019 | 05/07/2021 | SHC_SCC_005219 | ☐ | DYNASTHETICS, | 3847 W. 2100 S. SALT LAKE CITY, UT 84119 USA |
| 2.3779 | SH-LA-17095435 DYNASTHETICS PRODUCT ADD AMD | UNDETERMINED | SHC_SCC_005220 | ☐ | DYNASTHETICS, LLC | #300 S. SALT LAKE CITY, UT 84119 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3780 | SH-SU-13104122 - E.M. ADAMS COMPANY, INC. - MARK NEEDLES DATED 09/03/2018 | 12/31/2019 | SHC_SCC_005505 | ☐ | E. M. ADAMS COMPANY, INC, | 7496 COMMERCIAL CIRCLE FT. PIERCE, FL 34986 USA |
| 2.3781 | SH-PS-20121333 - TOWNE HEALTH - AMENDMENT TO ADD COVID SCREENING SERVICES FOR SAH DATED 08/03/2020 | UNDETERMINED | SHC_SCC_015156 | ☐ | E&B PARKING SERVICES, INC., | SUITE 200 ANNAPOLIS, MD 21401 USA |
| 2.3782 | CURBSIDE CORP. VALET PARKING AGREEMENT JANUARY 2002 DATED 01/01/2002 | UNDETERMINED | SHC_SCC_015158 | ☑ | E&B PARKING SERVICES, INC., | SUITE 200 ANNAPOLIS, MD 21401 |
| 2.3783 | SH-NS-18134021 E3 DIAGNOSTICS AUDIOLOGY PRODUCTS AGREEMENT DATED 12/18/2018 | 12/17/2021 | SHC_SCC_005222 | ☐ | E3 DIAGNOSTICS, | 3333 N. KENNICOTT AVE. ARLINGTON HEIGHTS, IL 60004 USA |
| 2.3784 | E4 HEALTH, INC - AGREEMENT - STEWARD - 1.1.16 - ONGOING DATED 01/01/2015 | 12/31/2017 | SHC_SCC_005224 | ☐ | E4 HEALTH, INC., | PO BOX 1575 PROVIDENCE, RI 02901 |
| 2.3785 | AGREEMENT FOR SERVICE DATED 07/15/2013 | UNDETERMINED | SHC_SCC_005231 | ☐ | EARTHLINK | ATTN: GENERAL COUNSEL GREEN BAY, WI 54304 |
| 2.3786 | AGREEMENT FOR SERVICE DATED 04/12/2012 | UNDETERMINED | SHC_SCC_005232 | ☐ | EARTHLINK | ATTN: GENERAL COUNSEL GREEN BAY, WI 54304 |
| 2.3787 | 1084 - EASCARE - TERMINATION LETTER SIGNED - EFF 6-30-19 DATED 05/10/2019 | 06/30/2019 | SHC_SCC_005238 | ☐ | EASCARE, LLC CARITAS GOOD SAMARITAN MEDICAL CENTER, INC. | PO BOX 415438 BOSTON, MA 02241-5438 |
| 2.3788 | SH-FA-18130022 ENERGY SYSTEMS HVAC SERVICE RENEWAL - MA DATED 01/10/2024 | 01/09/2026 | SHC_SCC_005574 | ☐ | EAST COAST ENERGY SYSTEMS, LLC | 410 FOREST STREET MARLBOROUGH, MA 01752 USA |
| 2.3789 | ANNUAL RENEWAL LIST DATED 06/15/2018 | UNDETERMINED | SHC_SCC_005256 | ☑ | EBSCO PUBLISHING | ATTN: GENERAL COUNSEL BIRMINGHAM, AL 35202-2543 |
| 2.3790 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 10/11/2017 | UNDETERMINED | SHC_ITSHAREPT_00074 | ☐ | EC2 SOFTWARE SOLUTIONS | 3035 E PATRICK LN STE 1 LAS VEGAS, NV 89120 |
| 2.3791 | BUSINESS ASSOCIATE AGREEMENT DATED 09/08/2014 | UNDETERMINED | SHC_SCC_005262 | ☑ | ECC TECHNOLOGIES | ATTN: GENERAL COUNSEL PENFIELD, MA 14526 |
| 2.3792 | PATIENT PORTAL CONTRACT DATED 07/15/2014 | UNDETERMINED | SHC_SCC_005264 | ☐ | ECLINICAL WORKS | ATTN: GENERAL COUNSEL WESTBOROUGH, MA 01581 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.3793 | ADDENDUM FOR CHANGE IN SERVICE DATED 05/21/2014 | UNDETERMINED | SHC_SCC_005265 | ☐ | ECLINICAL WORKS | ATTN: GENERAL COUNSEL WESTBORO, MA 01581 |
| 2.3794 | SERVICE AGREEMENT DATED 08/20/2021 | 08/19/2022 | SHC_SCC_005279 | ☐ | ECRI INSTITUTE | LB 1472 PHILADELPHIA, PA 19195-0001 |
| 2.3795 | SH-PS-18085334 - ECRI - TERMINATION LETTER FOR SERVICES AGREEMENT - EFF 12-31-19 DATED 01/01/2019 | 12/31/2019 | SHC_SCC_005288 | ☐ | ECRI INSTITUTE | 5200 BUTLER PIKE PLYMOUTH MEETING, PA 19462 |
| 2.3796 | SH-PS-18085334 - ECRI - SUBSCRIPTION SERVICES FOR SYSTEM - EXP 12-31-2021 DATED 01/01/2019 | 01/19/2019 | SHC_SCC_005276 | ☐ | ECRI INSTITUTE | ATTN: GENERAL COUNSEL PLYMOUTH MEETING, PA 19462 |
| 2.3797 | PURCHASING AGREEMENT DATED 03/01/2014 | 02/28/2017 | SHC_SCC_005278 | ☑ | ECRI INSTITUTE | ATTN: GENERAL COUNSEL PLYMOUTH MEETING, PA 19462 |
| 2.3798 | MASTER MEMBERSHIP AGREEMENT DATED 09/01/2017 | 08/31/2017 | SHC_SCC_005286 | ☑ | ECRI INSTITUTE | ATTN: GENERAL COUNSEL PLYMOUTH MEETING, PA 19462 |
| 2.3799 | ECRI SUBSRIPTION - 1.1.16-12.31.18 DATED 01/01/2016 | 12/31/2016 | SHC_SCC_005275 | ☐ | ECRI INSTITUTE | 500 BOYLSTON STREET BOSTON, MA 02116 USA |
| 2.3800 | ECRI - MEMBERSHIP CONTRACT - CCHCS - 12.1.07 DATED 12/02/2004 | UNDETERMINED | SHC_SCC_005282 | ☐ | ECRI, | 5200 BUTLER PIKE PLYMOUTH MEETING, PA 19462 |
| 2.3801 | SERVICES AGREEMENT DATED 09/13/2002 | UNDETERMINED | SHC_SCC_005284 | ☐ | ECRI, | 5200 BUTLER PIKE PLYMOUTH MEETING, PA 19462 USA |
| 2.3802 | BUSINESS ASSOCIATE AGREEMENT DATED 02/26/2014 | UNDETERMINED | SHC_ITSHAREPT_02 296 | ☐ | EDIFECS, INC | 2600 116TH AVE NE BELLEWE, WA 98004 US |
| 2.3803 | BUSINESS ASSOCIATE AGREEMENT DATED 02/26/2014 | UNDETERMINED | SHC_SCC_005292 | ☐ | EDIFECS, INC. | ATTN: GENERAL COUNSEL BELLEVUE, WA 98004 |
| 2.3804 | PRICING AGREEMENT DATED 08/22/2012 | 08/21/2014 | SHC_SCC_005312 | ☑ | EDWARDS | ONE EDWARDS WAY IRVINE, CALIFORNIA 92614 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3805 | SUPPLY CHAIN AGREEMENT DATED 10/25/2019 | UNDETERMINED | SHC_SCC_005355 | ☐ | EDWARDS LIFESCIENCES | ONE EDWARDS WAY IRVINE, CA 92614 US |
| 2.3806 | PRICING AGREEMENT DATED 08/22/2012 | 08/21/2014 | SHC_SCC_005312 | ☑ | EDWARDS LIFESCIENCES LLC, | ONE EDWARDS WAY, IRVINE, CALIFORNIA IRVINE, CALIFORNIA |
| 2.3807 | PRICING AGREEMENT DATED 11/23/2011 | 11/22/2012 | SHC_SCC_005311 | ☐ | EDWARDS LIFESCIENCES LLC, | ONE EDWARDS WAY IRVINE, 92614 USA |
| 2.3808 | PRICING AGREEMENT DATED 12/22/2012 | 12/21/2013 | SHC_SCC_005316 | ☐ | EDWARDS LIFESCIENCES LLC, | ONE EDWARDS WAY IRVINE, 92614 USA |
| 2.3809 | EDWARDS LIFESCIENCES - PRICING AGREEMENT - STEWARD - 9.15.11 DATED 09/15/2010 | 09/14/2011 | SHC_SCC_005308 | ☐ | EDWARDS LIFESCIENCES LLC, | ONE EDWARDS WAY IRVINE, 92614 |
| 2.3810 | EDWARDS LIFESCIENCES - PURCHASE AGREEMENT - STEWARD - 8.22.14 DATED 08/22/2012 | 08/21/2014 | SHC_SCC_005310 | ☐ | EDWARDS LIFESCIENCES LLC, | ONE EDWARDS WAY IRVINE, 92614 |
| 2.3811 | CBK102726 - EDWARDS LIFESCIENCES - PRICING AGREEMENT - STEWARD - 12.21.13 DATED 12/22/2012 | 12/21/2013 | SHC_SCC_005313 | ☐ | EDWARDS LIFESCIENCES LLC, | ONE EDWARDS WAY IRVINE, 92614 |
| 2.3812 | CPA100506 - EDWARDS LIFESCIENCES - AMENDMENT - STEWARD - NO TERM DATED 09/09/2011 | UNDETERMINED | SHC_SCC_005314 | ☐ | EDWARDS LIFESCIENCES LLC, | ONE EDWARDS WAY IRVINE, 92614 |
| 2.3813 | CPA100506 - EDWARDS LIFESCIENCES - PRICING AGREEMENT - STEWARD - 9.27.12 DATED 09/27/2010 | 09/26/2012 | SHC_SCC_005315 | ☐ | EDWARDS LIFESCIENCES LLC, | ONE EDWARDS WAY IRVINE, 92614 |
| 2.3814 | SH-CA-12115429 - EDWARDS LIFESCIENCES - TISSUE VALVE EXTENSION AMENDMENT - SEMC DATED 10/13/2020 | 10/12/2021 | SHC_SCC_005367 | ☐ | EDWARDS LIFESCIENCES LLC, | ONE EDWARDS WAY IRVINE, 92614 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.3815 | NORTH AMERICA PURCHASE AGREEMENT DATED 09/10/2008 | 09/09/2010 | SHC_SCC_005309 | ☐ | EDWARDS LIFESCIENCES LLC, | ONE EDWARDS WAY IRVINE, 92614 USA |
| 2.3816 | NORTH AMERICA PRICING AGREEMENT DATED 08/18/2006 | 08/17/2008 | SHC_SCC_005317 | ☐ | EDWARDS LIFESCIENCES LLC, | ONE EDWARDS WAY IRVINE, 92614 |
| 2.3817 | SH-NS-4312 - EDWARDS LIFESCIENCES - AMENDMENT TO PRICING AGREEMENT FOR CRITICAL CARE PRODUCTS DATED 11/29/2017 | 10/31/2018 | SHC_SCC_005336 | ☐ | EDWARDS LIFESCIENCES LLC, | ONE EDWARDS WAY IRVINE, 92614 |
| 2.3818 | SETTLEMENT AGREEMENT AND MUTUAL RELEASE DATED 05/07/2013 | UNDETERMINED | SHC_SCC_005392 | ☐ | EDWARDS WILDMAN PALMER | ATTN: GENERAL COUNSEL BOSTON, MA 02199 |
| 2.3819 | PROFESSIONAL STAFFING SERVICES AGREEMENT DATED 04/18/2012 | UNDETERMINED | SHC_SCC_011549 | ☐ | EFFECTIVE SYSTEM LLC, | 500 BOYLSTON STREET, BOSTON, MA 02116 BOSTON, MA 02116 |
| 2.3820 | AMENDMENT NO. 1 TO TRANSITION SERVICES AGREEMENT DATED 05/01/2013 | UNDETERMINED | SHC_SCC_005396 | ☐ | EHCO, LLC | 3100 WEST END AVENUE SUITE 900 NASHVILLE, TN 37203 USA |
| 2.3821 | SH-CA-22143918 - EKOS - CROSSING CATHETERS DATED 06/19/2019 | 06/18/2021 | SHC_SCC_005400 | ☐ | EKOS CORPORATION | 11911 NORTHCREEK PARKWAY SOUTH BOTHELL, WASHINGTON 98011 |
| 2.3822 | SH-CA-08101847 - EKOS - SENTRY IVC FILTER AGREEMENT DATED 08/15/2019 | 08/14/2021 | SHC_SCC_005401 | ☐ | EKOS CORPORATION, | 11911 NORTHCREEK PARKWAY S. BOTHELL, WA 98011 USA |
| 2.3823 | MASTER SERVICES AGREEMENT DATED 08/02/2021 | 08/01/2024 | SHC_SCC_015623 | ☐ | ELECTRICAL RELIABILITY SERVICES, INC. | 9736 S SANDY PKWY SANDY, UT 84070 |
| 2.3824 | SH-SV-0010 - ELECTRONIC ENVIRONMENTS - SERVICE PROPOSAL ACCEPTANCE - STEWARD - 2.5.12 DATED 02/06/2007 | UNDETERMINED | SHC_SCC_005409 | ☐ | ELECTRONIC ENVIRONMENTS | ATTN: GENERAL COUNSEL MALBOROUGH, MA 01752 |
| 2.3825 | EEC MULTI- SITE RENEWAL - HVAC DATED 01/01/2017 | 12/31/2021 | SHC_SCC_005416 | ☐ | ELECTRONIC ENVIRONMENTS CO. LLC | 410 FOREST STREET MARLBOROUGH, MA 01752 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3826 | EEC CONTRACT RENEWAL -- MULTI-SITE -- IT ELECTRICAL -- REVISION A DATED 01/22/2014 | 01/21/2017 | SHC_SCC_005410 | ☐ | ELECTRONIC ENVIRONMENTS CO. LLC, | 410 FOREST STREET MARLBOROUGH, MA 01752 USA |
| 2.3827 | EEC MULTI- SITE RENEWAL - HVAC DATED 01/01/2017 | 12/31/2021 | SHC_SCC_005416 | ☐ | ELECTRONIC ENVIRONMENTS CO. LLC, | 410 FOREST STREET, MARLBOROUGH, MA 01752, MARLBOROUGH, MA 01752 |
| 2.3828 | EEC CONTRACT RENEWAL -- MULTI-SITE -- IT ELECTRICAL -- REVISION A DATED 01/22/2014 | 01/21/2017 | SHC_SCC_005410 | ☐ | ELECTRONIC ENVIRONMENTS CORPORATION | 410 FOREST STREET MARLBOROUGH, MA 01752 |
| 2.3829 | SH-SV-0010 - ELECTRONIC ENVIROMENTS - SERVICE AND MAINTENANCE AGREEMENT REVISION C - STEWARD - 1.21.17 DATED 12/30/2010 | UNDETERMINED | SHC_SCC_005411 | ☐ | ELECTRONIC ENVIRONMENTS CORPORATION | STREET MARLBOROUGH, MA 01752 USA |
| 2.3830 | PROFESSIONAL SERVICES PROPOSAL DATED 11/13/2008 | UNDETERMINED | SHC_SCC_005412 | ☐ | ELECTRONIC ENVIRONMENTS CORPORATION | 410 FOREST STREET MARLBOROUGH, MA 01752 USA |
| 2.3831 | EEC CONTRACT RENEWAL -- MULTI-SITE -- IT ELECTRICAL -- REVISION A DATED 01/22/2014 | 01/21/2017 | SHC_SCC_005410 | ☐ | ELECTRONIC ENVIRONMENTS CORPORATION, | 410 FOREST STREET, MARLBOROUGH, 01752, MARLBOROUGH, 01752 |
| 2.3832 | SH-SV-0010 - ELECTRONIC ENVIROMENTS - SERVICE AND MAINTENANCE AGREEMENT REVISION C - STEWARD - 1.21.17 DATED 12/30/2010 | UNDETERMINED | SHC_SCC_005411 | ☐ | ELECTRONIC ENVIRONMENTS CORPORATION, | 410 FOREST STREET, MARLBOROUGH, MA 01752, MARLBOROUGH, MA 01752 |
| 2.3833 | SIGNED BAA ERS CRSTAR CANCER REGISTRY - ALL STEWARD FOR ROCKLEDGE DATED 08/15/2023 | UNDETERMINED | SHC_SCC_005417 | ☐ | ELECTRONIC REGISTRY SYSTEMS, INC. | CINCINNATI, OHIO CINCINNATI, OHIO |
| 2.3834 | BUSINESS ASSOCIATE AGREEMENT DATED 08/18/2022 | UNDETERMINED | SHC_ITSHAREPT_02505 | ☐ | ELECTRONIC RESPONSIBLE RECYCLERS, LLC | 730 E SOUTHERN AVE MEZA, AZ 85204 |
| 2.3835 | SERVICE AGREEMENT DATED 01/04/2018 | UNDETERMINED | SHC_SCC_005433 | ☐ | ELEKTA | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.3836 | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 10/31/2011 | UNDETERMINED | SHC_SCC_005452 | ☑ | ELEKTA | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.3837 | PURCHASE AGREEMENT DATED 09/07/2012 | 12/06/2012 | SHC_SCC_005428 | ☐ | ELEKTA | 100 BUSINESS CENTER DRIVE, CAMPBELL'S RUN PITTSBURGH, PA 15205 |
| 2.3838 | SUPPLY AGREEMENT DATED 06/30/2021 | UNDETERMINED | SHC_SCC_005479 | ☑ | ELEKTA | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.3839 | NEW APPLICATION REQUEST DATED 01/03/2022 | UNDETERMINED | SHC_SCC_005493 | ☑ | ELEKTA | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.3840 | PURCHASE AND LICENSE AGREEMENT DATED 05/01/2013 | 04/30/2014 | SHC_SCC_005456 | ☑ | ELEKTA | ATTN: GENERAL COUNSEL ATLANTA, GA 30346 |
| 2.3841 | PIPELINE COVERSHEET DATED 03/09/2021 | 03/08/2026 | SHC_SCC_005483 | ☑ | ELEKTA | ATTN: GENERAL COUNSEL ATLANTA, GA 30346 |
| 2.3842 | SH-IS-02151437 - ELEKTA - DAVIS MEDICAL CENTER - STEWARD SECURITY RIDER - ONGOING DATED 03/03/2021 | UNDETERMINED | SHC_SCC_005434 | ☐ | ELEKTA INC. | 400 PERIMETER CENTER TERRACE SUITE 50 ATLANTA, GEORGIA 30346 |
| 2.3843 | SIGNED ELEKTA IT SECURITY RIDER DATED 03/03/2021 | UNDETERMINED | SHC_SCC_005443 | ☐ | ELEKTA INC. | 400 PERIMETER CENTER TERRACE SUITE 50 ATLANTA, GEORGIA 30346 |
| 2.3844 | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 10/31/2011 | UNDETERMINED | SHC_SCC_005458 | ☐ | ELEKTA, INC. | 400 PERIMETER CENTER TERRACE SUITE 50 ATLANTA, GEORGIA 30346 USA |
| 2.3845 | AGREEMENT FOR INPATIENT HOSPICE SERVICES DATED 06/15/2022 | 06/14/2024 | SHC_ONBS_024133 | ☐ | ELEVATION HOSPICE OF UTAH, LLC | |
| 2.3846 | HOSPICE SERVICES AGREEMENT DATED 06/15/2022 | 06/14/2024 | SHC_ONBS_024627 | ☐ | ELEVATION HOSPICE OF UTAH, LLC | |
| 2.3847 | BUSINESS ASSOCIATE AGREEMENT DATED 02/01/2023 | 01/31/2024 | SHC_ONBS_026042 | ☐ | ELITE MEDICAL RECEIVABLES SOLUTIONS, LLC | 1717 W 6TH ST STE 380 AUSTIN, TX 78703 |
| 2.3848 | STEWARD DATED 04/19/2019 | 04/18/2020 | SHC_SCC_005497 | ☐ | ELLIQUENCE, LLC, | 2455 GRAND AVENUE BALDWIN, NEW YORK 11510 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.3849 | SH-SU-07093327 - ELLIQUENCE - TRANSITIONAL SET LOANER FEE - AMENDMENT - EXP 2-19-22 DATED 10/23/2019 | 02/19/2022 | SHC_SCC_005498 | ☐ | ELLIQUENCE, LLC, | 2455 GRAND AVENUE BALDWIN, NEW YORK 11510 USA |
| 2.3850 | MASTER AGREEMENT DATED 12/31/2018 | 12/30/2021 | SHC_SCC_005499 | ☐ | ELSEVIER | PO BOX 628239 ORLANDO, FL 32862-8239 |
| 2.3851 | ELSEVIER MASTER AGREEMENT DATED 10/01/2014 | UNDETERMINED | SHC_SCC_005503 | ☐ | ELSEVIER INC., | 1600 JOHN F KENNEDY BLVD SUITE 1800 PHILADELPHIA, PA 19103 USA |
| 2.3852 | FIRST AMENDMENT TO THE PRODUCT SPECIFIC TERMS - SCHEDULE #1 UNDER THE ELSEVIER MASTER AGREEMENT DATED 09/21/2017 | 09/30/2020 | SHC_SCC_005504 | ☐ | ELSEVIER INC., | 1600 JOHN F KENNEDY BLVD SUITE 1800 PHILADELPHIA, PA 19103 USA |
| 2.3853 | SH-IS-04110518 - ELSEVIER - AMENDMENT TO MSA FOR TRAINING LICENSES FOR FLORENCE AND SCENIC MTN - EXP 12-31-21 DATED 06/01/2020 | 12/30/2021 | SHC_SCC_005501 | ☐ | ELSEVIER INC., | 1600 JOHN F KENNEDY BLVD SUITE 1800 PHILADELPHIA, PA 19103 USA |
| 2.3854 | PURCHASE ORDER DATED 08/22/2006 | UNDETERMINED | SHC_SCC_005506 | ☐ | EMANIO INC. | 832 BANCROFT WAY BERKELEY, CA 94710 |
| 2.3855 | SH-SU-20123442 EMBODY INC NE FACILITIES ADD PRODUCT ADD AMENDMENT DATED 06/01/2022 | UNDETERMINED | SHC_SCC_005513 | ☐ | EMBODY INC | 4211 MONARCH WAY SUITE 500 NORFOLK, VA 23508 |
| 2.3856 | SH-SU-20123442 EMBODY INC NE FACILITIES ADD PRODUCT ADD AMENDMENT TAPESTRY IMPLANTS A BIOINTEGRATIVE IMPLANT FOR TENDON AND LIGAMENT REPAIR DATED 02/01/2022 | UNDETERMINED | SHC_SCC_005515 | ☐ | EMBODY INC | 4211 MONARCH WAY SUITE 500 NORFOLK, VA 23508 |
| 2.3857 | LETTER AMENDMENT DATED 02/01/2022 | UNDETERMINED | SHC_SCC_005514 | ☐ | EMBODY INC | 4211 MONARCH WAY STE 500 NORFOLK, VA 23508-2541 |
| 2.3858 | STEWARD SH-SU-08180137 AMENDMENT TO PRODUCT PRICING AGREEMENT | UNDETERMINED | SHC_SCC_005511 | ☐ | EMBODY INC. | 4211 MONARCH WAY SUITE 500 NORFOLK, VA 23508 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3859 | STEWARD SH-SU-08180137 AMENDMENT TO PURCHASE AGREEMENT FOR TAPESTRY IMPLANTS DATED 09/12/2022 | UNDETERMINED | SHC_SCC_005512 | ☐ | EMBODY INC. | 4211 MONARCH WAY SUITE 500 NORFOLK, VA 23508 |
| 2.3860 | ENTERPRISE LICENSE ATTACHMENT DATED 09/30/2014 | UNDETERMINED | SHC_SCC_005519 | ☐ | EMC | 15 SHATTUCK ROAD ANDOVER, MA 01810 |
| 2.3861 | STATEMENT OF WORK AGREEMENT DATED 11/24/2008 | UNDETERMINED | SHC_SCC_005517 | ☐ | EMC | ATTN: GENERAL COUNSEL NEWTON, MA 02459 |
| 2.3862 | STATEMENT OF WORK DATED 12/18/2007 | UNDETERMINED | SHC_SCC_005518 | ☐ | EMC | ATTN: GENERAL COUNSEL NEWTON, MA 02459 |
| 2.3863 | STATEMENT OF WORK AGREEMENT DATED 09/12/2007 | UNDETERMINED | SHC_SCC_005520 | ☐ | EMC | ATTN: GENERAL COUNSEL NEWTON, MA 02459 |
| 2.3864 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE ADDENDUM DATED 12/18/2014 | UNDETERMINED | SHC_SCC_005516 | ☐ | EMC CORPORATION | 4246 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2.3865 | PROFESSIONAL SERVICES AGREEMENT DATED 11/24/2008 | UNDETERMINED | SHC_SCC_005521 | ☐ | EMC CORPORATION | 4246 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2.3866 | BUSINESS ASSOCIATE AGREEMENT DATED 06/17/2014 | UNDETERMINED | SHC_SCC_005531 | ☐ | EMDEON BUSINESS SERVICES LLC | 12016 COLLECTIONS CENTER CHICAGO, IL 60693 |
| 2.3867 | BUSINESS ASSOCIATE AGREEMENT DATED 08/09/2013 | UNDETERMINED | SHC_SCC_005533 | ☐ | EMERALD HEALTH SERVICES | 4640 ADMIRALTY WAY SUITE 201 MARINA DEL REY, CA 90292 |
| 2.3868 | EMERALD HEALTH SERVICES- TEMPORARY STAFFING AGREEMENT - STEWARD - ONGOING DATED 08/05/2013 | 08/04/2014 | SHC_SCC_005534 | ☐ | EMERALD HEALTH SERVICES A CALIFOMIA CORPORATION, | 4640 ADMIRALTY WAY SUITE 201 MARINA DEL REY, CA 90292 USA |
| 2.3869 | 833 - EMERALD - TERMINATION LETTER SIGNED DATED 06/30/2019 | 06/29/2020 | SHC_SCC_005535 | ☐ | EMERALD HEATH SERVICES, INC. | 4640 ADMIRALTY WAY SUITE 201 MARINA DEL REY, CA 90292 |
| 2.3870 | AMENDMENT ONE TO MASTER SERVICES AGREEMENT DATED 07/26/2016 | UNDETERMINED | SHC_SCC_005546 | ☐ | EMPYREAN BENEFIT SOLUTIONS, INC. | 9009 WEST LOOP SOUTH 6TH FLR HOUSTON, TX 77096 |
| 2.3871 | EMPYREAN BENEFIT SOLUTIONS BAA DATED 10/08/2013 | UNDETERMINED | SHC_SCC_005545 | ☐ | EMPYREAN BENEFIT SOLUTIONS, INC., | 9009 WEST LOOP SOUTH 6TH FLR HOUSTON, TX 77096 |
| 2.3872 | EMPYREAN BENEFIT SOLUTIONS SERVICES AGREEMENT DATED 11/04/2013 | 11/03/2016 | SHC_SCC_005544 | ☐ | EMPYREAN BENEFIT SOLUTIONS, INC., | 9009 WEST LOOP SOUTH 6TH FLR HOUSTON, TX 77096 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.3873 | TEST AND INSPECTION AGREEMENT | UNDETERMINED | SHC_SCC_005552 | ☐ | ENCORE FIRE PROTECTION | 70 BACON ST PAWTUCKET, RI 02860 US |
| 2.3874 | SUPPLY AGREEMENT DATED 10/28/2015 | 10/27/2018 | SHC_SCC_005554 | ☐ | ENCORE MEDICAL | ATTN: GENERAL COUNSEL AUSTIN, TX 78758 |
| 2.3875 | SH-SU-14114406 - DJO SURGICAL - HIP AND KNEE INITIATIVE - MASTER AGREEMENT - EXP - 9-1-22 DATED 09/01/2019 | 08/31/2022 | SHC_SCC_005158 | ☐ | ENCORE MEDICAL, L.P. (D/B/A DJO SURGICAL) | 9800 METRIC BLVD AUSTIN, TX 78758 USA |
| 2.3876 | SH-SU-18174940 - DJO MASTER - EXP - 1-31-22 DATED 04/08/2019 | 04/07/2022 | SHC_SCC_005553 | ☐ | ENCORE MEDICAL, L.P. (D/B/A DJO SURGICAL) | 9800 METRIC BLVD AUSTIN, TX 78758 USA |
| 2.3877 | SH-SU-14114406 - DJO SURGICAL - HIP AND KNEE INITIATIVE - MASTER AGREEMENT - EXP - 9-1-22 DATED 09/01/2019 | 08/31/2022 | SHC_SCC_005158 | ☐ | ENCORE MEDICAL, L.P. (D/B/A DJO SURGICAL), | 9800 METRIC BLVD., AUSTIN TX 78758 AUSTIN, TX 78758 |
| 2.3878 | SH-SU-18174940 - DJO MASTER - EXP - 1-31-22 DATED 04/08/2019 | 04/07/2022 | SHC_SCC_005553 | ☐ | ENCORE MEDICAL, L.P. (D/B/A DJO SURGICAL), | 9800 METRIC BLVD., AUSTIN TX 78758 AUSTIN, TX 78758 |
| 2.3879 | DJO STEWARD HEALTH CARE AMENDMENT 1-11-22 DATED 02/04/2022 | 12/31/2025 | SHC_SCC_005142 | ☐ | ENCORE MEDICAL, L.P. D/B/A DJO SURGICAL | 9800 METRIC BLVD AUSTIN, TX 78758 |
| 2.3880 | SH-SU-23132434 - DJO - JOINT AMENDMENT - EXP - 8-31-22 DATED 05/05/2020 | UNDETERMINED | SHC_SCC_005159 | ☐ | ENCORE MEDICAL, L.P. D/B/A DJO SURGICAL | 9800 METRIC BLVD AUSTIN, TX 78758 |
| 2.3881 | STEWARD SECOND AMENDMENT TO THE SYSTEM PRODUCT PRICING AGREEMENT DATED 05/12/2020 | UNDETERMINED | SHC_SCC_005160 | ☐ | ENCORE MEDICAL, L.P. D/B/A DJO SURGICAL | 9800 METRIC BLVD AUSTIN, TX 78758 |
| 2.3882 | PRICING AGREEMENT DATED 05/02/2013 | 04/30/2014 | SHC_SCC_005565 | ☐ | ENDOLOGIX | ATTN: GENERAL COUNSEL IRVINE, CA 92618 |
| 2.3883 | SPECIAL PRICING AGREEENT DATED 05/01/2016 | 04/30/2017 | SHC_SCC_005566 | ☐ | ENDOLOGIX | ATTN: GENERAL COUNSEL IRVINE, CA 92618 |
| 2.3884 | SPECIAL PRICING AGREEMENT DATED 05/01/2016 | 04/30/2017 | SHC_SCC_005567 | ☐ | ENDOLOGIX | ATTN: GENERAL COUNSEL IRVINE, CA 92618 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3885 | SH-SU-27081545 - ENDOLOGIX - RENEWAL AND FACILITIES DATED 07/05/2018 | UNDETERMINED | SHC_SCC_005561 | ☐ | ENDOLOGIX INC., | 2 MUSICK<br>IRVINE, CA 92618<br>USA |
| 2.3886 | SH-SU-24161731 - ENDOLOGIX - 3RD EXTENSION AMENDMENT - STEWARD - 6-28-2019 DATED 06/26/2019 | 06/30/2020 | SHC_SCC_005562 | ☐ | ENDOLOGIX INC., | 2 MUSICK<br>IRVINE, CA 92618<br>USA |
| 2.3887 | SH-SU-30094043 - ENDOLOGIX - AMENDMENT 4 Q50 PRODUCT ADDS DATED 01/30/2020 | UNDETERMINED | SHC_SCC_005563 | ☐ | ENDOLOGIX INC., | 2 MUSICK<br>IRVINE, CA 92618<br>USA |
| 2.3888 | SH-SU-08092513 - ENDOLOGIX - AMENDMENT TO AAA STENT AGREEMENT DATED 06/11/2020 | 06/30/2022 | SHC_SCC_005564 | ☐ | ENDOLOGIX INC., | 2 MUSICK<br>IRVINE, CA 92618<br>USA |
| 2.3889 | DISCOUNT PRICING AGREEMENT BOSTON, SCIENTIFIC DATED 05/20/2010 | UNDETERMINED | SHC_SCC_002976 | ☐ | ENDOSCOPY DIVISION OF BOSTON SCIENTIFIC CORPORATION | 5900 OPTICAL COURT<br>SAN JOSE, CA 95138 |
| 2.3890 | BOSTON SCIENTIFIC - DISCOUNT PRICING AGREEMENT - STEWARD - 10.7.09 DATED 10/11/2007 | 10/07/2009 | SHC_SCC_002963 | ☐ | ENDOSCOPY DIVISION OF BOSTON SCIENTIFIC CORPORATION | 5900 OPTICAL COURT<br>SAN JOSE, CA 95138 |
| 2.3891 | DISCOUNT PRICING AGREEMENT DATED 03/15/2012 | 04/13/2012 | SHC_SCC_002970 | ☐ | ENDOSCOPY DIVISION OF BOSTON SCIENTIFIC CORPORATION | 5900 OPTICAL COURT<br>SAN JOSE, CA 95138 |
| 2.3892 | 20130638 - ENERNOC - MASTER SALES AND SERVICES AGREEMENT - STEWARD - 1.9.17 DATED 02/10/2012 | 02/09/2017 | SHC_SCC_005575 | ☐ | ENERNOC, INC. | 101 FEDERAL ST. SUITE 1100<br>BOSTON, MA 02110<br>USA |
| 2.3893 | ENERNOC A-2 ADDING NE SINAI TO DEMAND RESPONSE MASTER OCT12- DATED 10/01/2012 | UNDETERMINED | SHC_SCC_005577 | ☐ | ENERNOC, INC. | 101 FEDERAL ST. SUITE 1100<br>BOSTON, MA 02110<br>USA |
| 2.3894 | MASTER PURCHASING AGREEMENT DATED 09/10/2021 | 09/09/2024 | SHC_SCC_005579 | ☐ | ENGAGE UNI LLC | ATTN: GENERAL COUNSEL<br>ORLANDO, FL 32817 |
| 2.3895 | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 08/23/2018 | UNDETERMINED | SHC_SCC_005580 | ☐ | ENLIVEN, LLC | 5520 PARK AVENUE SUITE 305<br>TRUMBULL, CT 06611 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3896 | STEWARD DATED 10/01/2018 | 09/30/2019 | SHC_SCC_005586 | ☐ | ENTELLUS MEDICAL | 3600HOLLY LANE NORTH SUITE 40 PLYMOUTH, MN 55447 USA |
| 2.3897 | SH-SU-09152547 - ENTELLUS MEDICAL - AMENDMENT 1 - EXP 10-1-21 DATED 10/01/2018 | 10/01/2021 | SHC_SCC_005588 | ☐ | ENTELLUS MEDICAL | 3600HOLLY LANE NORTH SUITE 40 PLYMOUTH, MN 55447 USA |
| 2.3898 | PRICING AGREEMENT DATED 01/29/2019 | 01/31/2020 | SHC_SCC_005587 | ☐ | ENTELLUS MEDICAL, INC., | 3600 HOLLY LANE NORTH STE. 40 PLYMOUTH, MINNESOTA 55447 USA |
| 2.3899 | MASTER EQUITY LEASE AGREEMENT DATED 10/22/2020 | UNDETERMINED | SHC_SCC_005591 | ☐ | ENTERPRISE FM TRUST, | PO BOX 800089 KANSAS CITY, MO 64180-0089 |
| 2.3900 | STATEMENT OF WORK DATED 07/02/2017 | 07/07/2017 | SHC_ITSHAREPT_00726 | ☐ | ENTERPRISE SYSTEMS SOFTWARE LLC D/B/A ESD | ATTN: GENERAL COUNSEL WESTWOOD, MA 02090 |
| 2.3901 | STATEMENT OF WORK DATED 07/16/2018 | 10/16/2018 | SHC_ITSHAREPT_01461 | ☐ | ENTERPRISE SYSTEMS SOFTWARE LLC D/B/A ESD | ATTN: GENERAL COUNSEL WESTWOOD, MA 02090 |
| 2.3902 | STATEMENT OF WORK DATED 06/26/2017 | 06/30/2017 | SHC_ITSHAREPT_02028 | ☐ | ENTERPRISE SYSTEMS SOFTWARE LLC D/B/A ESD | ATTN: GENERAL COUNSEL WESTWOOD, MA 02090 |
| 2.3903 | STATEMENT OF WORK DATED 04/02/2018 | 05/31/2018 | SHC_ITSHAREPT_01944 | ☐ | ENTERPRISE SYSTEMS SOFTWARE LLC D/B/A ESD | ATTN: GENERAL COUNSEL WESTWOOD, MA 02090 |
| 2.3904 | STATEMENT OF WORK DATED 08/16/2018 | 08/29/2018 | SHC_ITSHAREPT_02329 | ☐ | ENTERPRISE SYSTEMS SOFTWARE LLC D/B/A ESD | ATTN: GENERAL COUNSEL WESTWOOD, MA 02090 |
| 2.3905 | STATEMENT OF WORK DATED 10/22/2018 | 11/04/2018 | SHC_ITSHAREPT_00590 | ☐ | ENTERPRISE SYSTEMS SOFTWARE LLC D/B/A ESD | ATTN: GENERAL COUNSEL WESTWOOD, MA 02090 |
| 2.3906 | STATEMENT OF WORK DATED 11/02/2018 | 11/06/2018 | SHC_ITSHAREPT_01835 | ☐ | ENTERPRISE SYSTEMS SOFTWARE LLC D/B/A ESD | ATTN: GENERAL COUNSEL WESTWOOD, MA 02090 |
| 2.3907 | STATEMENT OF WORK DATED 08/05/2020 | 09/14/2024 | SHC_ITSHAREPT_00202 | ☐ | ENTERPRISE SYSTEMS SOFTWARE LLC D/B/A ESD | ATTN: GENERAL COUNSEL WESTWOOD, MA 02090 |
| 2.3908 | STATEMENT OF WORK DATED 10/01/2020 | 10/14/2020 | SHC_ITSHAREPT_02905 | ☐ | ENTERPRISE SYSTEMS SOFTWARE LLC D/B/A ESD | ATTN: GENERAL COUNSEL WESTWOOD, MA 02090 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3909 | STATEMENT OF WORK DATED 11/15/2020 | 11/25/2020 | SHC_ITSHAREPT_01156 | ☐ | ENTERPRISE SYSTEMS SOFTWARE LLC D/B/A ESD | ATTN: GENERAL COUNSEL WESTWOOD, MA 02090 |
| 2.3910 | STATEMENT OF WORK DATED 11/18/2020 | 12/11/2020 | SHC_ITSHAREPT_01625 | ☐ | ENTERPRISE SYSTEMS SOFTWARE LLC D/B/A ESD | ATTN: GENERAL COUNSEL WESTWOOD, MA 02090 |
| 2.3911 | STATEMENT OF WORK DATED 08/01/2018 | 08/15/2018 | SHC_ITSHAREPT_03095 | ☐ | ENTERPRISE SYSTEMS SOFTWARE LLC D/B/A ESD | ATTN: GENERAL COUNSEL WESTWOOD, MA 02090 |
| 2.3912 | STATEMENT OF WORK DATED 02/22/2014 | 02/25/2014 | SHC_ITSHAREPT_02881 | ☐ | ENTERPRISE SYSTEMS SOFTWARE LLC D/B/A ESD | ATTN: GENERAL COUNSEL WESTWOOD, MA 02090 |
| 2.3913 | STATEMENT OF WORK DATED 09/14/2015 | 09/25/2015 | SHC_ITSHAREPT_01104 | ☐ | ENTERPRISE SYSTEMS SOFTWARE LLC D/B/A ESD | ATTN: GENERAL COUNSEL WESTWOOD, MA 02090 |
| 2.3914 | STATEMENT OF WORK DATED 05/01/2013 | 05/07/2013 | SHC_ITSHAREPT_02274 | ☐ | ENTERPRISE SYSTEMS SOFTWARE LLC D/B/A ESD | ATTN: GENERAL COUNSEL WESTWOOD, MA 02090 |
| 2.3915 | BUSINESS ASSOCIATE AGREEMENT DATED 09/09/2013 | UNDETERMINED | SHC_ITSHAREPT_02011 | ☐ | ENTERPRISE SYSTEMS SOFTWARE, LLC | 4352 WEST SYLVANIA AVENUE TOLEDO, OH 43623 US |
| 2.3916 | HIPAA BUSINESS ASSOCIATE AGREEMENT DATED 03/22/2013 | UNDETERMINED | SHC_ITSHAREPT_02317 | ☐ | ENTERPRISE SYSTEMS SOFTWARE, LLC | 13001 S CRISMON RD MESA, AZ 85209 |
| 2.3917 | HIPAA BUSINESS ASSOCIATE AGREEMENT DATED 04/02/2013 | UNDETERMINED | SHC_SCC_005597 | ☐ | ENTERPRISE SYSTEMS SOFTWARE, LLC D/B/A ESD | 4352 W SYLVANIA AVENUE SUITE M TOLEDO, OHIO 43623 |
| 2.3918 | BUSINESS ASSOCIATE AGREEMENT DATED 09/17/2013 | UNDETERMINED | SHC_SCC_005598 | ☐ | ENTERPRISE SYSTEMS SOFTWARE, LLC D/B/A ESD | 4352 W SYLVANIA AVENUE SUITE M TOLEDO, OHIO 43623 |
| 2.3919 | ENVIRONMENTAL INTEGRITY - SERVICE AGREEMENT - STEWARD - 5.10.18 - ONGOING DATED 05/11/2015 | 05/10/2018 | SHC_SCC_005608 | ☐ | ENVIRONMENTAL INTEGRITY COMPANY | 3 VALLEY MILL ROAD HOLYOKE, MA 01040 USA |
| 2.3920 | PRODUCT RESALE /RECYCLE AGREEMENT DATED 04/20/2018 | 04/19/2021 | SHC_SCC_005610 | ☐ | ENVIRONMENTAL INTEGRITY COMPANY | 3 VALLEY MILL ROAD HOLYOKE, MA 01040 USA |
| 2.3921 | EPITEL PRICING AGREEMENT DATED 11/10/2023 | 11/09/2025 | SCC_PAULYVENDORS_00020 | ☐ | EPITEL, INC | 465 S 400 E. SALT LAKE CITY, UT 84111 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3922 | SH-NS-06100950 EPITEL REMI EEG PRICING AND TRIAL AGREEMENT DATED 11/10/2023 | 11/09/2025 | SHC_SCC_005621 | ☐ | EPITEL, INC. | 465 S 400 E STE 250 SALT LAKE CITY, UT 84111 |
| 2.3923 | SH-CA-28090359 - EPREWARD - ESOPHAGEAL RETRACTOR AGREEMENT DATED 07/22/2019 | 07/21/2022 | SHC_SCC_005630 | ☐ | EPREWARD, INC., | 1313 W. BOYNTON BEACH #393 33426 USA |
| 2.3924 | EQUIPMENT RENTAL AGREEMENT DATED 07/15/2023 | 08/14/2023 | SHC_SCC_005634 | ☑ | EQUIPPED MD INC | 6147 CORPORAL LANE BOISE, ID 83704 |
| 2.3925 | SH-SU-06153250 ERBE FIRST AMENDMENT TO SH-SU-19161000 EXP 6.7.23 DATED 05/10/2021 | UNDETERMINED | SHC_SCC_005640 | ☐ | ERBE USA | 2225 NORTHWEST PARKWAY MARIETTA, GA 30067 |
| 2.3926 | SH-SU-10160258 - ERBE USA - APC SIDEFIRE FIAPC PROBE, CART WIRE BASKET, ELECTROSURGICAL GENERATOR WITH ENDO CUT, ETC DATED 09/15/2018 | 09/14/2019 | SHC_SCC_005637 | ☐ | ERBE USA, INC. | 2225 NORTHWEST PARKWAY MARIETTA, GA 30067 USA |
| 2.3927 | SH-SU-10160258 - ERBE USA - APC SIDEFIRE FIAPC PROBE, CART WIRE BASKET, ELECTROSURGICAL GENERATOR WITH ENDOCUT, ETC DATED 09/15/2018 | 09/14/2019 | SHC_SCC_005638 | ☐ | ERBE USA, INC. | 2225 NORTHWEST PARKWAY MARIETTA, GA 30067 USA |
| 2.3928 | SH-SU-19161000 ERBE ELECTROSURGERY AGREEMENT DATED 06/08/2020 | 06/07/2022 | SHC_SCC_005639 | ☐ | ERBE USA, INCORPORATED, | 2225 NORTHWEST PARKWAY MARIETTA, GA 30067 USA |
| 2.3929 | ESCRIPTION - STATEMENT OF WORK - CCHCS - 4.20.07 DATED 10/20/2008 | 10/19/2009 | SHC_SCC_005641 | ☐ | ESCRIPTION, INC. | 160 GOULD ST NEEDHAM, MA 02494 |
| 2.3930 | APPICATION SERVICE PROVIDER ASSIGNMENT & AGREEMENT DATED 04/20/2006 | UNDETERMINED | SHC_SCC_005642 | ☐ | ESCRIPTION, INC., | 160 GOULD ST NEEDHAM, MA 02494 |
| 2.3931 | STATEMENT OF WORK DATED 07/01/2013 | 07/07/2013 | SHC_SCC_005645 | ☐ | ESD | 9333 FORSYTH PARK DRIVE CHARLOTTE, NC 28273 |
| 2.3932 | STATEMENT OF WORK DATED 05/01/2013 | 05/07/2013 | SHC_SCC_005646 | ☐ | ESD | 9333 FORSYTH PARK DRIVE CHARLOTTE, NC 28273 |
| 2.3933 | SERVICE LEASE AGREEMENT DATED 07/24/2012 | UNDETERMINED | SHC_SCC_012020 | ☐ | ESSENT HEALTHCARE OF MA INC | 3100 WEST END AVE ST 900 NASHVILLE, TN 37203 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3934 | KRONOS - ASSIGNMENT AGREEMENT - STEWARD - NO TERM DATED 06/21/2012 | UNDETERMINED | SHC_SCC_008408 | ☐ | ESSENT HEALTHCARE, INC, | 200 GROTON RD, AYER, MA, 01432 AYER, MA 01432 |
| 2.3935 | GPO AGREEMENT SUPPLEMENT DATED 03/20/2016 | 03/31/2018 | SHC_SCC_005658 | ☐ | ETHICON ENDO SURGERY | PO BOX 5178 SOMERSET, NJ 08875 |
| 2.3936 | PRODUCT PRICE AND DESCRIPTION | UNDETERMINED | SHC_SCC_005654 | ☐ | ETHICON ENDO SURGERY | 501 GEORGE ST NEW BRUNSWICK, NJ 08901 US |
| 2.3937 | PURCHASE ORDER RENEWAL DATED 01/01/2018 | 12/31/2020 | SHC_SCC_005717 | ☐ | EVOQUA WATER TECHNOLOGIES | ATTN: GENERAL COUNSEL LOWELL, MA 01851 |
| 2.3938 | SH-SU-14112124 - EXACTECH - JOINT INITIATIVE AMENDMENT - EXP 5-14-22 DATED 07/19/2019 | 05/14/2022 | SHC_SCC_005728 | ☐ | EXACTECH | 2320 NORTH WEST 66TH COURT GAINESVILLE, FL 32653 |
| 2.3939 | SH-SU-22165522 - EXACTECH - AMENDMENT 2 - EXP - 5-14-22 SIGNED DATED 03/22/2021 | UNDETERMINED | SHC_SCC_005731 | ☐ | EXACTECH | 2320 NORTH WEST 66TH COURT GAINESVILLE, FL 32653 |
| 2.3940 | SH-SU-22165522 - EXACTECH - AMENDMENT 2 - EXP - 5-14-22 DATED 03/25/2021 | UNDETERMINED | SHC_SCC_005732 | ☐ | EXACTECH | 2320 NORTH WEST 66TH COURT GAINESVILLE, FL 32653 |
| 2.3941 | HIP & KNEE IMPLANTS PRICING PROGRAM DATED 05/15/2019 | UNDETERMINED | SHC_SCC_005727 | ☐ | EXACTECH NATASA DUGANDZIC | P.O. BOX 917738 ORLANDO, FL 32891-7738 |
| 2.3942 | SH-SU-28173149 - EXACTECH - AMENDMENT - 5-14-22 DATED 11/05/2020 | UNDETERMINED | SHC_SCC_005729 | ☐ | EXACTECH US | |
| 2.3943 | SH-SU-13120849 - EXACTECH - SMALL JOINT S2 - EXP - 4-30-21 DATED 02/01/2021 | UNDETERMINED | SHC_SCC_005730 | ☐ | EXACTECH US INC. | 2320 NORTH WEST 66TH COURT GAINESVILLE, FL 32653 |
| 2.3944 | SH-SU-15173134 EXACTECH TERMINATION OF S2 SH-SU-13120849 WRITTEN AGAINST HT 1498 (SHOULDERS REMOVED FROM SMALL JOINTS) DATED 01/01/2022 | UNDETERMINED | SHC_SCC_005733 | ☐ | EXACTECH US INC. | 2320 NORTH WEST 66TH COURT GAINESVILLE, FL 32653 |
| 2.3945 | 20132898 - EXACTECH - TOTAL JOINT RECON AGREEMENT - STEWARD - 9.30.18 DATED 03/11/2016 | 03/10/2019 | SHC_SCC_005734 | ☐ | EXACTECH US, INC VENDOR STEWARD HEALTH CARE SYSTEM, LLC | 2320 NW 66TH COURT GAINESVILLE, FL 32653 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.3946 | PRICE AMENDMENT TERMS AND CONDITIONS DATED 05/07/2018 | 03/10/2019 | SHC_SCC_005725 | ☐ | EXACTECH US, INC. | 2320 NORTH WEST 66TH COURT GAINESVILLE, FL 32653 USA |
| 2.3947 | SH-SU-08160945 - EXACTECH - AMENDMENT EXTENSION FOR ORTHO IMPLANT PRODUCTS - STEWARD - 3-8-2019 DATED 03/11/2019 | 03/31/2020 | SHC_SCC_005726 | ☐ | EXACTECH US, INC. | 2320 NORTH WEST 66TH COURT GAINESVILLE, FL 32653 USA |
| 2.3948 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 10/28/2016 | UNDETERMINED | SHC_SCC_005735 | ☐ | EXCEL IMAGING NE, | 7029 ALBERT PICK RD. GREENSBORO, NC 27409 USA |
| 2.3949 | EXCELLE RX - ADDNEDUM TO THE PHARMACY SERVICE AGREEMENT - ONGOING DATED 01/22/2013 | 01/21/2018 | SHC_SCC_007227 | ☐ | EXCELLERX, INC. D/B/A HOSPICE PHARMACIA | 30 PERWAL STREET WESTWOOD, MA 02090 USA |
| 2.3950 | EXECUTIVE HEALTH RESOURCES - AGREEMENT W BAA - NO TERM DATED 12/16/2011 | UNDETERMINED | SHC_SCC_005740 | ☐ | EXECUTIVE HEALTH RESOURCES, INC. | 15 CAMPUS BOULEVARD SUITE 200 NEWTOWN SQUARE, PENNSYLVANIA 19073 |
| 2.3951 | EXECUTIVE HEALTH RESOURCES - SERVICE AGREEMENT - STEWARD - 4.23.15 DATED 04/23/2012 | 05/31/2012 | SHC_SCC_005739 | ☐ | EXECUTIVE HEALTH RESOURCES, INC., | 15 CAMPUS BOULEVARD SUITE 200 NEWTOWN SQUARE, PENNSYLVANIA 19073 USA |
| 2.3952 | STEWARD DATED 11/01/2019 | 10/31/2022 | SHC_SCC_005742 | ☐ | EXO-TOE, LLC, | 9220 NW 73RD STREET JOHNSTON, IA 50131 USA |
| 2.3953 | STEWARD DATED 07/28/2020 | 07/27/2023 | SHC_SCC_005743 | ☐ | EXPANDING INNOVATIONS, INC. | 110 PIONEER WAY SUITE I MOUNTAIN VIEW, CA 94041 USA |
| 2.3954 | SH-SU-10154512 CONTRACT EXPANDING INNOVATIONS INC AMENDMENT TO 26173621 EXP 7.27.23 DATED 12/01/2020 | UNDETERMINED | SHC_SCC_005744 | ☐ | EXPANDING INNOVATIONS, INC. | 110 PIONEER WAY SUITE I MOUNTAIN VIEW, CA 94041 USA |
| 2.3955 | PHARMACY BENEFIT MANAGEMENT AGREEMENT DATED 01/01/2023 | UNDETERMINED | SHC_OOC_000038 | ☐ | EXPRESS SCRIPTS, INC | |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3956 | STEWARD FIRST AMENDMENT TO THE SYSTEM PRODUCT PRICING AGREEMENT DATED 07/01/2020 | UNDETERMINED | SHC_SCC_005751 | ☐ | EXSOMED CORPORATION | 7227 N 16TH STREET SUITE 245 PHOENIX, AZ 85029 |
| 2.3957 | SH-SU-27144113 - EXSOMED - PRICE LETTER - EXP - 12-31-19 DATED 05/01/2019 | 04/30/2022 | SHC_SCC_005749 | ☐ | EXSOMED CORPORATION, | 7227 N 16TH STREET SUITE 245 PHOENIX, AZ 85029 USA |
| 2.3958 | BUSINESS ASSOCIATE AGREEMENT DATED 04/29/2013 | UNDETERMINED | SHC_SCC_005755 | ☐ | EZENIUS | 2 EAST ROLLING CROSSROADS SUITE #254 CATONSVILLE, MD 21228 |
| 2.3959 | BUSINESS ASSOCIATE AGREEMENT DATED 09/05/2013 | UNDETERMINED | SHC_SCC_005756 | ☐ | EZENIUS | 2 EAST ROLLING CROSSROADS SUITE #254 CATONSVILLE, MD 21228 |
| 2.3960 | BUSINESS ASSOCIATE AGREEMENT DATED 05/15/2013 | UNDETERMINED | SHC_ITSHAREPT_02339 | ☐ | EZENIUS | 2 EAST ROLLING CROSSROADS SUITE #254 CATONSVILLE, MD 21228 |
| 2.3961 | STATEMENT OF WORK DATED 07/22/2012 | UNDETERMINED | SHC_SCC_005758 | ☐ | EZENIUS INC. | 2 EAST ROLLING CROSSROADS CATONSVILLE, MD 21228 US |
| 2.3962 | EZENIUS - SOW FOR QUALITY ANALYST VEENA IYER - NO TERM DATED 04/22/2013 | 06/30/2013 | SHC_SCC_005757 | ☐ | EZENIUS INC. | 2 EAST ROLLING CROSSROADS SUITE #254 CATONSVILLE, MD 21228 |
| 2.3963 | STATEMENT OF WORK DATED 02/05/2013 | UNDETERMINED | SHC_ITSHAREPT_01132 | ☐ | EZENIUS INC. | 2 EAST ROLLING CROSSROADS SUITE #254 CATONSVILLE, MD 21228 |
| 2.3964 | STATEMENT OF WORK DATED 10/01/2013 | 12/31/2013 | SHC_ITSHAREPT_01514 | ☐ | EZENIUS INC. | 2 EAST ROLLING CROSSROADS SUITE #254 CATONSVILLE, MD 21228 |
| 2.3965 | BUSINESS ASSOCIATE AGREEMENT DATED 09/05/2013 | UNDETERMINED | SHC_ITSHAREPT_01224 | ☐ | EZENIUS INC. | 2 EAST ROLLING CROSSROADS SUITE #254 CATONSVILLE, MD 21228 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.3966 | STATEMENT OF WORK DATED 04/23/2013 | UNDETERMINED | SHC_ITSHAREPT_01591 | ☐ | EZENIUS INC. | 2 EAST ROLLING CROSSROADS SUITE #254 CATONSVILLE, MD 21228 |
| 2.3967 | STATEMENT OF WORK DATED 01/01/2014 | 12/31/2014 | SHC_ITSHAREPT_01864 | ☐ | EZENIUS INC. | 2 EAST ROLLING CROSSROADS SUITE #254 CATONSVILLE, MD 21228 |
| 2.3968 | STATEMENT OF WORK DATED 04/22/2013 | UNDETERMINED | SHC_ITSHAREPT_02353 | ☐ | EZENIUS INC. | 2 EAST ROLLING CROSSROADS SUITE #254 CATONSVILLE, MD 21228 |
| 2.3969 | STATEMENT OF WORK DATED 01/01/2013 | 03/31/2013 | SHC_ITSHAREPT_02824 | ☐ | EZENIUS INC. | 2 EAST ROLLING CROSSROADS SUITE #254 CATONSVILLE, MD 21228 |
| 2.3970 | FX MASSE - RADIATION SERVICES - SAH - 06.1.15 DATED 06/01/2015 | 06/30/2015 | SHC_SCC_006070 | ☑ | F.X. MASSÉ ASSOCIATES | 100 CONIFER HILL DR DANVER, MA 01923 |
| 2.3971 | FX MASSE - RADIATION SERVICES - SAH - 06.1.15 DATED 06/01/2015 | 06/30/2015 | SHC_SCC_006070 | ☑ | F.X. MASSE ASSOCIATES INC. | 100 CONIFER HILL DR DANVER, MA 01923 |
| 2.3972 | BUSINESS ASSOCIATE AGREEMENT DATED 06/09/2015 | UNDETERMINED | SHC_SCC_006062 | ☑ | F.X. MASSE ASSOCIATES INC. | 100 CONIFER HILL DR DANVER, MA 01923 |
| 2.3973 | SERVICE AGREEMENT DATED 01/01/2019 | 12/31/2019 | SHC_SCC_006064 | ☐ | F.X. MASSE ASSOCIATES, INC. | 100 CONIFER HILL DR DANVER, MA 01923 |
| 2.3974 | SH-SU-5193 - RTI - MASTER PRICE AGREEMENT - EXP - 6-30-19 DATED 01/22/2019 | 02/20/2019 | SHC_SCC_012943 | ☐ | FACILITY | 110 LONGWOOD AVE ROCKLEDGE, FL 32955 |
| 2.3975 | BUSINESS ASSOCIATE AGREEMENT DATED 11/20/2020 | UNDETERMINED | SHC_ITSHAREPT_01460 | ☐ | FAIRWARNING, LLC | ATTN: LEGAL DEPARTMENT US |
| 2.3976 | BUSINESS ASSOCIATE AGREEMENT DATED 03/15/2013 | UNDETERMINED | SHC_SCC_005772 | ☐ | FAZZI ASSOCIATES | ATTN: GENERAL COUNSEL NORTHAMPTON, MA 01061 |
| 2.3977 | SERVICE AGREEMENT DATED 06/11/2010 | 06/10/2015 | SHC_ONBS_43651 | ☐ | FEDEX KINKO'S | PO BOX 10306 PALATINE, IL 60055-0306 |
| 2.3978 | RENEWAL AGREEMENT DATED 06/07/2016 | 06/06/2019 | SHC_SCC_005781 | ☐ | FENWAY GROUP | ATTN: GENERAL COUNSEL BOSTON, MA 02215 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3979 | FIBERTECH - PRODUCT ORDER - CCHCS - 8.23.12 DATED 08/24/2007 | UNDETERMINED | SHC_SCC_005784 | ☐ | FIBER TECHNOLOGIES | ATTN: GENERAL COUNSEL ROCHESTER, NY 14618 |
| 2.3980 | MASTER FACILITIES AGREEMENT DATED 08/24/2007 | 08/23/2012 | SHC_SCC_005785 | ☐ | FIBER TECHNOLOGIES NETWORKS, L.L.C., | 140 ALLENS CREEK ROAD ROCHESTER, NEW YORK 14618 USA |
| 2.3981 | FIBERTECH - MEMORANDUM OF UNDERSTANDING - CCHCS - 2.13.13 DATED 02/13/2008 | 02/12/2013 | SHC_SCC_005786 | ☐ | FIBER TECHNOLOGIES NETWORKS, L.L.C., | 140 ALLENS CREEK ROAD ROCHESTER, NEW YORK 14618 USA |
| 2.3982 | 1 MEMORANDUM OF UNDERSTANDING DATED 01/10/2008 | 01/09/2013 | SHC_SCC_005787 | ☐ | FIBER TECHNOLOGIES NETWORKS, L.L.C., | 140 ALLENS CREEK ROAD ROCHESTER, NEW YORK 14618 USA |
| 2.3983 | ACCEPTANCE OF PROPOSAL DATED 06/10/2021 | UNDETERMINED | SHC_SCC_005802 | ☑ | FIRE DOOR SOLUTIONS LLC | ATTN: GENERAL COUNSEL STILLWELL, KS 66085 |
| 2.3984 | SHCS AMEND 914 - BOA - FISERV MERCHANT SERVICES AGREEMENT - CD DATED 06/21/2022 | 01/31/2025 | SHC_SCC_001968 | ☐ | FIRST DATA MERCHANT SERVICES LLC | 1325 G ST NW STE 500#5001 WASHINGTON, DC 20005 |
| 2.3985 | LICENSE AGREEMENT AMENDMENT DATED 07/24/2011 | UNDETERMINED | SHC_SCC_005806 | ☐ | FIRST DATABANK | ATTN: GENERAL COUNSEL INDIANAPOLIS, IN 46240 |
| 2.3986 | PRODUCT PRICING DATED 05/19/2020 | 04/22/2021 | SHC_SCC_005814 | ☐ | FISHER AND PAYKEL HEALTH CARE | ATTN: GENERAL COUNSEL IRVINE, CA 92618 |
| 2.3987 | PRODUCT PRICING DATED 07/06/2021 | 07/06/2022 | SHC_SCC_005815 | ☐ | FISHER AND PAYKEL HEALTH CARE | ATTN: GENERAL COUNSEL IRVINE, CA 92618 |
| 2.3988 | FISHER - AMENDMENT TO PURCHASE AGREEMENT - CCHCS - 2.28.05 DATED 01/31/2004 | 02/28/2005 | SHC_SCC_005830 | ☐ | FISHER HEALTHCARE | 9999 VETERANS MEMORIAL DRIVE HOUSTON, TEXAS 77038 USA |
| 2.3989 | FISHER - AGREEMENT - CCHCS - 12.31.02 DATED 06/01/2002 | 02/28/2004 | SHC_SCC_005831 | ☐ | FISHER HEALTHCARE | 9999 VETERANS MEMORIAL DRIVE HOUSTON, TEXAS 77038 USA |
| 2.3990 | AMENDMENT NO. 1 TO PURCHASING AGREEMENT DATED 01/31/2004 | 02/28/2005 | SHC_SCC_005834 | ☐ | FISHER HEALTHCARE | 9999 VETERANS MEMORIAL DRIVE HOUSTON, TEXAS 77038 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.3991 FISHER LAB DISTRIBUTION AGREEMENT | UNDETERMINED | SHC_SCC_005836 | ☐ | FISHER HEALTHCARE | 9999 VETERANS MEMORIAL DRIVE HOUSTON, TEXAS 77038 USA |
| 2.3992 MAIL RE: FISHER AGREEMENT | UNDETERMINED | SHC_SCC_005837 | ☐ | FISHER HEALTHCARE | 9999 VETERANS MEMORIAL DRIVE HOUSTON, TEXAS 77038 USA |
| 2.3993 SUPPLY AGREEMENT | UNDETERMINED | SHC_SCC_005838 | ☐ | FISHER HEALTHCARE | ATTN: GENERAL COUNSEL HOUSTON, TX 77070 |
| 2.3994 SERVICES AGREEMENT - LABORATORY SERVICES | UNDETERMINED | SHC_SCC_005839 | ☐ | FISHER HEALTHCARE | ATTN: GENERAL COUNSEL HOUSTON, TX 77070 |
| 2.3995 COMMITMENT AGREEMENT DATED 06/01/2008 | 05/31/2011 | SHC_SCC_005832 | ☐ | FISHER HEALTHCARE, A DIVISION OF FISHER SCIENTIFIC COMPANY L.L.C | 9999 VETERANS MEMORIAL DRIVE HOUSTON, TEXAS 77038 |
| 2.3996 BUSINESS ASSOCIATE AGREEMENT DATED 05/27/2020 | UNDETERMINED | SHC_ITSHAREPT_00 290 | ☐ | FLEXENTIAL CORPORATION | 600 FOREST POINT CIRCLE SUITE 100 CHARLOTTE, NC 28273 |
| 2.3997 SH-RS-08104746 FLEXICARE RESPIRATORY PRODUCTS AGREEMENT DATED 10/19/2020 | 10/18/2023 | SHC_SCC_005845 | ☐ | FLEXICARE, INC., | 15281 BARRANCA PARKWAY SUITE D IRVINE, CA 92618 USA |
| 2.3998 BUSINESS ASSOCIATE AGREEMENT DATED 02/21/2012 | 12/31/2050 | SHC_ONBS_44104 | ☐ | FLORIDA DIVERSIFIED MEDICAL CONSULTANTS, LLC | CHAD T. ORSATTI ESQ. PALM HARBOR, FL 34683 |
| 2.3999 PURCHASE ORDER DATED 04/26/2019 | UNDETERMINED | SHC_SCC_005853 | ☐ | FLOWONIX MEDICAL INC | 500 INTERNATIONAL DR STE 200 MT OLIVE, NJ 07828 US |
| 2.4000 BUSINESS ASSOCIATE AGREEMENT DATED 07/25/2013 | UNDETERMINED | SHC_SCC_005861 | ☐ | FOCUS STAFF SERVICES LP | 12801 NORTH CENTRAL EXPRESSWAY SUITE #1750 DALLAS, TX 75243 |
| 2.4001 TEMPORARY STAFFING AGREEMENT DATED 07/25/2013 | 07/24/2014 | SHC_SCC_005862 | ☐ | FOCUS STAFF SERVICES LP A TX CORPORATION, | 12801 NORTH CENTRAL EXPRESSWAY SUITE #1750 DALLAS, TX 75243 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4002 | SH-PD-06142152 FOOTPRINT MEDICAL UVC PICC AGREEMENT DATED 04/20/2022 | 04/19/2023 | SHC_SCC_005868 | ☐ | FOOTPRINT MEDICAL, INC. | AT 5823<br>05823<br>USA |
| 2.4003 | ADDENDUM TO STAFFING SERVICES AGREEMENT DATED 08/03/2020 | UNDETERMINED | SHC_ITSHAREPT_02661 | ☐ | FOR SURETY SYSTEMS, INC | 8020 ARCO CORPORATE DR<br>RALEIGH, NC 27617-2037 |
| 2.4004 | MAINTENANCE CONTRACT QUOTE DATED 11/05/2013 | 11/04/2014 | SHC_SCC_005877 | ☐ | FORMAX | ATTN: GENERAL COUNSEL<br>DOVER, NH 03820 |
| 2.4005 | PRODUCT AND SERVICE PROPOSAL DATED 12/28/2015 | 12/31/2015 | SHC_SCC_005909 | ☐ | FORWARD ADVANTAGE | ATTN: GENERAL COUNSEL<br>FRESNO, CA 93720 |
| 2.4006 | FORWARD ADVANTAGE BAA DATED 09/29/2013 | UNDETERMINED | SHC_SCC_005908 | ☐ | FORWARD ADVANTAGE - MT AUTOFAX | 7269 N FIRST ST STE 102<br>FRESNO, CA 93720 |
| 2.4007 | FORWARD ADVANTAGE - DOWNSTREAM BAA DATED 12/15/2015 | UNDETERMINED | SHC_SCC_005907 | ☐ | FORWARD ADVANTAGE STEWARD HEALTHCARE SYSTEM | 300 SOUTH MAIN ST<br>EULESS, TX 76040 |
| 2.4008 | BUSINESS ASSOCIATE AGREEMENT DATED 09/29/2013 | UNDETERMINED | SHC_ITSHAREPT_02808 | ☐ | FORWARD ADVANTAGE, INC. | 7269 N FIRST ST STE 102<br>FRESNO, CA 93720 |
| 2.4009 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 12/15/2015 | UNDETERMINED | SHC_ITSHAREPT_00700 | ☐ | FORWARD ADVANTAGE, INC. | 7269 N FIRST ST STE 102<br>FRESNO, CA 93720 |
| 2.4010 | PVD AGREEMENT DATED 03/19/2007 | 03/18/2010 | SHC_SCC_005916 | ☐ | FOXHOLLOW TECHNOLOGIES, INC | PO BOX 49184<br>SAN JOSE, CA 95161-9184 |
| 2.4011 | FP MAILING SOLUTIONS - 20133002 - 312 BEDFORD STREET - SMG - 11.14.18 DATED 11/15/2013 | 11/14/2018 | SHC_SCC_005928 | ☐ | FP MAILING SOLUTIONS | ATTN: GENERAL COUNSEL<br>ADDISON, IL 60101 |
| 2.4012 | FP MAILING SOLUTIONS - 20132399 - 1 PEARL ST SUITE 2100 - SMG - 11.14.18 DATED 11/15/2013 | 11/14/2018 | SHC_SCC_005921 | ☐ | FP MAILING SOLUTIONS | ATTN: GENERAL COUNSEL<br>ADDISON, IL 60101 |
| 2.4013 | FP MAILING SOLUTIONS - 20132400 - 1 PEARL ST SUITE 1000 - SMG - 11.14.2018 DATED 11/15/2013 | 11/14/2018 | SHC_SCC_005922 | ☐ | FP MAILING SOLUTIONS | ATTN: GENERAL COUNSEL<br>ADDISON, IL 60101 |
| 2.4014 | FP MAILING SOLUTIONS - 20132401 - 1 PEARL ST SUITE 2200 - SMG - 11.14.2018 DATED 11/15/2013 | 11/14/2018 | SHC_SCC_005923 | ☐ | FP MAILING SOLUTIONS | ATTN: GENERAL COUNSEL<br>ADDISON, IL 60101 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4015 | FP MAILING SOLUTIONS - 20132404 - 15 ROCHE BROTHERS DRIVE - SMG - 11.14.2018 DATED 11/15/2013 | 11/14/2018 | SHC_SCC_005926 | ☐ | FP MAILING SOLUTIONS | ATTN: GENERAL COUNSEL ADDISON, IL 60101 |
| 2.4016 | FP MAILING SOLUTIONS - 20133003 - 830 OAK ST STE 223E - SMG - | UNDETERMINED | SHC_SCC_005929 | ☐ | FP MAILING SOLUTIONS | ATTN: GENERAL COUNSEL ADDISON, IL 60101 |
| 2.4017 | FP MAILING SOLUTIONS - 20133004 - 822 BOYLSTON ST SUITE 102 - SMG - DATED 11/19/2014 | 11/18/2019 | SHC_SCC_005930 | ☐ | FP MAILING SOLUTIONS | ATTN: GENERAL COUNSEL ADDISON, IL 60101 |
| 2.4018 | FP MAILING SOLUTIONS - 20133005 - 29 CRAFT ST. SUITE 400 - SMG - DATED 11/26/2014 | 11/25/2019 | SHC_SCC_005931 | ☐ | FP MAILING SOLUTIONS | ATTN: GENERAL COUNSEL ADDISON, IL 60101 |
| 2.4019 | FP MAILING SOLUTIONS - 20133012 - 21 BRISTOL DR STE 203 - SMG - DATED 07/29/2014 | 07/28/2019 | SHC_SCC_005938 | ☐ | FP MAILING SOLUTIONS | ATTN: GENERAL COUNSEL ADDISON, IL 60101 |
| 2.4020 | FP MAILING SOLUTIONS - 20133014 - 830 OAK ST STE 105 W - SMG - DATED 07/29/2014 | 07/28/2019 | SHC_SCC_005940 | ☐ | FP MAILING SOLUTIONS | ATTN: GENERAL COUNSEL ADDISON, IL 60101 |
| 2.4021 | CUSTOMER AGREEMENT DATED 07/29/2014 | 07/28/2018 | SHC_SCC_005937 | ☐ | FP MAILING SOLUTIONS | ATTN: GENERAL COUNSEL ADDISON, IL 60101-6052 |
| 2.4022 | FP MAILING SOLUTIONS - 20133013 - 830 OAK ST STE 205 W - SMG - DATED 07/29/2014 | 07/28/2019 | SHC_SCC_005939 | ☐ | FP MAILING SOLUTIONS | PO BOX 157 BEDFORD PARK, IL 60499-0157 |
| 2.4023 | FP MAILING SOLUTIONS - 20133020 - 63 PLEASANT ST - SMG - DATED 01/20/2015 | 01/19/2020 | SHC_SCC_005919 | ☐ | FP MAILING SOLUTIONS | 30 PERWAL STREET |
| 2.4024 | FP MAILING SOLUTIONS - 20133006 - 886 WASHINGTON ST SUITE 4 - SMG - DATED 06/10/2015 | 06/09/2020 | SHC_SCC_005932 | ☐ | FP MAILING SOLUTIONS | |
| 2.4025 | FP MAILING SOLUTIONS - 20133010 - 2007 BAY ST SUITE 100 - SMG - DATED 05/27/2015 | 05/26/2020 | SHC_SCC_005936 | ☐ | FP MAILING SOLUTIONS | 30 PERWAL STREET |
| 2.4026 | MASTER PURCHASING AGREEMENT DATED 09/28/2021 | UNDETERMINED | SHC_SCC_005957 | ☐ | FREEHOLD SURGICAL | ATTN: GENERAL MANAGER NEW HOPE, PA 18938 |
| 2.4027 | FRESENIUS MEDICAL AMENDMENT 4 NE SINAI SEPT12-OCT15 DATED 09/04/2012 | UNDETERMINED | SHC_SCC_005992 | ☐ | FRESENIUS | 95 HAYDEN AVENUE LEXINGTON, MA 02420-9192 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4028 | SIXTH AMENDMENT TO SERVICES AGREEMENT DATED 12/23/2013 | UNDETERMINED | SHC_SCC_005960 | ☐ | FRESENIUS DIALYSIS SERVICES (BIO-MEDICAL APPLICATIONS D-B-A FRESENIUS) | 16343 COLLECTION CENTER DRIVE CHICAGO, IL 60693 US |
| 2.4029 | FIRST AMENDMENT TO ACUTE DIALYSIS SERVICES AGREEMENT DATED 10/01/2010 | UNDETERMINED | SHC_SCC_005990 | ☐ | FRESENIUS DIALYSIS SERVICES (BIO-MEDICAL APPLICATIONS D-B-A FRESENIUS) | 16343 COLLECTION CENTER DRIVE CHICAGO, IL 60693 US |
| 2.4030 | PRODUCT SUPPLY AGREEMENT DATED 03/14/2019 | 03/13/2021 | SHC_SCC_006004 | ☐ | FRESENIUS USA MARKETING, INC., | 95 HAYDEN AVENUE LEXINGTON, MA 02420-9192 USA |
| 2.4031 | SH-PS-4686 - FROSCH INTERNATIONAL TRAVEL - TRAVEL MANAGEMENT SERVICES DATED 06/14/2018 | 06/13/2021 | SHC_SCC_006008 | ☐ | FROSCH INTERNATIONAL TRAVEL, INC., | D/B/A FROSCH SUITE 800 HOUSTON, TEXAS 77046 USA |
| 2.4032 | SETTLEMENT AGREEMENT DATED 02/26/2013 | UNDETERMINED | SHC_SCC_006012 | ☐ | FTI CONSULTING | PO BOX 418178 BOSTON, MA 02241-8178 |
| 2.4033 | HIPAA BUSINESS ASSOCIATE AGREEMENT DATED 07/18/2012 | UNDETERMINED | SHC_SCC_006011 | ☐ | FTI CONSULTING, INC. | PO BOX 418178 BOSTON, MA 02241-8178 |
| 2.4034 | FTI CONSULTING - ACKNOWLEDTEMENT OF TERMINATION - STEWARD - 11 DATED 11/14/2012 | 11/30/2012 | SHC_SCC_006014 | ☐ | FTI CONSULTING, INC. | PO BOX 418178 BOSTON, MA 02241-8178 |
| 2.4035 | FTI CONSULTING - SCOPE OF SERVICE - STEWARD - 11 DATED 11/09/2011 | 11/30/2012 | SHC_SCC_006015 | ☐ | FTI CONSULTING, INC. | PO BOX 418178 BOSTON, MA 02241-8178 |
| 2.4036 | CONSULTING DATED 07/19/2011 | UNDETERMINED | SHC_SCC_006013 | ☐ | FTI CONSULTING, INC. | PO BOX 418178 BOSTON, MA 02241-8178 |
| 2.4037 | AMENDMENT TO EQUIPMENT LOAN AGREEMENT DATED 12/20/2019 | UNDETERMINED | SHC_SCC_006034 | ☐ | FUJIFILM | 10 HIGH POINT DRIVE WAYNE, NEW JERSEY 07470 USA |
| 2.4038 | SH-SU-22115554 - FUJIFILM MEDICAL - ENDOSCOPY EQUIPMENT AND SUPPLIES - EXP 8-31-2019 DATED 11/01/2018 | 12/30/2018 | SHC_SCC_006026 | ☐ | FUJIFILM MEDICAL SYSTEMS U.S.A., INC. | 81 HARTWELL AVENUE SUITE 300 LEXINGTON, MA 02421 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4039 | BUSINESS ASSOCIATE AGREEMENT DATED 07/08/2013 | UNDETERMINED | SHC_SCC_006059 | ☐ | FUSION MEDICAL STAFFING, LLC | 11506 NICHOLAS ST SUITE 110 OMAHA, NE 68154 USA |
| 2.4040 | FUSION MEDICAL STAFFING - TEMPORARY STAFFING AGREEMENT - STEWARD - ONGOING DATED 07/08/2013 | 07/07/2014 | SHC_SCC_006060 | ☐ | FUSION MEDICAL STAFFING, LLC | 11506 NICHOLAS ST SUITE 110 OMAHA, NE 68154 |
| 2.4041 | SH-SU-12144928 - FX SHOULDER - AMENDMENT 1 - EXP - 9-3-23 DATED 11/24/2020 | UNDETERMINED | SHC_SCC_006074 | ☐ | FX SHOULDER USA INC. | 13465 MIDWAY ROAD DALLAS, TX 75244 |
| 2.4042 | SH-SU-05140751 - FX SHOULDER - AMENDMENT 2 - EXP - 9-3-23 DATED 03/17/2021 | UNDETERMINED | SHC_SCC_006073 | ☐ | FX SHOULDER USA, INC. | 13465 MIDWAY ROAD DALLAS, TX 75244 |
| 2.4043 | FX SHOULDER USA - MASTER AGREEMENT DATED 09/04/2020 | 09/03/2023 | SHC_SCC_006072 | ☐ | FX SHOULDER USA, INC., | 13465 MIDWAY ROAD DALLAS, TX 75244 |
| 2.4044 | PURCHASER-SPECIFIC AGREEMENT DATED 08/01/2021 | 09/30/2021 | SHC_SCC_006077 | ☐ | G4S SECURE SOLUTIONS (USA) INC. | 1395 UNIVERSITY BOULEVARD JUPITER, FLORIDA 33458 USA |
| 2.4045 | STEWARD DATED 10/24/2019 | 10/23/2022 | SHC_SCC_006080 | ☐ | GALATEA SURGICAL, | 99 HAYDEN AVENUE LEXINGTON, MA 02421 USA |
| 2.4046 | BUSINESS ASSOCIATE AGREEMENT DATED 07/08/2013 | UNDETERMINED | SHC_SCC_006097 | ☐ | GARDNER RESOURCES CONSULTING, LLC | 110 CEDAR STREET SUITE 20 WELLESLEY, MA 02481 USA |
| 2.4047 | GARDNER RESOURCES CONSULTING - TEMPORARY STAFFING AGREEMENT W BAA - STEWARD - 5.30.14 DATED 05/30/2013 | 05/29/2014 | SHC_SCC_006096 | ☐ | GARDNER RESOURCES CONSULTING, LLC | 110 CEDAR STREET SUITE 20 WELLESLEY, MA 02481 USA |
| 2.4048 | AGREEMENT FOR DAIRY SUPPLIES DATED 05/07/2012 | UNDETERMINED | SHC_SCC_006098 | ☐ | GARELICK FARMS | |
| 2.4049 | SERVICE AGREEMENT FOR DATED 10/06/2008 | UNDETERMINED | SHC_SCC_006100 | ☐ | GARTNER | 56 TOP GALLANT ROAD STAMFORD, CT 06904 |
| 2.4050 | SERVICE AGREEMENT FOR DATED 10/06/2008 | UNDETERMINED | SHC_SCC_006100 | ☐ | GARTNER, INC. | 56 TOP GALLANT ROAD STAMFORD, CT 06904 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4051 | DATA DISTRIBUTING - SERVICE RENEWAL - HFH - 5.31.11 (2) DATED 08/04/2011 | 12/31/2011 | SHC_SCC_004862 | ☐ | GARY G. LOS | |
| 2.4052 | AGREEMENT FOR ANESTHESIA SERVICES DATED 05/01/2024 | 04/30/2025 | SHC_ONBS_023001 | ☐ | GAS (GREATER ANESTHESIA SERVICES) | PO BOX 1193 GLOBE, AZ 85502 |
| 2.4053 | SERVICE AGREEMENT DATED 05/01/2024 | 04/30/2025 | SHC_ONBS_024070 | ☐ | GAS (GREATER ANESTHESIA SERVICES) | PO BOX 1193 GLOBE, AZ 85502 |
| 2.4054 | AMENDMENT TO AGREEMENT FOR ANESTHESIA SERVICES DATED 10/01/2023 | 09/30/2024 | SHC_ONBS_024250 | ☐ | GAS (GREATER ANESTHESIA SERVICES) | PO BOX 1193 GLOBE, AZ 85502 |
| 2.4055 | PROFESSIONAL SERVICES AGREEMENT DATED 09/01/2023 | 08/31/2024 | SHC_ONBS_025139 | ☐ | GAS (GREATER ANESTHESIA SERVICES) | PO BOX 1193 GLOBE, AZ 85502 |
| 2.4056 | SECOND AMENDMENT TO AGREEMENT FOR ANESTHESIA SERVICES DATED 07/01/2023 | 06/30/2024 | SHC_ONBS_026825 | ☐ | GAS (GREATER ANESTHESIA SERVICES) | PO BOX 1193 GLOBE, AZ 85502 |
| 2.4057 | MED LAB COURIER MAR00 DATED 01/11/2000 | 01/10/2001 | SHC_SCC_006101 | ☐ | GATEWAY LABORATORY, INC., | 235 N PEARL STREET BROCKTON, MA 02301 |
| 2.4058 | BUSINESS ASSOCIATE AGREEMENT DATED 01/31/2022 | UNDETERMINED | SHC_ITSHAREPT_01 861 | ☐ | GBS CORPORATION | ATTN LORI GARNER N CANTON, OH 44720 |
| 2.4059 | QUOTATION FOR PRICE DATED 08/27/2019 | UNDETERMINED | SHC_SCC_006144 | ☐ | GE HEALTHCARE | 140 LINCOLN AVE HAVERHILL, MA 01830 |
| 2.4060 | MANUAL OF SELECTPLUS PROPOSAL ANALYSIS | UNDETERMINED | SHC_SCC_006355 | ☐ | GE HEALTHCARE | 140 LINCOLN AVE HAVERHILL, MA 01830 |
| 2.4061 | SUPPLY AGREEMENT | UNDETERMINED | SHC_SCC_006379 | ☐ | GE HEALTHCARE | 140 LINCOLN AVE HAVERHILL, MA 01830 |
| 2.4062 | EQUIPMENT DISPOSAL DATED 08/11/2021 | UNDETERMINED | SHC_SCC_006391 | ☑ | GE HEALTHCARE | 140 LINCOLN AVE HAVERHILL, MA 01830 |
| 2.4063 | SUPPLY AGREEMENT | UNDETERMINED | SHC_SCC_006378 | ☑ | GE HEALTHCARE | 140 LINCOLN AVE HAVERHILL, MA 01830 |
| 2.4064 | QUOTATION OF CONSOLE PACKAGE DATED 10/29/2020 | 12/25/2020 | SHC_SCC_006179 | ☐ | GE HEALTHCARE | ATTN: GENERAL COUNSEL NORTH DARTMOUTH, MA 02747-2921 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4065 | CONTRACT REVIEW FORM DATED 02/01/2018 | 01/31/2021 | SHC_SCC_006119 | ☐ | GE HEALTHCARE | PO BOX 644479 PITTSBURGH, PA 15264-4479 |
| 2.4066 | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 08/08/2013 | 08/07/2015 | SHC_SCC_006275 | ☐ | GE HEALTHCARE | ATTN: GENERAL COUNSEL WHITMAN, MA 02383 |
| 2.4067 | HIPAABUSINESS ASSOCIATE ADDENDUM DATED 11/16/2006 | UNDETERMINED | SHC_SCC_006107 | ☐ | GE HEALTHCARE | ATTN: GENERAL COUNSEL WARREN, OH 44482 |
| 2.4068 | CHANGE ORDER DATED 09/27/2007 | UNDETERMINED | SHC_SCC_006234 | ☐ | GE HEALTHCARE | ATTN: GENERAL COUNSEL WARREN, OH 44482 |
| 2.4069 | SERVICE CONTRACT ADDENDUM DATED 04/01/2007 | UNDETERMINED | SHC_SCC_006238 | ☐ | GE HEALTHCARE | ATTN: GENERAL COUNSEL WARREN, OH 44482 |
| 2.4070 | SERVICE QUOTATION DATED 08/01/2019 | 07/31/2020 | SHC_SCC_006362 | ☐ | GE HEALTHCARE | ATTN: GENERAL COUNSEL WAUWATOSA, WI 53226 |
| 2.4071 | PURCHASE ORDER DATED 10/27/2020 | UNDETERMINED | SHC_SCC_006374 | ☐ | GE HEALTHCARE | ATTN: GENERAL COUNSEL WAUWATOSA, WI 53226 |
| 2.4072 | AMENDMENT TO SUPPLY AGREEMENT DATED 10/11/2006 | 07/06/2009 | SHC_SCC_006227 | ☐ | GE HEALTHCARE | ATTN: GENERAL COUNSEL MADISON, WI 53707-7550 |
| 2.4073 | PURCHASE AGREEMENT DATED 03/02/2011 | 03/01/2014 | SHC_SCC_006333 | ☐ | GE HEALTHCARE | ATTN: GENERAL COUNSEL PRINCETON, NJ 08540 |
| 2.4074 | SH-IM-0004 - GE HEALTHCARE - 2ND AMENDMENT TO PURCHASE AGREEMENT - STEWARD - 3.1.14 DATED 03/02/2011 | 03/01/2014 | SHC_SCC_006336 | ☐ | GE HEALTHCARE JOSEPH | ADDRESS REDACTED |
| 2.4075 | PURCHASE AGREEMENT DATED 03/02/2011 | 03/01/2014 | SHC_SCC_006333 | ☐ | GE HEALTHCARE JOSEPH R ZENUS JOSEPH ZENUS MICHAEL ROSSI | |
| 2.4076 | ADENDUM TO QUOTATION DATED 12/17/2019 | UNDETERMINED | SHC_SCC_006160 | ☐ | GE HEALTHCARE BUSINESS | 2984 COLLECTIONS CTR DRIVE CHICAGO, IL 60693 |
| 2.4077 | PURCHASE AGREEMENT | UNDETERMINED | SHC_SCC_006169 | ☐ | GE HEALTHCARE ENTITY | 2984 COLLECTIONS CTR DRIVE CHICAGO, IL 60693 |
| 2.4078 | EQUIPMENT PURCHASE AGREEMENT DATED 04/04/2017 | 04/03/2020 | SHC_SCC_006301 | ☐ | GE HEALTHCARE ENTITY | 2984 COLLECTIONS CTR DRIVE CHICAGO, IL 60693 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4079 | PURCHASE AGREEMENT DATED 02/01/2018 | 01/31/2021 | SHC_SCC_006345 | ☐ | GE HEALTHCARE ENTITY | 2984 COLLECTIONS CTR DRIVE CHICAGO, IL 60693 |
| 2.4080 | PRODUCT AGREEMENT | UNDETERMINED | SHC_SCC_006357 | ☐ | GE HEALTHCARE ENTITY | 2984 COLLECTIONS CTR DRIVE CHICAGO, IL 60693 |
| 2.4081 | GE HEALTHCARE SEMC FETAL MONITORING QUOTE EXPIRES 5.15.2014 DATED 12/19/2013 | 01/15/2014 | SHC_SCC_006269 | ☐ | GE HEALTHCARE FINANCIAL SERVICES, GENERAL ELECTRIC CAPITAL CORPORATION GENERAL ELECTRIC CAPITAL CORPORATION, | PO BOX 747026 PITTSBURG, PA 15274-7026 |
| 2.4082 | ADENDUM TO QUOTATION DATED 12/17/2019 | UNDETERMINED | SHC_SCC_006160 | ☐ | GE HEALTHCARE IITS USA CORP. | 1600 W ANTELOPE DR LAYTON, UT 84041-1142 |
| 2.4083 | ADENDUM TO QUOTATION DATED 12/17/2019 | UNDETERMINED | SHC_SCC_006160 | ☐ | GE HEALTHCARE IITS USA CORP. | 1600 W ANTELOPE DR LAYTON, UT 84041-1142 |
| 2.4084 | AGREEMENT FOR SALE AND PURCHASE DATED 10/29/2020 | 10/31/2020 | SHC_SCC_006178 | ☐ | GE HEALTHCARE IITS USA CORP., | 1600 W ANTELOPE DR LAYTON, UT 84041-1142 |
| 2.4085 | SH-IM-0004 - GE HEALTHCARE - 2ND AMENDMENT TO PURCHASE AGREEMENT - STEWARD - 3.1.14 DATED 03/02/2011 | 03/01/2014 | SHC_SCC_006336 | ☐ | GE HEALTHCARE INC. | 384 WRIGHT BROTHER DRIVE SALT LAKE CITY, UT 84116 |
| 2.4086 | GE HEALTHCARE - AGREEMENT - CCHS - 6.8.10 DATED 06/25/2009 | 06/24/2014 | SHC_SCC_006231 | ☐ | GE HEALTHCARE, | 384 WRIGHT BROTHER DRIVE SALT LAKE CITY, UT 84116 USA |
| 2.4087 | SH-RA- 19090309 - GE HEALTHCARE - ADDITION OF FACILITIES TO IV CONTRAST AGREEMENT - STEWARD - 1-31-2021 DATED 02/01/2018 | UNDETERMINED | SHC_SCC_006120 | ☐ | GE HEALTHCARE, INC. | 384 WRIGHT BROTHER DRIVE SALT LAKE CITY, UT 84116 |
| 2.4088 | SH-RA-29092411 - GE HEALTHCARE - IV CONTRAST - FACILITY ADD - FLORENCE DATED 02/11/2019 | UNDETERMINED | SHC_SCC_006128 | ☐ | GE HEALTHCARE, INC. | 384 WRIGHT BROTHER DRIVE SALT LAKE CITY, UT 84116 |
| 2.4089 | SH-RA-02111724 - GE HEALTHCARE - FACILITY ADD DATED 05/08/2019 | UNDETERMINED | SHC_SCC_006135 | ☐ | GE HEALTHCARE, INC. | 384 WRIGHT BROTHER DRIVE SALT LAKE CITY, UT 84116 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4090 | SH-RA-11081210 - GE HEALTHCARE - FOURTH AMENDMENT TO GE IV CONTRAST AGREEMENT DATED 05/11/2020 | UNDETERMINED | SHC_SCC_006170 | ☐ | GE HEALTHCARE, INC. | 384 WRIGHT BROTHER DRIVE SALT LAKE CITY, UT 84116 |
| 2.4091 | SH-RA-19090309 - GE HEALTHCARE - ADDITION OF FACILITIES TO IV CONTRAST AGREEMENT - STEWARD - 1-31-2021 DATED 02/01/2018 | UNDETERMINED | SHC_SCC_006171 | ☐ | GE HEALTHCARE, INC. | 384 WRIGHT BROTHER DRIVE SALT LAKE CITY, UT 84116 |
| 2.4092 | AMENDMENT TO PURCHASE AGREEMENT DATED 02/01/2021 | UNDETERMINED | SHC_SCC_006206 | ☐ | GE HEALTHCARE, INC. | 384 WRIGHT BROTHER DRIVE SALT LAKE CITY, UT 84116 |
| 2.4093 | SH-RA-4551 - GE HEALTHCARE - EXPIRATION DATE EXTENSION FOR IV CONTRAST - STEWARD - 01-31-2017 DATED 01/31/2018 | UNDETERMINED | SHC_SCC_006342 | ☐ | GE HEALTHCARE, INC. | 384 WRIGHT BROTHER DRIVE SALT LAKE CITY, UT 84116 |
| 2.4094 | AMENDMENT FOR PURCHASE DATED 01/05/2013 | UNDETERMINED | SHC_SCC_006332 | ☐ | GE HEALTHCARE, INC. | 384 WRIGHT BROTHER DRIVE SALT LAKE CITY, UT 84116 |
| 2.4095 | AMENDMENT FOR PURCHASER DATED 05/22/2012 | UNDETERMINED | SHC_SCC_006337 | ☐ | GE HEALTHCARE, INC. | 384 WRIGHT BROTHER DRIVE SALT LAKE CITY, UT 84116 |
| 2.4096 | AMENDMENT FOR PURCHASER DATED 01/01/2014 | 12/31/2017 | SHC_SCC_006243 | ☐ | GE HEALTHCARE, INC. HEALTHCARE | PO BOX 640200 PITTSBURGH, PA 15264-0200 |
| 2.4097 | SH-PS-19122645 - GE HEALTHCARE - BAA DATED 12/17/2019 | UNDETERMINED | SHC_SCC_006106 | ☐ | GE MEDICAL SYSTEMS INFORMATION TECHNOLOGIES, INC., | 5517 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| 2.4098 | SH-CA-11113851 - GENERAL CARDIAC TECHNOLOGY - HEART HUGGER - STERNUM SUPPORT HARNESS PRODUCT AGREEMENT DATED 02/13/2020 | 02/12/2023 | SHC_SCC_006394 | ☐ | GENERAL CARDIAC TECHNOLOGY, INC., | 6489 CAMDEN AVE. SUITE 106 SAN JOSE, CA 95120 USA |
| 2.4099 | RISK ASSESSMENT DATED 09/30/2021 | UNDETERMINED | SHC_SCC_006399 | ☐ | GENERAL DEVICES | ATTN: GENERAL COUNSEL RIDGEFIELD, NJ 07657 |
| 2.4100 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 12/19/2016 | UNDETERMINED | SHC_SCC_006105 | ☐ | GENERAL ELECTRIC COMPANY, | 9900 INNOVATION DRIVE WAUWATOSA, WISCONSIN 53226 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4101 | GE HEALTHCARE - MASTER COLLABORATION AGREEMENT W STATEMENT OF WORK - CCHCS - 6.7.15 DATED 06/07/2012 | 06/07/2015 | SHC_SCC_006236 | ☐ | GENERAL ELECTRIC COMPANY, | 9900 INNOVATION DRIVE WAUWATOSA, WISCONSIN 53226 USA |
| 2.4102 | TEMPORARY STAFFING AGREEMENT DATED 04/10/2013 | 04/09/2014 | SHC_SCC_006401 | ☐ | GENERAL HEALTHCARE RESOURCES, INC. | 2250 HICKORY ROAD SUITE 240 PLYMOUTH MEETING, PA 19462 USA |
| 2.4103 | BUSINESS ASSOCIATE AGREEMENT DATED 06/10/2013 | UNDETERMINED | SHC_SCC_006402 | ☐ | GENERAL HEALTHCARE RESOURCES, INC. | 2250 HICKORY ROAD SUITE 240 PLYMOUTH MEETING, PA 19462 USA |
| 2.4104 | MGH PATHOLOGY REFERENCE LABORATORY CLIENTS DATED 03/01/2013 | 02/28/2014 | SHC_SCC_008938 | ☐ | GENERAL HOSPITAL CORPORATION D/B/A MASSACHUSETTS GENERAL HOSPITAL, | 55 FRUIT STREET BOSTON, MA 02115 |
| 2.4105 | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 08/28/2018 | 08/27/2019 | SHC_SCC_006403 | ☐ | GENESIS AUTOMATION USA, INC. | PO BOX 18117 BRIDGEPORT, CT 06601-2917 |
| 2.4106 | STEWARD DATED 09/15/2019 | 09/14/2022 | SHC_SCC_006405 | ☐ | GENESYS SPINE, | 1250 CAPITAL OF TEXAS HIGHWAY SOUTH, BUILDING THREE SUITE 600 AUSTIN, TEXAS 78746 USA |
| 2.4107 | MASTER SERVICES AGREEMENT DATED 03/01/2023 | 02/28/2026 | SHC_SCC_006411 | ☐ | GENSET FIRE AND SECURITY, LLC | 3100 GATEWAY DR POMPANO BEACH, FL 33069 |
| 2.4108 | GENZYME - DATA INTERFACE AGREEMENT - CCHCS - NO TERM DATED 05/01/2006 | UNDETERMINED | SHC_SCC_006414 | ☐ | GENZYME CORPORATION, | 62665 COLLECTIONS CENTER DR CHICAGO, IL 60693-0626 |
| 2.4109 | GET REAL HEALTH - LICENSE PURCHASE ORDER - STEWARD - ONGOING DATED 08/05/2013 | UNDETERMINED | SHC_SCC_006426 | ☐ | GET REAL HEALTH | 51 MONROE ST SUITE 1501 ROCKVILLE, MD 20850 |
| 2.4110 | GET REAL HEALTH - AMENDMENT LICENSE PURCHASE ORDER - STEWARD - ONGOING DATED 03/20/2014 | UNDETERMINED | SHC_SCC_006429 | ☐ | GET REAL HEALTH | 51 MONROE ST SUITE 1501 ROCKVILLE, MD 20850 |
| 2.4111 | GET REAL HEALTH - WORK ORDER - STEWARD - 12.6.13 DATED 10/23/2013 | UNDETERMINED | SHC_SCC_006431 | ☐ | GET REAL HEALTH | 51 MONROE ST SUITE 1501 ROCKVILLE, MD 20850 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4112 | GET REAL CONSULTING - WORK ORDER INSTANT PHR CONFIGURATION - STEWARD - 10 DATED 08/05/2013 | UNDETERMINED | SHC_SCC_006432 | ☐ | GET REAL HEALTH | 51 MONROE ST SUITE 1501 ROCKVILLE, MD 20850 |
| 2.4113 | INSTANTPHR HEALTHCARE STRATEGIES SUPPORT FOR STEWARD HEALTH DATED 08/07/2013 | UNDETERMINED | SHC_SCC_006424 | ☐ | GET REAL HEALTH | 51 MONROE ST SUITE 1501 ROCKVILLE, MD 20850 |
| 2.4114 | CHANGE ORDER FOR CUSTOMER SERVICE DATED 03/19/2014 | UNDETERMINED | SHC_SCC_006433 | ☐ | GET REAL HEALTH | 51 MONROE ST SUITE 1501 ROCKVILLE, MD 20850 USA |
| 2.4115 | AMENDMENT TO PRICING AGREEMENT DATED 07/15/2019 | UNDETERMINED | SHC_SCC_006440 | ☐ | GETINGE | 1 GEOFFREY WAY WAYNE, NJ 07470 US |
| 2.4116 | SH-CA-21135200 - GETINGE - CARDIAC ASSIST DEVICES DATED 07/01/2019 | 05/31/2022 | SHC_SCC_006439 | ☐ | GETINGE USA SALES LLC | 45 BARBOUR POND DRIVE WAYNE, NJ 07470 |
| 2.4117 | AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 10/09/2019 | 10/08/2023 | SHC_SCC_006457 | ☐ | GI SUPPLY | PO BOX 45730 BALTIMORE, MD 21297-5730 |
| 2.4118 | LETTER TERMINATING GI SUPPLY MASTER AGREEMENT DATED 02/10/2019 | UNDETERMINED | SHC_SCC_006458 | ☐ | GI SUPPLY | ATTN: GENERAL COUNSEL MECHANICSBURG, PA 75201 |
| 2.4119 | STEWARD DATED 10/19/2018 | 12/31/2019 | SHC_SCC_006455 | ☐ | GI SUPPLY, INC., | 5069 RITTER ROAD SUITE 104 MECHANICSBURG, PA 17055 USA |
| 2.4120 | STEWARD DATED 10/09/2019 | 10/08/2021 | SHC_SCC_006456 | ☐ | GI SUPPLY, INC., | 5069 RITTER ROAD SUITE 104 MECHANICSBURG, PA 17055 USA |
| 2.4121 | PRICING LETTER AGREEMENT DATED 04/01/2019 | UNDETERMINED | SHC_SCC_006471 | ☐ | GLAUKOS CORP | 500 BOYLSTON ST BOSTON, MA 02116 |
| 2.4122 | AMENDMENT NO. 1 TO PRICING LETTER DATED 04/01/2020 | 03/31/2021 | SHC_SCC_006470 | ☐ | GLAUKOS CORPORATION, | ONE GLAUKOS WAY ALISO VIEJO, CA 92656 USA |
| 2.4123 | STATEMENT OF WORK: TERMS AND CONDITIONS | UNDETERMINED | SHC_SCC_006480 | ☐ | GLOBAL HEALTHCARE EXCHANGE (GHX) | ATTN: GENERAL COUNSEL LOUISVILLE, CO 80027 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4124 | ORDER FORM | UNDETERMINED | SHC_SCC_006481 | ☐ | GLOBAL HEALTHCARE EXCHANGE (GHX) | ATTN: CUSTOMER CONTRACTS LOUISVILLE, CO 80027 |
| 2.4125 | PURCHASE USER AGREEMENT DATED 09/12/2005 | UNDETERMINED | SHC_SCC_006482 | ☐ | GLOBAL HEALTHCARE EXCHANGE (GHX) | 1315 W. CENTURY DRIVE LOUISVILLE, CO 80027 |
| 2.4126 | ORDER FORM DATED 02/16/2023 | UNDETERMINED | SHC_SCC_006490 | ☐ | GLOBAL HEALTHCARE EXCHANGE (GHX) | ATTN: GENERAL COUNSEL LOUISVILLE, CO 80027 |
| 2.4127 | ORDER FORM DATED 01/02/2023 | 12/31/2023 | SHC_SCC_006491 | ☐ | GLOBAL HEALTHCARE EXCHANGE (GHX) | ATTN: GENERAL COUNSEL LOUISVILLE, CO 80027 |
| 2.4128 | PURCHASER USER AGREEMENT DATED 03/07/2022 | 09/11/2022 | SHC_SCC_006486 | ☐ | GLOBAL HEALTHCARE EXCHANGE (GHX) | PO BOX 912199 DENVER, CO 80291-2199 |
| 2.4129 | STATEMENT OF WORK DATED 04/28/2017 | UNDETERMINED | SHC_ITSHAREPT_01 009 | ☐ | GLOBAL HEALTHCARE EXCHANGE LLC | ATTN: CUSTOMER CONTRACTS LOUISVILLE, CO 80027 |
| 2.4130 | GLOBAL HEALTHCARE EXCHANGE - AMENDMENT - STEWARD - NO TERM (2) DATED 09/01/2012 | UNDETERMINED | SHC_SCC_006495 | ☐ | GLOBAL HEALTHCARE EXCHANGE, LLC | 1315 W. CENTURY DRIVE LOUISVILLE, CO 80027 |
| 2.4131 | GLOBAL HEALTHCARE EXCHANGE, LLC AMENDMENT TO AGREEMENT DATED 05/03/2011 | UNDETERMINED | SHC_SCC_006496 | ☐ | GLOBAL HEALTHCARE EXCHANGE, LLC | 1315 W. CENTURY DRIVE LOUISVILLE, CO 80027 |
| 2.4132 | STATEMENT OF WORK DATED 05/16/2019 | UNDETERMINED | SHC_SCC_006478 | ☐ | GLOBAL HEALTHCARE EXCHANGE, LLC | 1315 W. CENTURY DRIVE LOUISVILLE, CO 80027 |
| 2.4133 | AMENDMENT SCHEDULE DATED 10/08/2019 | UNDETERMINED | SHC_SCC_006479 | ☐ | GLOBAL HEALTHCARE EXCHANGE, LLC | 1315 W. CENTURY DRIVE LOUISVILLE, CO 80027 |
| 2.4134 | GLOBAL HEALTHCARE EXCHANGE, LLC AMENDMENT DATED 08/01/2021 | UNDETERMINED | SHC_SCC_006483 | ☐ | GLOBAL HEALTHCARE EXCHANGE, LLC | 1315 W. CENTURY DRIVE LOUISVILLE, CO 80027 |
| 2.4135 | AMENDMENT SCHEDULE DATED 07/01/2020 | UNDETERMINED | SHC_SCC_006484 | ☑ | GLOBAL HEALTHCARE EXCHANGE, LLC | 1315 W. CENTURY DRIVE LOUISVILLE, CO 80027 |
| 2.4136 | AMENDMENT AGREEMENT DATED 08/01/2021 | UNDETERMINED | SHC_SCC_006485 | ☐ | GLOBAL HEALTHCARE EXCHANGE, LLC | 1315 W. CENTURY DRIVE LOUISVILLE, CO 80027 |
| 2.4137 | AMENDMENT SCHEDULE DATED 08/26/2022 | 12/31/2022 | SHC_SCC_006488 | ☐ | GLOBAL HEALTHCARE EXCHANGE, LLC | 1315 W. CENTURY DRIVE LOUISVILLE, CO 80027 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4138 | SOW TERMS AND CONDITIONS DATED 02/16/2023 | 02/15/2024 | SHC_SCC_006489 | ☐ | GLOBAL HEALTHCARE EXCHANGE, LLC | 1315 W. CENTURY DRIVE LOUISVILLE, CO 80027 |
| 2.4139 | SOW TERMS AND CONDITIONS DATED 10/09/2023 | UNDETERMINED | SHC_SCC_006493 | ☐ | GLOBAL HEALTHCARE EXCHANGE, LLC | 1315 W. CENTURY DRIVE LOUISVILLE, CO 80027 |
| 2.4140 | AMENDMENT AGREEMENT DATED 08/24/2017 | UNDETERMINED | SHC_SCC_006498 | ☐ | GLOBAL HEALTHCARE EXCHANGE, LLC | 1315 W. CENTURY DRIVE LOUISVILLE, CO 80027 |
| 2.4141 | STATEMENT OF WORK DATED 12/15/2018 | UNDETERMINED | SHC_SCC_006500 | ☐ | GLOBAL HEALTHCARE EXCHANGE, LLC | 1315 W. CENTURY DRIVE LOUISVILLE, CO 80027 |
| 2.4142 | AMENDMENT SCHEDULE DATED 10/09/2023 | UNDETERMINED | SHC_SCC_006492 | ☑ | GLOBAL HEALTHCARE EXCHANGE, LLC | 1315 W. CENTURY DRIVE LOUISVILLE, CO 80027 |
| 2.4143 | GLOBAL HEALTHCARE EXCHANGE, LLC AMENDMENT TO AGREEMENT DATED 05/11/2011 | UNDETERMINED | SHC_SCC_006476 | ☐ | GLOBAL HEALTHCARE EXCHANGE, LLC, | 1315 W. CENTURY DRIVE LOUISVILLE, CO 80027 USA |
| 2.4144 | GLOBAL HEALTHCARE EXCHANGE - AMENDMENT - STEWARD - NO TERM DATED 08/25/2011 | UNDETERMINED | SHC_SCC_006494 | ☐ | GLOBAL HEALTHCARE EXCHANGE, LLC, | 1315 W. CENTURY DRIVE LOUISVILLE, CO 80027 USA |
| 2.4145 | GLOBAL HEALTH EXCHANGE - AMENDMENT TO AGREEMENT - STEWARD - NO TERM DATED 09/27/2011 | UNDETERMINED | SHC_SCC_006497 | ☐ | GLOBAL HEALTHCARE EXCHANGE, LLC, | 1315 W. CENTURY DRIVE LOUISVILLE, CO 80027 USA |
| 2.4146 | GLOBAL HEALTHCARE SERVICES - FEE SCHEDULE - STEWARD - NO TERM DATED 06/06/2013 | UNDETERMINED | SHC_SCC_006503 | ☐ | GLOBAL HEALTHCARE SERVICES | 25 CORPORATE DRIVE BURLINGTON, MA 01803 |
| 2.4147 | SALES AGREEMENT | UNDETERMINED | SHC_SCC_006506 | ☐ | GLOBAL TECHNOLOGY RESOURCES (GTRI) | ATTN: GENERAL COUNSEL DENVER, CO 80209 |
| 2.4148 | WIRELESS ASSESSMENT DATED 07/03/2014 | UNDETERMINED | SHC_ITSHAREPT_01 869 | ☐ | GLOBAL TECHNOLOGY RESOURCES INC | ATTN: GENERAL COUNSEL DENVER, CO 80209 |
| 2.4149 | MASTER SERVICES AGREEMENT DATED 10/28/2013 | 10/27/2014 | SHC_SCC_006508 | ☐ | GLOBANET CONSULTING SERVICES | 15233 VENTURA BLVD STE 1140 SHERMAN OAKS, CA 91403 |
| 2.4150 | CONTRACT OWNER SECTION EXECUTED CONTRACT DATED 05/01/2017 | 03/31/2019 | SHC_SCC_006557 | ☐ | GLOBUS | 2560 GENERAL ARMISTEAD AVE USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4151 | SH-SU-03115555 -CONTRACT GLOBUS- SPINE S2 7633 - RV1 ITEM ADD - EXP 11-30-23 DATED 07/15/2020 | UNDETERMINED | SHC_SCC_006538 | ☐ | GLOBUS MEDIAL NORTH AMERICA, INC. | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PA 19403 |
| 2.4152 | THIRD AMENDMENT TO MASTER OF PURCHASE AGREEMENT DATED 05/01/2017 | UNDETERMINED | SHC_SCC_006511 | ☐ | GLOBUS MEDICAL | ATTN: GENERAL COUNSEL AUDUBON, PA 19403 |
| 2.4153 | MASTER PURCHASE AGREEMENT DATED 05/01/2017 | UNDETERMINED | SHC_SCC_006513 | ☐ | GLOBUS MEDICAL | ATTN: GENERAL COUNSEL AUDUBON, PA 19403 |
| 2.4154 | MASTER PURCHASE AGREEMENT DATED 05/01/2017 | 03/31/2020 | SHC_SCC_006514 | ☐ | GLOBUS MEDICAL | ATTN: GENERAL COUNSEL AUDUBON, PA 19403 |
| 2.4155 | AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 06/01/2019 | UNDETERMINED | SHC_SCC_006522 | ☐ | GLOBUS MEDICAL | ATTN: GENERAL COUNSEL AUDUBON, PA 19403 |
| 2.4156 | AMENDMENT TO MASTER PURCHASE AGREEMENT DATED 05/01/2017 | UNDETERMINED | SHC_SCC_006523 | ☐ | GLOBUS MEDICAL | ATTN: GENERAL COUNSEL AUDUBON, PA 19403 |
| 2.4157 | AMENDMENT TO THE PRODUCT PRICING AGREEMENT DATED 11/01/2019 | UNDETERMINED | SHC_SCC_006526 | ☐ | GLOBUS MEDICAL | ATTN: GENERAL COUNSEL AUDUBON, PA 19403 |
| 2.4158 | FOURTH AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 06/01/2020 | 11/30/2023 | SHC_SCC_006532 | ☐ | GLOBUS MEDICAL | ATTN: GENERAL COUNSEL AUDUBON, PA 19403 |
| 2.4159 | THIRD AMENDMENT TO MASTER AGREEMENT DATED 12/26/2019 | UNDETERMINED | SHC_SCC_006537 | ☐ | GLOBUS MEDICAL | ATTN: GENERAL COUNSEL AUDUBON, PA 19403 |
| 2.4160 | AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 01/10/2014 | 12/31/2016 | SHC_SCC_006554 | ☐ | GLOBUS MEDICAL | ATTN: GENERAL COUNSEL AUDUBON, PA 19403 |
| 2.4161 | SECOND AMENDMENT TO MASTER OF PURCHASE AGREEMENT DATED 05/01/2017 | UNDETERMINED | SHC_SCC_006562 | ☐ | GLOBUS MEDICAL | ATTN: GENERAL COUNSEL AUDUBON, PA 19403 |
| 2.4162 | PRICING AGREEMENT DATED 07/15/2020 | UNDETERMINED | SHC_SCC_006567 | ☐ | GLOBUS MEDICAL | ATTN: GENERAL COUNSEL AUDUBON, PA 19403 |
| 2.4163 | FOURTH AMENDMENT TO MASTER PURCHASE AGREEMENT DATED 07/30/2018 | UNDETERMINED | SHC_SCC_006473 | ☐ | GLOBUS MEDICAL NORTH AMERICA, INC. | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PA 19403 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4164 | FIFTH AMENDMENT TO MASTER PURCHASE AGREEMENT BETWEEN STEWARD HEALTH CARE SYSTEM AND GLOBUS MEDICAL NORTH AMERICA, INC. DATED 10/18/2018 | UNDETERMINED | SHC_SCC_006512 | ☐ | GLOBUS MEDICAL NORTH AMERICA, INC. | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PA 19403 USA |
| 2.4165 | AMENDMENT TO REBATE ADDENDUM TO MASTER PURCHASE AGREEMENT BETWEEN STEWARD HEALTH CARE SYSTEM AND GLOBUS MEDICAL NORTH AMERICA, INC. DATED 08/09/2019 | UNDETERMINED | SHC_SCC_006521 | ☑ | GLOBUS MEDICAL NORTH AMERICA, INC. | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PA 19403 USA |
| 2.4166 | TENTH AMENDMENT TO MASTER PURCHASE AGREEMENT DATED 06/01/2020 | 11/20/2023 | SHC_SCC_006531 | ☐ | GLOBUS MEDICAL NORTH AMERICA, INC. | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PA 19403 USA |
| 2.4167 | FIRST AMENDMENT TO MASTER AGREEMENT DATED 08/14/2020 | UNDETERMINED | SHC_SCC_006534 | ☐ | GLOBUS MEDICAL NORTH AMERICA, INC. | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PA 19403 USA |
| 2.4168 | AMENDMENT TO PRODUCT PRICING AGREEMENT BETWEEN STEWARD HEALTH CARE SYSTEM AND GLOBUS MEDICAL NORTH AMERICA, INC. DATED 12/31/2016 | 03/31/2017 | SHC_SCC_006555 | ☐ | GLOBUS MEDICAL NORTH AMERICA, INC. | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PA 19403 USA |
| 2.4169 | THIRD AMENDMENT TO PRODUCT PRICING AGREEMENT BETWEEN STEWARD HEALTH CARE SYSTEM AND GLOBUS MEDICAL NORTH AMERICA, INC. DATED 03/31/2017 | 04/30/2017 | SHC_SCC_006556 | ☐ | GLOBUS MEDICAL NORTH AMERICA, INC. | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PA 19403 USA |
| 2.4170 | CONTRACT OWNER SECTION EXECUTED CONTRACT DATED 05/01/2017 | 03/31/2019 | SHC_SCC_006557 | ☐ | GLOBUS MEDICAL NORTH AMERICA, INC. | 2560 GENERAL ARMISTEAD AVENUE, AUDUBON, PA 19403 AUDUBON, PA 19403 |
| 2.4171 | AMENDMENT TO MASTER PURCHASE AGREEMENT BETWEEN STEWARD HEALTH CARE SYSTEM AND GLOBUS MEDICAL NORTH AMERICA, INC. DATED 05/01/2017 | UNDETERMINED | SHC_SCC_006558 | ☐ | GLOBUS MEDICAL NORTH AMERICA, INC. | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PA 19403 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4172 | SIGNED AMENDMENT DATED 07/19/2021 | 05/23/2024 | SHC_SCC_002697 | ☐ | GLOBUS MEDICAL NORTH AMERICA, INC. | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PA 19403 USA |
| 2.4173 | SH-SU-5388 - GLOBUS - QUATTRO SPIKES DATED 05/18/2018 | UNDETERMINED | SHC_SCC_006509 | ☐ | GLOBUS MEDICAL NORTH AMERICA, INC. | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PA 19403 USA |
| 2.4174 | SH-SU-09122729 - GLOBUS - EXCELCIUS PRODUCTS DATED 06/21/2018 | UNDETERMINED | SHC_SCC_006510 | ☐ | GLOBUS MEDICAL NORTH AMERICA, INC. | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PA 19403 USA |
| 2.4175 | SH-SU-29151918 - GLOBUS SPINE - 2019 INITITIVE - REBATE TERMINATION - 1-.. DATED 08/09/2019 | UNDETERMINED | SHC_SCC_006519 | ☑ | GLOBUS MEDICAL NORTH AMERICA, INC. | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PA 19403 USA |
| 2.4176 | SAINT ANNE'S HOSPITAL - AMENDMENT TO EXTEND SERVICE CONTRACT DATED 05/24/2019 | 05/23/2021 | SHC_SCC_006529 | ☐ | GLOBUS MEDICAL NORTH AMERICA, INC. | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PA 19403 USA |
| 2.4177 | EXECUTED SAINT ANNE'S HOSPITAL - AMENDMENT TO EXTEND SERVICE CONTRACT DATED 05/24/2020 | 05/23/2021 | SHC_SCC_006530 | ☐ | GLOBUS MEDICAL NORTH AMERICA, INC. | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PA 19403 USA |
| 2.4178 | SH-SU-17113208 GLOBUS SPINE 11TH AMEND (REMOVE A EASTON) EXP 3.31.22 DATED 08/14/2020 | UNDETERMINED | SHC_SCC_006533 | ☐ | GLOBUS MEDICAL NORTH AMERICA, INC. | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PA 19403 USA |
| 2.4179 | SH-SU-30180417 - GLOBUS TRAUMA - 2ND AMENDMENT - EXP - 12-25-22 DATED 09/18/2020 | UNDETERMINED | SHC_SCC_006535 | ☐ | GLOBUS MEDICAL NORTH AMERICA, INC. | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PA 19403 USA |
| 2.4180 | ST ANNE'S HOSPITAL - AMENDMENT TO EXTEND SERVICE CONTRACT 2.5.21 DATED 05/24/2019 | 05/23/2022 | SHC_SCC_006539 | ☐ | GLOBUS MEDICAL NORTH AMERICA, INC. | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PA 19403 USA |
| 2.4181 | REV 3 YEAR TERM ST ANNE'S HOSPITAL - AMENDMENT TO EXTEND SERVICE CONTRACT 2.5.21 DATED 05/24/2019 | 05/23/2024 | SHC_SCC_006540 | ☐ | GLOBUS MEDICAL NORTH AMERICA, INC. | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PA 19403 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4182 | SAINT ANNE'S HOSPITAL - AMENDMENT TO EXTEND SERVICE CONTRACT - 3 YEARS DATED 05/24/2019 | 05/23/2024 | SHC_SCC_006543 | ☐ | GLOBUS MEDICAL NORTH AMERICA, INC. | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PA 19403 USA |
| 2.4183 | EXECUTED AMENDMENT TO EXTEND - SAINT ANNE'S HOSPITAL - FULLY EXECUTED DATED 05/24/2021 | 05/23/2024 | SHC_SCC_006544 | ☐ | GLOBUS MEDICAL NORTH AMERICA, INC. | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PA 19403 USA |
| 2.4184 | SH-SU-11144945 GLOBUS ADD FL (TENET) TO S2 SH-SU-03115555 (HT 7633) EXP 11.30.23 DATED 08/01/2021 | UNDETERMINED | SHC_SCC_006545 | ☐ | GLOBUS MEDICAL NORTH AMERICA, INC. | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PA 19403 |
| 2.4185 | SH-SU-13102242 7633A REMOVE UT DATED 08/01/2023 | UNDETERMINED | SHC_SCC_006549 | ☐ | GLOBUS MEDICAL NORTH AMERICA, INC. | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PA 19403 |
| 2.4186 | SH-SU-5273 - GLOBUS MEDICAL - EXTENSION OF SAH PRICING BEYOND MASTER AGREEMENT DATED 01/30/2018 | 01/29/2023 | SHC_SCC_006566 | ☐ | GLOBUS MEDICAL NORTH AMERICA, INC. | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PA 19403 USA |
| 2.4187 | SERVICE AGREEMENT FOR SUPPORT AND MAINTENANCE DATED 05/24/2019 | 05/23/2020 | SHC_SCC_006515 | ☐ | GLOBUS MEDICAL NORTH AMERICA, INC., | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PENNSYLVANIA 19403 USA |
| 2.4188 | STEWARD HEALTH CARE SYSTEM LLC TRAUMA AGREEMENT (GLOBUS 12-23-19) PARTIA.._ DATED 12/23/2019 | 12/22/2022 | SHC_SCC_006527 | ☐ | GLOBUS MEDICAL NORTH AMERICA, INC., | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PENNSYLVANIA 19403 USA |
| 2.4189 | SH-SU-16160948 - GLOBUS - MSA TRAUMA ANKLE - EXP 1.14.23 DATED 12/26/2019 | 12/25/2022 | SHC_SCC_006528 | ☐ | GLOBUS MEDICAL NORTH AMERICA, INC., | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PENNSYLVANIA 19403 USA |
| 2.4190 | SH-SU-09170426 - GLOBUS - ST E'S TRAUMA CONSIGNMENT - ONGOING DATED 02/26/2021 | 02/25/2022 | SHC_SCC_006536 | ☐ | GLOBUS MEDICAL NORTH AMERICA, INC., | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PENNSYLVANIA 19403 USA |
| 2.4191 | REBATE ADDENDUM PURCHASE DATED 01/26/2018 | UNDETERMINED | SHC_SCC_006560 | ☐ | GLOBUS MEDICAL NORTH AMERICA, INC., | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PENNSYLVANIA 19403 USA |
| 2.4192 | REBATE ADDENDUM TO MASTER PURCHASE AGREEMENT BETWEEN STEWARD HEALTH DATED 01/26/2018 | UNDETERMINED | SHC_SCC_006561 | ☐ | GLOBUS MEDICAL NORTH AMERICA, INC., | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PENNSYLVANIA 19403 USA |

Steward Health Care System LLC

Case Number: 24-90213

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4193 | PRODUCT PRICING AGREEMENT DATED 04/01/2011 | 03/31/2013 | SHC_SCC_006552 | ☐ | GLOBUS MEDICAL, INC., | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PENNSYLVANIA 19403 USA |
| 2.4194 | SH-OR-0018 - GLOBUS MEDICAL - SPINE PRODUCT PRICING AGREEMENT - STEWARD - 1.9.17 DATED 01/10/2014 | 01/09/2016 | SHC_SCC_006553 | ☐ | GLOBUS MEDICAL, INC., | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PENNSYLVANIA 19403 USA |
| 2.4195 | MEMBER PARTICIPATING DESIGNATION FORM DATED 07/01/2010 | 06/30/2013 | SHC_SCC_014045 | ☑ | GNYHA SERVICES | 15 STATE: ZIP CODE (+4 IF AVAILABLE): NORTH EASTON MA 02356 |
| 2.4196 | BUSINESS ASSOCIATE AGREEMENT DATED 06/30/2011 | UNDETERMINED | SHC_SCC_006581 | ☐ | GNYHA SERVICES, INC. | 15 STATE: ZIP CODE (+4 IF AVAILABLE): NORTH EASTON MA 02356 |
| 2.4197 | GNYHA - AMENDMENT TO GOUP PURCHASING AGREEMENT -STEWARD - NO TERM DATED 10/01/2013 | UNDETERMINED | SHC_SCC_006584 | ☐ | GNYHA SERVICES, INC. | 15 STATE: ZIP CODE (+4 IF AVAILABLE): NORTH EASTON MA 02356 |
| 2.4198 | AMENDMENT TO GROUP PURCHASING AGREEMENT DATED 10/01/2013 | 08/31/2016 | SHC_SCC_006586 | ☐ | GNYHA SERVICES, INC. | 15 STATE: ZIP CODE (+4 IF AVAILABLE): NORTH EASTON MA 02356 |
| 2.4199 | GROUP PURCHASING AGREEMENT DATED 09/01/2011 | 08/31/2016 | SHC_SCC_006587 | ☐ | GNYHA SERVICES, INC. | 15 STATE: ZIP CODE (+4 IF AVAILABLE): NORTH EASTON MA 02356 |
| 2.4200 | GNYHA - AMENDMENT TO GOUP PURCHASING AGREEMENT -STEWARD - 12.31.16 DATED 07/27/2016 | 08/31/2016 | SHC_SCC_006591 | ☐ | GNYHA SERVICES, INC. | 15 STATE: ZIP CODE (+4 IF AVAILABLE): NORTH EASTON MA 02356 |
| 2.4201 | CONFIDENTIALITY AGREEMENT DATED 10/25/2010 | UNDETERMINED | SHC_SCC_006582 | ☐ | GNYHA SERVICES, INC. | 15 STATE: ZIP CODE (+4 IF AVAILABLE): NORTH EASTON MA 02356 USA |
| 2.4202 | MEMBER AGREEMENT DATED 09/01/2011 | 01/03/2013 | SHC_SCC_006583 | ☐ | GNYHA SERVICES, INC. | 15 STATE: ZIP CODE (+4 IF AVAILABLE): NORTH EASTON MA 02356 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4203 | COURTESY PRICING AGREEMENT FOR CLEANING PRODUCTS FOR NORTHEAST REGION DATED 09/01/2011 | 08/31/2016 | SHC_SCC_006593 | ☐ | GOJO INDUSTRIES, INC., | ONE GOJO PLAZA, SUITE 500, AKRON, OH 44311("GOJO"), AKRON, OH 44311 USA |
| 2.4204 | PARTICIPATION AGREEMENT AMENDMENT DATED 05/18/2020 | UNDETERMINED | SHC_SCC_006818 | ☐ | GPOAC | |
| 2.4205 | PROGRAM AND PARTICIPATION FORM DATED 05/01/2014 | UNDETERMINED | SHC_SCC_006617 | ☐ | GRAINGER | 100 GRAINGER PARKWAY LAKE FOREST, ILLINOIS 60045 |
| 2.4206 | PARTICIPATING MEMBER DESIGNATION FORM DATED 05/01/2014 | 04/30/2017 | SHC_SCC_006622 | ☐ | GRAYBAR ELECTRIC COMPANY, INC. | PO BOX 414426 BOSTON, MA 02241-4426 |
| 2.4207 | MANAGEMENT AGREEMENT DATED 02/01/2017 | 01/31/2018 | SHC_SCC_006625 | ☑ | GREENLEAF VI II, INC., | HERA 9923, RR1 KINGSHILL VI, AK 850 |
| 2.4208 | PROPOSAL LETTER DATED 05/26/2010 | UNDETERMINED | SHC_SCC_006626 | ☐ | GREENLEY | ATTN: GENERAL COUNSEL MARBLEHEAD, MA 01945 |
| 2.4209 | PURCHASE AGREEMENT DATED 05/06/2019 | UNDETERMINED | SHC_SCC_006628 | ☑ | GREENWAY MEDICAL TECHNOLOGIES | 121 GREENWAY BOULEVARD CARROLLTON, GEORGIA 30117 USA |
| 2.4210 | STAFFING AGREEMENT DATED 01/30/2012 | UNDETERMINED | SHC_SCC_006633 | ☐ | GREYSMITH ALDEN | 125 WHIPPLE STREET PROVIDENCE, RI 02908 |
| 2.4211 | STEWARD AMENDMENT TO THE SYSTEM PRODUCT PRICING AGREEMENT DATED 08/15/2020 | UNDETERMINED | SHC_SCC_006639 | ☐ | GS MEDICAL USA | 23263 MADERO SUITE C MISSION VIEJO, CA 92691 |
| 2.4212 | SH-SU-04140252 - GS MEDICAL - MASTER AGREEMENT - EXP 9-14-22 DATED 09/15/2019 | 09/14/2022 | SHC_SCC_006638 | ☐ | GS MEDICAL USA, | 23263 MADERO SUITE C MISSION VIEJO, CA 92691 USA |
| 2.4213 | STEWARD AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 04/12/2022 | 06/27/2023 | SHC_SCC_006642 | ☐ | GT MEDICAL TECHNOLOGIES INC | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |
| 2.4214 | AMENDMENT SH-RA-29170820 GT MEDICAL TECH DATED 04/12/2022 | 06/27/2023 | SHC_SCC_006641 | ☐ | GT MEDICAL TECHNOLOGIES INC | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |
| 2.4215 | SH-RA-29170820 GT MEDICAL TECH EXP 2023.06.27 DATED 04/12/2022 | 06/27/2023 | SHC_SCC_006643 | ☐ | GT MEDICAL TECHNOLOGIES INC | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4216 | STEWARD HEALTH CARE, LLC MASTER PURCHASING AGREEMENT DATED 04/12/2022 | 04/11/2023 | SHC_SCC_006640 | ☐ | GT MEDICAL TECHNOLOGIES INC | S WEST JORDAN, UT 84088 USA |
| 2.4217 | PRODUCT AND SERVICE AGREEMENT DATED 04/13/2004 | 04/12/2005 | SHC_SCC_006649 | ☐ | GUIDANT SALES | 75 REMITTANCE DRIVE CHICAGO, IL 60675-6094 |
| 2.4218 | SALES PROPOSAL DATED 04/13/2004 | 04/12/2005 | SHC_SCC_006650 | ☐ | GUIDANT SALES | 75 REMITTANCE DRIVE CHICAGO, IL 60675-6094 |
| 2.4219 | VENDOR AGREEMENT DATED 05/30/2003 | 05/29/2005 | SHC_SCC_006651 | ☐ | GUIDANT SALES | 75 REMITTANCE DRIVE CHICAGO, IL 60675-6094 |
| 2.4220 | LINEN SUPPLY SERVICE AGREEMENT DATED 03/20/2001 | 03/19/2006 | SHC_ONBS_43163 | ☐ | GULDANT SALES CORPORATION | 75 REMITTANCE DRIVE CHICAGO, IL 60675-6094 |
| 2.4221 | PROFESSIONAL CONSULTING SERVICES AGREEMENT DATED 04/01/2007 | UNDETERMINED | SHC_SCC_006666 | ☐ | HAMMES COMPANY HEALTHCARE EAST, LLC | 275 GROVE STREET SUITE 2-400 NEWTON, MASSACHUSETTS 02466 |
| 2.4222 | HAMMES COMPANY HEALTHCARE - AMENDMENT - CCHCS - 3.31.10 DATED 10/31/2007 | UNDETERMINED | SHC_SCC_006667 | ☐ | HAMMES COMPANY HEALTHCARE EAST, LLC | 275 GROVE STREET SUITE 2-400 NEWTON, MASSACHUSETTS 02466 USA |
| 2.4223 | CONFIDENTIALITY AGREEMENT DATED 04/02/2007 | UNDETERMINED | SHC_SCC_006668 | ☐ | HAMMES COMPANY HEALTHCARE EAST, LLC, | 275 GROVE STREET SUITE 2-400 NEWTON, MASSACHUSETTS 02466 |
| 2.4224 | LOCAL VOLUME RATE AGREEMENT DATED 12/18/2020 | UNDETERMINED | SHC_SCC_006669 | ☐ | HAMPTON INN BOSTON NORWOOD | ATTN: GENERAL COUNSEL RICHARDSON, TX 75082 |
| 2.4225 | SH-PS-18164856 - HANGER - AMENDMENT - ADD SYSTEM AND EXTEND - 11-30-2027 DATED 12/01/2022 | 11/30/2027 | SHC_SCC_006672 | ☐ | HANGER PROSTHETICS & ORTHOTICS, INC. | PO BOX 8500-1286 PHILADELPHIA, PA 19178-0001 |
| 2.4226 | SERVICES AGREEMENT | UNDETERMINED | SHC_SCC_006671 | ☐ | HANGER PROSTHETICS AND ORTHOTICS | 5604 SUMMERHILL RD TEXARKANA, TX 75503 US |
| 2.4227 | PURCHASE AGREEMENT DATED 09/27/2006 | 07/01/2013 | SHC_SCC_006682 | ☐ | HAWTHORN MEDICAL ASSOCIATES | ATTN: GENERAL COUNSEL NORTH DARLMOUTH, MA 02740 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4228 | PHILIPS MEDICAL CAPITAL ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 07/01/2013 | UNDETERMINED | SHC_SCC_011874 | ☑ | HAWTHORN MEDICAL ASSOCIATES, LLC | 237A STATE ROAD NORTH DARTMOUTH, MA 02747 US |
| 2.4229 | SH-SU-4843 - BOSTON SCIENTIFIC - EVALUATION PROGRAM AGREEMENT FOR HAWTHORNE ENDOSCOPY CENTER DATED 02/15/2018 | UNDETERMINED | SHC_SCC_003030 | ☐ | HAWTHORNE ENDOSCOPY CTR | 535 FAUNCE ROAD DARTMOUTH, MA 02747 USA |
| 2.4230 | "YMENT AGENCY AGREEMENT DATED 10/02/2014 | UNDETERMINED | SHC_SCC_006686 | ☐ | HAYES MANAGEMENT CONSULTING | 1320 CENTRE STREET NEWTON CENTRE, MA 02459 |
| 2.4231 | SERVICE AGREEMENT DATED 01/01/2022 | 12/31/2022 | SHC_SCC_006689 | ☐ | HAZSOFT | PO BOX 2086 MIDLAND, TX 79702 |
| 2.4232 | SERVICES AGREEMENT DATED 01/01/2020 | 12/31/2020 | SHC_SCC_006687 | ☐ | HAZSOFT, LLC | PO BOX 2086 MIDLAND, TX 79702 US |
| 2.4233 | SERVICE AGREEMENT DATED 01/01/2020 | 12/31/2020 | SHC_SCC_006688 | ☐ | HAZSOFT, LLC | PO BOX 2086 MIDLAND, TX 79702 US |
| 2.4234 | AMENDMENT TWO TO ISUPPLY PROCUREMENT PROGRAM AGREEMENT DATED 09/01/2019 | UNDETERMINED | SHC_SCC_006697 | ☐ | HEALOGICS | 5220 BELFORD RD STE 130 JACKSONVILLE, FL 32256 US |
| 2.4235 | AMENDMENT THREE TO ISUPPLY PROCUREMENT PROGRAM AGREEMENT DATED 09/17/2020 | UNDETERMINED | SHC_SCC_006703 | ☑ | HEALOGICS | 5220 BELFORD RD STE 130 JACKSONVILLE, FL 32256 US |
| 2.4236 | AMENDMENT ONE TO ISUPPLY PROCUREMENT PROGRAM AGREEMENT DATED 05/30/2019 | UNDETERMINED | SHC_SCC_006696 | ☑ | HEALOGICS | 5220 BELFORD RD STE 130 JACKSONVILLE, FL 32256 US |
| 2.4237 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 08/15/2016 | UNDETERMINED | SHC_SCC_006694 | ☐ | HEALOGICS WOUND CARE & HYPERBARIC SERVICES, INC. | 5220 BELFORT ROAD SUITE 130 JACKSONVILLE, FLORIDA 32256 |
| 2.4238 | SOFTWARE ACCESS ADDENDUM DATED 01/10/2020 | UNDETERMINED | SHC_SCC_006702 | ☐ | HEALOGICS WOUND CARE & HYPERBARIC SERVICES, INC. | 5220 BELFORT ROAD SUITE 130 JACKSONVILLE, FLORIDA 32256 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4239 | SH-AC-0001 - HEALOGICS - MASTER MANAGEMENT SERVICES AGREEMENT - STEWARD - 12.31.2017 DATED 07/15/2013 | 12/31/2017 | SHC_SCC_006693 | ☐ | HEALOGICS WOUND CARE & HYPERBARIC SERVICES, INC., | 5220 BELFORT ROAD SUITE 130 JACKSONVILLE, FLORIDA 32256 USA |
| 2.4240 | SH-NS-4437 - HEALOGICS - EXCLUDED EMPLOYEE SCREENING AMENDMENT DATED 11/16/2017 | UNDETERMINED | SHC_SCC_006704 | ☐ | HEALOGICS WOUND CARE & HYPERBARIC SERVICES, INC., | 5220 BELFORT ROAD SUITE 130 JACKSONVILLE, FLORIDA 32256 USA |
| 2.4241 | HEALOGICS ISUPPLY PROCUREMENT PROGRAM TERMS AND CONDITIONS DATED 05/14/2019 | 06/12/2021 | SHC_SCC_006695 | ☐ | HEALOGICS WOUND CARE SUPPLY, LLC, | 5220 BELFORT ROAD #150 JACKSONVILLE, FL 32256 USA |
| 2.4242 | SH-SU-3799 - APPLIED MEDICAL - RETRIEVAL BAGS DATED 10/12/2017 | UNDETERMINED | SHC_SCC_001482 | ☐ | HEALTH | 26 WIGGINS AVE BEDFORD, MA 01730 |
| 2.4243 | DISCOUNT PRICING AGREEMENT DATED 10/21/2010 | UNDETERMINED | SHC_SCC_002964 | ☐ | HEALTH CARE SYSTEM | 736 CAMBRIDGE ST BRIGHTON, MA 02135 |
| 2.4244 | HEALTH CARE COMPLIANCE STRATEGIES - LICENSE AND SERVICE AGREEMENT - STEWARD - ONGOING DATED 11/30/2012 | 02/27/2014 | SHC_SCC_006707 | ☐ | HEALTH CARE COMPLIANCE STRATEGIES, INC., | 30 JERICHO EXECUTIVE PLAZA STE 400C JERICHO, NY 11758-1098 |
| 2.4245 | HOLOGIC - NOVASURE QUOTE - STEWARD - NO TERM DATED 04/15/2011 | UNDETERMINED | SHC_SCC_007167 | ☐ | HEALTH CARE SYSTEM | |
| 2.4246 | EEC CONTRACT RENEWAL -- MULTI-SITE -- IT ELECTRICAL -- REVISION A DATED 01/22/2014 | 01/21/2017 | SHC_SCC_005410 | ☐ | HEALTH CARE SYSTEM LLC | 2120 DORCHESTER AVENUE, DORCHESTER, MA 02124 DORCHESTER, MA 02124 |
| 2.4247 | AMENDMENT TO THE PRODUCT PRICING AGREEMENT AND PUMPS PRICING AGREEMENT DATED 12/06/2018 | UNDETERMINED | SHC_SCC_006709 | ☐ | HEALTH CARE TECHNOLOGY | |
| 2.4248 | MASTER SERVICES AGREEMENT DATED 09/27/2013 | UNDETERMINED | SHC_SCC_006713 | ☐ | HEALTH CAREER ASSOCIATES | 29 PARK CIRCLE ARLINGTON, MA 02476 USA |
| 2.4249 | STATEMENT OF WORK NO. 1 DATED 09/30/2013 | 03/31/2014 | SHC_ITSHAREPT_01 674 | ☐ | HEALTH CAREER ASSOCIATES | 29 PARK CIRCLE ARLINGTON, MA 02476 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4250 | SEE BUSINESS ASSOCIATE AGREEMENT DATED 09/27/2013 | UNDETERMINED | SHC_SCC_006712 | ☐ | HEALTH CAREER ASSOCIATES HELEN KANDARAS | 29 PARK CIRCLE ARLINGTON, MA 02476 USA |
| 2.4251 | MASTER SERVICE AGREEMENT DATED 05/31/2019 | 05/30/2022 | SHC_SCC_016231 | ☐ | HEALTH CATALYST, INC. | 3165 MILLROCK DRIVE, SUITE 400 SALT LAKE CITY, UT 84121 |
| 2.4252 | MASTER SERVICES AGREEMENT DATED 05/31/2019 | 05/30/2022 | SHC_ITSHAREPT_00 191 | ☐ | HEALTH CATALYST, INC. A DELAWARE CORPORATION | 3165 MILLROCK DRIVE SUITE 400 SALT LAKE CITY, UT 84121 |
| 2.4253 | ORDER FORM DATED 03/18/2013 | 04/16/2014 | SHC_SCC_006721 | ☐ | HEALTH QLIX INCORPORATED | 1571 MARY LANE TARPON SPRINGS, FLORIDA 34689 USA |
| 2.4254 | AMENDMENT MASTER AGREEMENT DATED 02/20/2013 | UNDETERMINED | SHC_SCC_012775 | ☐ | HEALTH SYSTEMS | 1646 BARRETT DRIVE ROCKLEDGE, FL 32955 |
| 2.4255 | SH-CA-3810 - ABBOTT - S2 PRICING AGREEMENT FOR CORONARY BALLOONS & STENTS - STEWARD - 07-31-2019 DATED 08/01/2017 | 07/31/2019 | SHC_SCC_000484 | ☐ | HEALTH TRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4256 | SH-SU-12123814 ALPHATEC SPINAL IMPLANTS S2 REBATE DATED 10/01/2023 | UNDETERMINED | SHC_SCC_001123 | ☐ | HEALTH TRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4257 | AMENDMENT TO PRICING AGREEMENT DATED 05/15/2019 | 04/30/2021 | SHC_SCC_000183 | ☐ | HEALTH TRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4258 | PRICING AGREEMENT DATED 07/01/2019 | UNDETERMINED | SHC_SCC_009457 | ☐ | HEALTH TRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4259 | SH-CA-20080216 - BOSTON SCIENTIFIC - CRM S2 PRODUCT ADD AMENDMENT DATED 08/15/2020 | UNDETERMINED | SHC_SCC_002870 | ☐ | HEALTH TRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4260 | SH-SU-43593000 CHOICE SPINE CONTRACT EXP 11.30.23 DATED 10/01/2020 | UNDETERMINED | SHC_SCC_003944 | ☐ | HEALTH TRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4261 | AMENDMENT TO PRICING AGREEMENT DATED 04/02/2020 | 03/31/2022 | SHC_SCC_009483 | ☐ | HEALTH TRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4262 | HEALTHTRUST AMENDMENT TO PRICING AGREEMENT DATED 07/15/2020 | UNDETERMINED | SHC_SCC_004994 | ☐ | HEALTH TRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4263 | AMENDMENT TO PRICING AGREEMENT DATED 08/01/2020 | 08/31/2022 | SHC_SCC_000244 | ☐ | HEALTH TRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4264 | PRICING AGREEMENT DATED 08/01/2020 | 01/31/2021 | SHC_SCC_010289 | ☐ | HEALTH TRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4265 | AMENDMENT TO PRICING AGREEMENT DATED 02/01/2021 | UNDETERMINED | SHC_SCC_010291 | ☐ | HEALTH TRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4266 | AMENDMENT TO PRICING AGREEMENT DATED 05/01/2021 | UNDETERMINED | SHC_SCC_010292 | ☐ | HEALTH TRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4267 | PRICING AGREEMENT DATED 03/15/2022 | 06/30/2024 | SHC_SCC_004957 | ☐ | HEALTH TRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4268 | SH-SU-03115555 -CONTRACT GLOBUS- SPINE S2 7633 - RV1 ITEM ADD - EXP 11-30-23 DATED 07/15/2020 | UNDETERMINED | SHC_SCC_006538 | ☐ | HEALTH TRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4269 | SH-SU-13102242 7633A REMOVE UT DATED 08/01/2023 | UNDETERMINED | SHC_SCC_006549 | ☐ | HEALTH TRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4270 | SH-SU-07124030 MEDTRONIC ITEM ADD ADAPTIX AND TITAN NANO EXP 11.30.23 DATED 05/17/2021 | UNDETERMINED | SHC_SCC_009550 | ☐ | HEALTH TRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4271 | SH-CA-15104026 - MEDTRONIC USA - CRM S2 AMENDMENT - EXHIBIT BB DATED 10/15/2020 | UNDETERMINED | SHC_SCC_009746 | ☐ | HEALTH TRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4272 | HT-PH-5715 STEWARD HEALTH VACCINES_LOC_AGRMT_TRUMB PREVNAR COVID ABRYSVO_ HPG 09-08-2023 DATED 09/27/2023 | 09/30/2024 | SHC_SCC_011708 | ☐ | HEALTH TRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4273 | SH-SU-2751 S2 PRICE FILE SMITH & NEPHEW SPORTS MEDICINE HT 2751 EXP 6.30.24 DATED 10/15/2021 | UNDETERMINED | SHC_SCC_013553 | ☐ | HEALTH TRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4274 | SH-CA-4594 - ST JUDE - PRICING AGREEMENT FOR EP ABLATION & MAPPING CATHETERS - STEWARD - 10-31-2018 DATED 12/28/2017 | 12/31/2018 | SHC_SCC_013931 | ☐ | HEALTH TRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4275 PRICING AGREEMENT DATED 08/01/2017 | 07/31/2019 | SHC_SCC_000483 | ☐ | HEALTH TRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4276 PRICING AGREEMENT DATED 04/01/2018 | 03/31/2020 | SHC_SCC_009750 | ☐ | HEALTH TRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4277 SH-SU-30142927 - MEDTRONIC - SPINE S2 AMENDMENT - EXP 11-30-23 DATED 08/01/2020 | UNDETERMINED | SHC_SCC_009743 | ☐ | HEALTH TRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4278 SH-SU-16162653 - NEVRO - S2 AMENDMENT - EXP - 1-31-22 DATED 10/01/2020 | UNDETERMINED | SHC_SCC_010371 | ☐ | HEALTH TRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4279 AMENDMENT TO PRICING AGREEMENT DATED 07/10/2020 | UNDETERMINED | SHC_SCC_016176 | ☐ | HEALTH TRUST PURCHASING GROUP, L.P. HEALTH CARE SYSTEM LLC US, INC. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4280 HEALTHWYSE REVISED BAA EFFECTIVE 7.24.2014-HC DATED 07/28/2014 | 07/27/2017 | SHC_SCC_006841 | ☐ | HEALTH WYSE, LLC, | 60 CONCORD STREET WILMINGTON, MA 01887 |
| 2.4281 BUSINESS ASSOCIATE AGREEMENT DATED 05/02/2006 | 05/01/2014 | SHC_ONBS_43514 | ☐ | HEALTHCARE FINANCIAL GROUP, INC | 2 HERITAGE DRIVE 7TH FLOOR QUINCY, MA 02171 US |
| 2.4282 BUSINESS ASSOCIATE AGREEMENT DATED 06/10/2013 | UNDETERMINED | SHC_SCC_006727 | ☐ | HEALTHCARE FOR HIRE, INC. | 225 WATER ST, C-102 PLYMOUTH, MA 02360 USA |
| 2.4283 TEMPORARY STAFFING AGREEMENT DATED 04/09/2013 | 05/08/2014 | SHC_SCC_006728 | ☐ | HEALTHCARE FOR HIRE, INC. | 225 WATER ST, C-102 PLYMOUTH, MA 02360 USA |
| 2.4284 HEALTHCARE GLOBAL - MASTER AGREEMENT W BAA - STEWARD - 4.17.15 DATED 04/18/2012 | 05/17/2015 | SHC_SCC_006730 | ☑ | HEALTHCARE GLOBAL, INC. | 1315 W. CENTURY DRIVE LOUISVILLE, CO 80027 |
| 2.4285 MEDICAL TRANSCRIPTION SERVICE CONTRACT MASTER AGREEMENT DATED 02/18/2011 | 03/19/2014 | SHC_SCC_006731 | ☑ | HEALTHCARE GLOBAL, INC. | 1315 W. CENTURY DRIVE LOUISVILLE, CO 80027 |
| 2.4286 MEDICAL TRANSCRIPTION SERVICE CONTRACT MASTER AGREEMENT DATED 02/18/2011 | 03/19/2014 | SHC_SCC_006731 | ☑ | HEALTHCARE GLOBAL, INC. (HCGI), | 675 VFW PARKWAY CHESTNUT HILL, MA 02467 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4287 | INFORMATION TECHNOLOGY SERVICES AGREEMENT DATED 11/19/2010 | UNDETERMINED | SHC_ITSHAREPT_00486 | ☐ | HEALTHCARE INTEGRATION STRATEGIES, LLC | 2308 BRAMBLEWOOD CT WAUKESHA, |
| 2.4288 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 05/23/2019 | UNDETERMINED | SHC_ITSHAREPT_01350 | ☐ | HEALTHCARE IT LEADERS | 925 NORTH POINT PARKWAY SUITE 425 ALPHARETTA, GA 30005 |
| 2.4289 | HEALTHCARE ITLEADERS STATEMENT OF WORK DATED 12/23/2019 | 01/21/2020 | SHC_ITSHAREPT_00792 | ☐ | HEALTHCARE IT LEADERS, LLC, | 925 NORTH POINT PARKWAY SUITE 425 ALPHARETTA, GA 30005 |
| 2.4290 | ITLEADERS STATEMENT OF WORK DATED 05/23/2019 | UNDETERMINED | SHC_ITSHAREPT_02978 | ☐ | HEALTHCARE IT LEADERS, LLC, | 925 NORTH POINT PARKWAY SUITE 425 ALPHARETTA, GA 30005 |
| 2.4291 | STATEMENT OF WORK DATED 01/10/2020 | UNDETERMINED | SHC_ITSHAREPT_00443 | ☐ | HEALTHCARE IT LEADERS, LLC, | 925 NORTH POINT PARKWAY SUITE 425 ALPHARETTA, GA 30005 |
| 2.4292 | ITLEADERS STATEMENT OF WORK DATED 06/25/2020 | UNDETERMINED | SHC_ITSHAREPT_00711 | ☐ | HEALTHCARE IT LEADERS, LLC, | 925 NORTH POINT PARKWAY SUITE 425 ALPHARETTA, GA 30005 |
| 2.4293 | BIOLOGIC IMPLANTS PRICING PROGRAM DATED 06/15/2019 | UNDETERMINED | SHC_SCC_015977 | ☐ | HEALTHCARE PROVIDER FACILITIES | 25 CORPORATE DRIVE BURLINGTON, MA 01803 |
| 2.4294 | STATEMENT OF WORK #1 TO MASTER SERVICES AGREEMENT DATED 04/27/2012 | UNDETERMINED | SHC_ITSHAREPT_02440 | ☐ | HEALTHCARE SERVICES MANAGEMENT, INC. | 1 BATTERYMARCH PARK SUITE 311 QUINCY, MASSACHUSETTS 02169 |
| 2.4295 | MASTER SERVICES AGREEMENT DATED 08/27/2012 | UNDETERMINED | SHC_SCC_007271 | ☑ | HEALTHCARE SERVICES MANAGEMENT, INC., | 1 BATTERYMARCH PARK SUITE 311 QUINCY, MASSACHUSETTS 02169 USA |
| 2.4296 | BUSINESS ASSOCIATE AGREEMENT DATED 07/28/2014 | UNDETERMINED | SHC_SCC_000728 | ☐ | HEALTHCARE SERVICES OF THE OZARKS, INC. D/B/A ADVANCED TELEHEALTH SOLUTIONS | 30 PERWAL STREET WESTWOOD, MA 02090 |
| 2.4297 | TEWARD SCHOOL AFFILIATION AGREEMENT DATED 08/01/2013 | UNDETERMINED | SHC_SCC_010475 | ☑ | HEALTHCARE SYSTEM COMPRISED OF | 5921 CARMICHEAL RD. MONTGOMERY, AL 36117 |
| 2.4298 | ENGAGEMENT PROPOSAL STEWARD HEALTH CARE SYSTEM, LLC DATED 01/22/2018 | 06/30/2018 | SHC_ITSHAREPT_02930 | ☐ | HEALTHCARE'S INFORMATION EDGE LLC | ATTN: GENERAL COUNSEL FOREST HILL, MD 21050 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4299 | HEALTHGRADES SERVICES ORDER FORM FOR PATIENT DIRECT CONNECT DATED 12/15/2023 | 12/14/2024 | SHC_ONBS_027313 | ☐ | HEALTHGRADES MARKETPLACE, LLC | 1423 RED VENTURES DR FORT MILL, SC 29707-5019 |
| 2.4300 | SH-SU-05163144 - HEALTHMARK - MASTER - EXP 10-31-19 DATED 11/01/2018 | 11/30/2019 | SHC_SCC_006743 | ☐ | HEALTHMARK INDUSTRIES CO., INC., | 34260 JAMES J. POMPO FRASER, MI 48026 USA |
| 2.4301 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 06/12/2017 | UNDETERMINED | SHC_ITSHAREPT_01556 | ☐ | HEALTHNET SYSTEM CONSULTING INC. | ATTN: JULIE BERRY CIO US |
| 2.4302 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 06/12/2017 | UNDETERMINED | SHC_ITSHAREPT_00638 | ☐ | HEALTHNET SYSTEMS CONSULTING INC. | PO BOX 807 HUDSON, MA 01749 US |
| 2.4303 | STATEMENT OF WORK NO. 4 DATED 01/22/2018 | 06/15/2018 | SHC_ITSHAREPT_01886 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC, | PO BOX 807 HUDSON, MA 01749 |
| 2.4304 | STATEMENT OF WORK NO. 2 DATED 10/13/2017 | 04/20/2018 | SHC_ITSHAREPT_02462 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC, | PO BOX 807 HUDSON, MA 01749 |
| 2.4305 | STATEMENT OF WORK NO. 8 DATED 06/11/2018 | 09/28/2018 | SHC_ITSHAREPT_01321 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC, | PO BOX 807 HUDSON, MA 01749 |
| 2.4306 | STATEMENT OF WORK NO. 14 DATED 10/01/2018 | 11/09/2018 | SHC_ITSHAREPT_02688 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC, | PO BOX 807 HUDSON, MA 01749 |
| 2.4307 | STATEMENT OF WORK DATED 10/31/2020 | 11/18/2020 | SHC_ITSHAREPT_02435 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC, | PO BOX 807 HUDSON, MA 01749 |
| 2.4308 | HEALTHNET SYSTEMS CONSULTING - CONSULTING AGREEMENT - CCHCS - 9.30.08 DATED 06/30/2008 | 09/30/2008 | SHC_SCC_006745 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC. | PO BOX 807 HUDSON, MA 01749 |
| 2.4309 | STATEMENT OF WORK DATED 06/12/2017 | UNDETERMINED | SHC_ITSHAREPT_02070 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC. | PO BOX 807 HUDSON, MA 01749 |
| 2.4310 | STATEMENT OF WORK DATED 01/03/2022 | 11/30/2022 | SHC_ITSHAREPT_01294 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC., | PO BOX 807 HUDSON, MA 01749 |
| 2.4311 | STATEMENT OF WORK NO. 3 DATED 03/19/2018 | 06/29/2018 | SHC_ITSHAREPT_03039 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC., | PO BOX 807 HUDSON, MA 01749 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4312 | STATEMENT OF WORK DATED 12/20/2021 | 06/20/2022 | SHC_ITSHAREPT_01 377 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC., | PO BOX 807 HUDSON, MA 01749 |
| 2.4313 | STATEMENT OF WORK DATED 10/23/2020 | UNDETERMINED | SHC_ITSHAREPT_02 468 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC., | PO BOX 807 HUDSON, MA 01749 |
| 2.4314 | STATEMENT OF WORK DATED 06/08/2020 | 11/13/2020 | SHC_ITSHAREPT_01 118 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC., | PO BOX 807 HUDSON, MA 01749 |
| 2.4315 | STATEMENT OF WORK DATED 10/31/2020 | 11/05/2020 | SHC_ITSHAREPT_02 861 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC., | PO BOX 807 HUDSON, MA 01749 |
| 2.4316 | STATEMENT OF WORK DATED 06/17/2020 | 11/13/2020 | SHC_ITSHAREPT_02 034 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC., | PO BOX 807 HUDSON, MA 01749 |
| 2.4317 | STATEMENT OF WORK DATED 08/26/2019 | 07/30/2020 | SHC_ITSHAREPT_01 095 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC., | PO BOX 807 HUDSON, MA 01749 |
| 2.4318 | STATEMENT OF WORK DATED 09/28/2019 | 10/01/2020 | SHC_ITSHAREPT_00 970 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC., | PO BOX 807 HUDSON, MA 01749 |
| 2.4319 | STATEMENT OF WORK DATED 03/01/2021 | UNDETERMINED | SHC_ITSHAREPT_00 423 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC., | PO BOX 807 HUDSON, MA 01749 |
| 2.4320 | STATEMENT OF WORK DATED 01/07/2020 | 01/31/2021 | SHC_ITSHAREPT_00 274 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC., | PO BOX 807 HUDSON, MA 01749 |
| 2.4321 | STATEMENT OF WORK DATED 02/03/2022 | 11/03/2022 | SHC_ITSHAREPT_02 583 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC., | PO BOX 807 HUDSON, MA 01749 |
| 2.4322 | STATEMENT OF WORK DATED 11/16/2020 | UNDETERMINED | SHC_ITSHAREPT_00 120 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC., | PO BOX 807 HUDSON, MA 01749 |
| 2.4323 | STATEMENT OF WORK DATED 10/31/2020 | 11/03/2020 | SHC_ITSHAREPT_00 984 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC., | PO BOX 807 HUDSON, MA 01749 |
| 2.4324 | STATEMENT OF WORK DATED 11/14/2020 | UNDETERMINED | SHC_ITSHAREPT_02 460 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC., | PO BOX 807 HUDSON, MA 01749 |
| 2.4325 | STATEMENT OF WORK DATED 02/28/2022 | 07/08/2022 | SHC_ITSHAREPT_00 992 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC., | PO BOX 807 HUDSON, MA 01749 |
| 2.4326 | STATEMENT OF WORK DATED 10/05/2020 | 10/09/2020 | SHC_ITSHAREPT_01 283 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC., | PO BOX 807 HUDSON, MA 01749 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4327 | STATEMENT OF WORK DATED 07/29/2019 | 04/30/2020 | SHC_ITSHAREPT_01481 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC., | PO BOX 807 HUDSON, MA 01749 |
| 2.4328 | STATEMENT OF WORK DATED 06/22/2020 | UNDETERMINED | SHC_ITSHAREPT_00398 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC., | PO BOX 807 HUDSON, MA 01749 |
| 2.4329 | STATEMENT OF WORK DATED 06/21/2021 | 06/17/2022 | SHC_ITSHAREPT_01021 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC., | PO BOX 807 HUDSON, MA 01749 |
| 2.4330 | STATEMENT OF WORK DATED 06/21/2021 | UNDETERMINED | SHC_ITSHAREPT_02305 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC., | PO BOX 807 HUDSON, MA 01749 |
| 2.4331 | STATEMENT OF WORK DATED 06/21/2021 | 08/13/2021 | SHC_ITSHAREPT_00716 | ☐ | HEALTHNET SYSTEMS CONSULTING, INC., | PO BOX 807 HUDSON, MA 01749 |
| 2.4332 | PURCHASE ORDER DATED 07/27/2020 | UNDETERMINED | SHC_SCC_006794 | ☐ | HEALTHSTREAM | ATTN: GENERAL COUNSEL ATLANTA, GA 30368-2817 |
| 2.4333 | ORDER FORM FOR MASTER SERVICE AGREEMENT DATED 04/03/2019 | UNDETERMINED | SHC_SCC_006764 | ☐ | HEALTHSTREAM | ATTN: GENERAL COUNSEL NASHVILLE, TN 37203 |
| 2.4334 | ORDER FORM DATED 07/24/2019 | UNDETERMINED | SHC_SCC_006765 | ☐ | HEALTHSTREAM | ATTN: GENERAL COUNSEL NASHVILLE, TN 37203 |
| 2.4335 | ORDER FORM DATED 02/29/2020 | UNDETERMINED | SHC_SCC_006768 | ☐ | HEALTHSTREAM | ATTN: GENERAL COUNSEL NASHVILLE, TN 37203 |
| 2.4336 | ORDER FORM DATED 07/30/2020 | UNDETERMINED | SHC_SCC_006770 | ☐ | HEALTHSTREAM | ATTN: GENERAL COUNSEL NASHVILLE, TN 37203 |
| 2.4337 | ORDER FORM DATED 10/20/2021 | UNDETERMINED | SHC_SCC_006771 | ☐ | HEALTHSTREAM | ATTN: GENERAL COUNSEL NASHVILLE, TN 37203 |
| 2.4338 | ORDER FORM DATED 04/01/2022 | UNDETERMINED | SHC_SCC_006772 | ☐ | HEALTHSTREAM | ATTN: GENERAL COUNSEL NASHVILLE, TN 37203 |
| 2.4339 | SUBSCRIPTION PURCHASE AGREEMENT DATED 05/01/2023 | 05/31/2023 | SHC_SCC_006773 | ☐ | HEALTHSTREAM | ATTN: GENERAL COUNSEL NASHVILLE, TN 37203 US |
| 2.4340 | ORDER FORM DATED 06/21/2023 | UNDETERMINED | SHC_SCC_006774 | ☐ | HEALTHSTREAM | ATTN: GENERAL COUNSEL NASHVILLE, TN 37203 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4341 | PRODUCT ORDER FORM DATED 06/25/2015 | UNDETERMINED | SHC_SCC_006777 | ☐ | HEALTHSTREAM | ATTN: GENERAL COUNSEL NASHVILLE, TN 37203 |
| 2.4342 | LICENSE AGREEMENT DATED 02/29/2016 | UNDETERMINED | SHC_SCC_006778 | ☐ | HEALTHSTREAM | ATTN: GENERAL COUNSEL NASHVILLE, TN 37203 |
| 2.4343 | ORDER FORM FOR LICENSE AGREEMENT DATED 05/26/2017 | UNDETERMINED | SHC_SCC_006784 | ☐ | HEALTHSTREAM | ATTN: GENERAL COUNSEL NASHVILLE, TN 37203 |
| 2.4344 | ORDER FORM FOR MASTER SERVICE AGREEMENT DATED 08/28/2017 | UNDETERMINED | SHC_SCC_006785 | ☐ | HEALTHSTREAM | ATTN: GENERAL COUNSEL NASHVILLE, TN 37203 |
| 2.4345 | CHANGE ORDER DATED 11/21/2017 | UNDETERMINED | SHC_SCC_006787 | ☐ | HEALTHSTREAM | ATTN: GENERAL COUNSEL NASHVILLE, TN 37203 |
| 2.4346 | CHANGE ORDER FOR MASTER SERVICE AGREEMENT DATED 10/09/2017 | UNDETERMINED | SHC_SCC_006788 | ☐ | HEALTHSTREAM | ATTN: GENERAL COUNSEL NASHVILLE, TN 37203 |
| 2.4347 | ORDER FORM FOR LICENSE AGREEMENT DATED 11/21/2017 | UNDETERMINED | SHC_SCC_006789 | ☐ | HEALTHSTREAM | ATTN: GENERAL COUNSEL NASHVILLE, TN 37203 |
| 2.4348 | ORDER FORM FOR MASTER SERVICE AGREEMENT DATED 02/28/2018 | UNDETERMINED | SHC_SCC_006790 | ☐ | HEALTHSTREAM | ATTN: GENERAL COUNSEL NASHVILLE, TN 37203 |
| 2.4349 | ORDER FORM DATED 08/03/2012 | UNDETERMINED | SHC_SCC_006791 | ☐ | HEALTHSTREAM | ATTN: GENERAL COUNSEL NASHVILLE, TN 37203 |
| 2.4350 | CHANGE ORDER FOR MASTER SERVICE AGREEMENT DATED 07/25/2019 | UNDETERMINED | SHC_SCC_006792 | ☐ | HEALTHSTREAM | ATTN: GENERAL COUNSEL NASHVILLE, TN 37203 |
| 2.4351 | CHANGE ORDER DATED 10/09/2017 | UNDETERMINED | SHC_SCC_006793 | ☐ | HEALTHSTREAM | ATTN: GENERAL COUNSEL NASHVILLE, TN 37203 |
| 2.4352 | HEALTHSTREAM - ORDER FORM - STEWARD - 9.27.15 DATED 09/18/2012 | UNDETERMINED | SHC_SCC_006775 | ☐ | HEALTHSTREAM | |
| 2.4353 | SH-SV-0018 - HEALTHSTREAM - ORDER FORM - STEWARD - 3.26.17 DATED 04/04/2014 | UNDETERMINED | SHC_SCC_006776 | ☐ | HEALTHSTREAM | |
| 2.4354 | ORDER FORM DATED 06/28/2018 | UNDETERMINED | SHC_SCC_006758 | ☐ | HEALTHSTREAM, | 500 11TH AVENUE NORTH SUITE 1000 NASHVILLE, TN 37203 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4355 | ORDER FORM FOR MASTER SERVICES AGREEMENT DATED 01/08/2019 | UNDETERMINED | SHC_SCC_006763 | ☐ | HEALTHSTREAM, | 500 11TH AVENUE NORTH SUITE 1000 NASHVILLE, TN 37203 |
| 2.4356 | SH-SV-0024 - HEALTHSTREAM - ORDER FORM - STEWARD - 7.27.16 DATED 04/28/2016 | UNDETERMINED | SHC_SCC_006779 | ☐ | HEALTHSTREAM, INC. | 500 11TH AVENUE NORTH SUITE 1000 NASHVILLE, TN 37203 |
| 2.4357 | SH-SV-0025 - HEALTHSTREAM - ORDER FORM - STEWARD - 9.26.16 DATED 08/03/2012 | UNDETERMINED | SHC_SCC_006780 | ☐ | HEALTHSTREAM, INC. | 500 11TH AVENUE NORTH SUITE 1000 NASHVILLE, TN 37203 |
| 2.4358 | SH-SV-0026 - HEALTHSTREAM - ORDER FORM - STEWARD - 5.31.17 DATED 08/03/2012 | UNDETERMINED | SHC_SCC_006781 | ☐ | HEALTHSTREAM, INC. | 500 11TH AVENUE NORTH SUITE 1000 NASHVILLE, TN 37203 |
| 2.4359 | SH-PS-0055 - HEALTHSTREAM - ORDER FORM AORN ECCO EFM - 2.6.18 DATED 08/03/2012 | UNDETERMINED | SHC_SCC_006783 | ☐ | HEALTHSTREAM, INC. | 500 11TH AVENUE NORTH SUITE 1000 NASHVILLE, TN 37203 |
| 2.4360 | SH-IS-07154930 - HEALTHSTREAM - MASTER SERVICE AGREEMENT TO ALLOW FOR PURCHASE OF TRAINING SOFTWARE LICENSES FOR STEWARD CORPORATE - ONGOING DATED 02/14/2020 | UNDETERMINED | SHC_SCC_006767 | ☐ | HEALTHSTREAM, INC., | 209 10TH AVENUE SOUTH SUITE 450 NASHVILLE, TENNESSEE 37203 USA |
| 2.4361 | GROUP PURCHASER SERVICE AGREEMENT DATED 03/09/2020 | UNDETERMINED | SHC_SCC_006803 | ☐ | HEALTHTRONICS MOBILE SOLUTIONS | 9825 SPECTRUM DRIVE BUILDING 3 AUSTIN, TEXAS 78717 USA |
| 2.4362 | GROUP PURCHASER SERVICES AGREEMENT DATED 11/01/2019 | UNDETERMINED | SHC_SCC_006805 | ☐ | HEALTHTRONICS MOBILE SOLUTIONS, L.L.C. | 9825 SPECTRUM DRIVE BUILDING 3 AUSTIN, TEXAS 78717 USA |
| 2.4363 | GROUP PURCHASER SERVICE AGREEMENT DATED 09/18/2020 | UNDETERMINED | SHC_SCC_006806 | ☐ | HEALTHTRONICS MOBILE SOLUTIONS, L.L.C. | 9825 SPECTRUM DRIVE BUILDING 3 AUSTIN, TEXAS 78717 USA |
| 2.4364 | GROUP COMMITMENT AGREEMENT DATED 07/01/2017 | 08/31/2021 | SHC_SCC_003356 | ☐ | HEALTHTRUST GENERICS PROGRAM | DEPT CH 14330 PALATINE, IL 60055-4330 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4365 | HOLOGIC - NOVASURE QUOTE - STEWARD - NO TERM DATED 04/15/2011 | UNDETERMINED | SHC_SCC_007167 | ☐ | HEALTHTRUST PURCHASE GROUP AND HOLOGIC | APTIMA BV ASSAY ASSAY, |
| 2.4366 | AMENDMENT TO PRICING AGREEMENT DATED 02/15/2022 | UNDETERMINED | SHC_SCC_010134 | ☐ | HEALTHTRUST PURCHASING GROUP | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4367 | ALCON COMMITMENT LETTER OPHTHALMOLOGY SURGICAL DISPOSABLES AND EQUIPMENT HEALTH TRUST PURCHASING GROUP MEMBERS DATED 12/31/2007 | UNDETERMINED | SHC_SCC_006824 | ☐ | HEALTHTRUST PURCHASING GROUP | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4368 | AGREEMENT DATED 09/13/2007 | UNDETERMINED | SHC_SCC_006825 | ☐ | HEALTHTRUST PURCHASING GROUP | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4369 | ORDER AGREEMENT DATED 02/08/2021 | 06/30/2023 | SHC_SCC_007147 | ☐ | HEALTHTRUST PURCHASING GROUP | 155 FRANKLIN ROAD BRENTWOOD, TN 37027 US |
| 2.4370 | HEALTH TRUST PARTICIPATION AGREEMENT DATED 05/01/2023 | UNDETERMINED | SHC_SCC_006820 | ☐ | HEALTHTRUST PURCHASING GROUP (HPG) | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TENNESSEE 37027 USA |
| 2.4371 | PARTICIPATION AGREEMENT DATED 04/18/2007 | 09/30/2007 | SHC_SCC_006823 | ☐ | HEALTHTRUST PURCHASING GROUP (HPG) | ATTN: GENERAL COUNSEL BRENTWOOD, TN 37027 US |
| 2.4372 | GPO AFFILIATION CERTIFICATE AND AMENDMENT DATED 12/01/2009 | UNDETERMINED | SHC_SCC_006834 | ☐ | HEALTHTRUST PURCHASING GROUP (HPG) | ATTN: GENERAL COUNSEL BRENTWOOD, TN 37027 |
| 2.4373 | ORDER FORM DATED 10/27/2016 | UNDETERMINED | SHC_SCC_006835 | ☑ | HEALTHTRUST PURCHASING GROUP (HPG) | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TENNESSEE 37027 USA |
| 2.4374 | HT-FA-4030 RENTOKIL SALT LAKE REGIONAL MEDICAL AGREEMENT 60 DAYS | UNDETERMINED | SHC_SCC_012566 | ☐ | HEALTHTRUST PURCHASING GROUP L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4375 | HT-FA-4030 RENTOKIL - MOUNTAIN VISTA MEDICAL CENTER AGREEMENT | UNDETERMINED | SHC_SCC_012567 | ☐ | HEALTHTRUST PURCHASING GROUP L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4376 | SH-FA-24094643 - RENTOKIL - CONTRACT FOR PEST CONTROL SERVICES AT ST. JOSEPH'S AND CAMPUS BUILDINGS - EXP 5-14-23 DATED 04/27/2020 | UNDETERMINED | SHC_SCC_012569 | ☐ | HEALTHTRUST PURCHASING GROUP L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4377 | HT-FA-4030 RENTOKIL - MOUNTAIN VISTA MEDICAL CENTER AGREEMENT EXECUTED DATED 08/24/2018 | UNDETERMINED | SHC_SCC_012588 | ☐ | HEALTHTRUST PURCHASING GROUP L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4378 | SH-FA-19153222 - RENTOKIL - PEST CONTROL SERVICES FOR WADLEY IMAGING - EXP 8-31-21 DATED 11/26/2018 | 11/25/2021 | SHC_SCC_012593 | ☐ | HEALTHTRUST PURCHASING GROUP L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4379 | SH-PS-28105351 - RENTOKIL - PEST SERVICES FOR WADLEY AT HOPE - EXP 11-30-21 DATED 12/10/2018 | 12/09/2021 | SHC_SCC_012595 | ☐ | HEALTHTRUST PURCHASING GROUP L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4380 | SH-PS-18164631 - RENTOKIL - PEST CONTROL SERVICES FOR ODESSA - EXP 2-28-20 DATED 04/27/2020 | 04/26/2023 | SHC_SCC_012597 | ☐ | HEALTHTRUST PURCHASING GROUP L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4381 | SH-FA-16181024 - RENTOKIL - PEST CONTROL SERVICES FOR MOUNTAIN POINT MEDICAL - EXP 8-25-22 DATED 08/20/2019 | 08/19/2022 | SHC_SCC_012602 | ☐ | HEALTHTRUST PURCHASING GROUP L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4382 | SH-FA-22133324 - RENTOKILL - PEST CONTROL SERVICES FOR JORDAN VALLEY WEST - EXP 9-21-21 DATED 08/26/2019 | 08/25/2022 | SHC_SCC_012604 | ☐ | HEALTHTRUST PURCHASING GROUP L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4383 | SH-FA-04093734 - RENTOKIL - PEST CONTROL SERVICES FOR SEMC - EXP 11-30-22 | UNDETERMINED | SHC_SCC_012607 | ☐ | HEALTHTRUST PURCHASING GROUP L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4384 | SH-FA-08122944 - RENTOKIL - AGREEMENT FOR PEST CONTROL SERVICES FOR ST ANNE'S HOSPITAL CANCER CENTER - EXP 12-31-22 | UNDETERMINED | SHC_SCC_012614 | ☐ | HEALTHTRUST PURCHASING GROUP L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4385 | PEST PREVENTION SERVICE AGREEMENT DATED 01/17/2019 | 01/16/2022 | SHC_SCC_012568 | ☐ | HEALTHTRUST PURCHASING GROUP L.P. | 155 FRANKLIN ROAD BRENTWOOD, TN 37027 US |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4386 | SERVICE AGREEMENT DATED 05/14/2020 | 05/13/2023 | SHC_SCC_012570 | ☐ | HEALTHTRUST PURCHASING GROUP L.P. | 155 FRANKLIN ROAD BRENTWOOD, TN 37027 US |
| 2.4387 | SERVICE AGREEMENT DATED 06/08/2020 | 06/07/2023 | SHC_SCC_012572 | ☐ | HEALTHTRUST PURCHASING GROUP L.P. | 155 FRANKLIN ROAD BRENTWOOD, TN 37027 US |
| 2.4388 | PEST PREVENTION SERVICE AGREEMENT DATED 07/16/2020 | 07/15/2023 | SHC_SCC_012573 | ☐ | HEALTHTRUST PURCHASING GROUP L.P. | 155 FRANKLIN ROAD BRENTWOOD, TN 37027 US |
| 2.4389 | PEST PREVENTION SERVICE AGREEMENT DATED 10/12/2020 | 10/11/2023 | SHC_SCC_012575 | ☑ | HEALTHTRUST PURCHASING GROUP L.P. | 155 FRANKLIN ROAD BRENTWOOD, TN 37027 US |
| 2.4390 | SERVICE AGREEMENT DATED 06/02/2020 | 11/01/2022 | SHC_SCC_012576 | ☐ | HEALTHTRUST PURCHASING GROUP L.P. | 155 FRANKLIN ROAD BRENTWOOD, TN 37027 US |
| 2.4391 | SERVICE AGREEMENT DATED 08/24/2018 | 08/23/2021 | SHC_SCC_012589 | ☐ | HEALTHTRUST PURCHASING GROUP L.P. | 155 FRANKLIN ROAD BRENTWOOD, TN 37027 US |
| 2.4392 | PEST PREVENTION SERVICE AGREEMENT DATED 08/24/2018 | 10/22/2018 | SHC_SCC_012590 | ☐ | HEALTHTRUST PURCHASING GROUP L.P. | 155 FRANKLIN ROAD BRENTWOOD, TN 37027 US |
| 2.4393 | PEST PREVENTION SERVICE AGREEMENT DATED 03/22/2019 | UNDETERMINED | SHC_SCC_012598 | ☐ | HEALTHTRUST PURCHASING GROUP L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4394 | SERVICE AGREEMENT DATED 07/31/2019 | 07/30/2022 | SHC_SCC_012601 | ☐ | HEALTHTRUST PURCHASING GROUP L.P. | 155 FRANKLIN ROAD BRENTWOOD, TN 37027 US |
| 2.4395 | SERVICE AGREEMENT DATED 11/01/2020 | 11/01/2022 | SHC_SCC_012606 | ☐ | HEALTHTRUST PURCHASING GROUP L.P. | 155 FRANKLIN ROAD BRENTWOOD, TN 37027 US |
| 2.4396 | PEST PREVENTION SERVICE AGREEMENT | UNDETERMINED | SHC_SCC_012608 | ☐ | HEALTHTRUST PURCHASING GROUP L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4397 | PEST PREVENTION SERVICE AGREEMENT DATED 01/17/2020 | 01/16/2023 | SHC_SCC_012610 | ☐ | HEALTHTRUST PURCHASING GROUP L.P. | 155 FRANKLIN ROAD BRENTWOOD, TN 37027 US |
| 2.4398 | PEST PREVENTION SERVICE AGREEMENT DATED 02/05/2020 | 02/04/2023 | SHC_SCC_012616 | ☐ | HEALTHTRUST PURCHASING GROUP L.P. | 155 FRANKLIN ROAD BRENTWOOD, TN 37027 US |
| 2.4399 | PEST PREVENTION SERVICE AGREEMENT DATED 08/24/2020 | UNDETERMINED | SHC_SCC_012574 | ☑ | HEALTHTRUST PURCHASING GROUP L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4400 | SERVICE AGREEMENT DATED 03/10/2020 | 03/09/2023 | SHC_SCC_012617 | ☑ | HEALTHTRUST PURCHASING GROUP L.P. | 155 FRANKLIN ROAD BRENTWOOD, TN 37027 US |
| 2.4401 | SH-ES-15103414-RENTOKIL-HT4030 S2-ADD GLENWOOD | UNDETERMINED | SHC_SCC_012586 | ☐ | HEALTHTRUST PURCHASING GROUP L.P. | ADDRESS REDACTED |
| 2.4402 | SH-FA-08122944 - RENTOKIL - AGREEMENT FOR PEST CONTROL PRODUCTS FOR ST ANNE'S HOSPITAL - EXP 12-31-22 DATED 01/17/2020 | UNDETERMINED | SHC_SCC_012612 | ☐ | HEALTHTRUST PURCHASING GROUP L.P. | ADDRESS REDACTED |
| 2.4403 | AMENDMENT TO MASTER SERVICES AGREEMENT - SECURITY SERVICES | UNDETERMINED | SHC_SCC_012578 | ☐ | HEALTHTRUST PURCHASING GROUP L.P.("HPG") | DEPT CH 14330 PALATINE, IL 60055-4330 |
| 2.4404 | AMENDMENT TO MASTER SERVICES AGREEMENT DATED 08/24/2020 | UNDETERMINED | SHC_SCC_012579 | ☐ | HEALTHTRUST PURCHASING GROUP L.P.("HPG") | DEPT CH 14330 PALATINE, IL 60055-4330 |
| 2.4405 | AMENDMENT TO MASTER SERVICES AGREEMENT DATED 04/28/2023 | UNDETERMINED | SHC_SCC_012580 | ☐ | HEALTHTRUST PURCHASING GROUP L.P.("HPG") | DEPT CH 14330 PALATINE, IL 60055-4330 |
| 2.4406 | AMENDMENT TO PRICING AGREEMENT DATED 08/01/2019 | 12/31/2019 | SHC_SCC_000198 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4407 | PRICING AGREEMENT DATED 11/01/2019 | 12/31/2019 | SHC_SCC_000220 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4408 | AMENDMENT TO PRICING AGREEMENT DATED 01/01/2020 | UNDETERMINED | SHC_SCC_000222 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4409 | AMENDMENT TO PRICING AGREEMENT DATED 02/01/2021 | 03/31/2021 | SHC_SCC_000261 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4410 | HEALTHTRUST AMENDMENT TO PRICING AGREEMENT DATED 06/01/2021 | UNDETERMINED | SHC_SCC_000311 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4411 | AMENDMENT TO PRICING AGREEMENT AMONG HEALTHTRUST PURCHASING GROUP, L.P., ABBOTT LABORATORIES INC. AND STEWARD HEALTHCARE SYSTEM, LLC DATED 09/01/2021 | UNDETERMINED | SHC_SCC_000318 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4412 | AMENDMENT TO PRICING AGREEMENT DATED 09/01/2021 | UNDETERMINED | SHC_SCC_000319 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4413 | AMENDMENT TO PRICING AGREEMENT DATED 10/15/2021 | UNDETERMINED | SHC_SCC_000327 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4414 | HEALTHTRUST AMENDMENT TO PRICING AGREEMENT DATED 11/01/2021 | UNDETERMINED | SHC_SCC_000332 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4415 | HEALTHTRUST" AMENDMENT TO PRICING AGREEMENT DATED 12/15/2021 | 01/31/2024 | SHC_SCC_000338 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4416 | AMENDMENT TO PRICING AGREEMENT DATED 11/23/2021 | UNDETERMINED | SHC_SCC_000339 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4417 | AMENDMENT TO PRICING AGREEMENT DATED 09/01/2022 | UNDETERMINED | SHC_SCC_000358 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4418 | AMENDMENT TO PRICING AGREEMENT DATED 11/01/2022 | 01/31/2023 | SHC_SCC_000362 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4419 | PRICING AGREEMENT DATED 08/01/2017 | 12/31/2017 | SHC_SCC_000482 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4420 | AMENDMENT TO PRICING AGREEMENT DATED 12/01/2017 | UNDETERMINED | SHC_SCC_000486 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4421 | HEALTHTRUST PRICING AGREEMENT DATED 10/01/2023 | UNDETERMINED | SHC_SCC_001124 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4422 | MUTUAL TERMINATION AGREEMENT DATED 02/08/2020 | UNDETERMINED | SHC_SCC_002853 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4423 | HEALTHTRUST" PRICING AGREEMENT DATED 11/15/2018 | 07/31/2021 | SHC_SCC_003403 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4424 | HEALTHTRUST' PRICING AGREEMENT DATED 12/15/2019 | UNDETERMINED | SHC_SCC_003946 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4425 | AMENDMENT TO PRICING AGREEMENT AMONG HEALTH TRUST PURCHASING GROUP, L.P., DATED 01/15/2023 | 06/30/2026 | SHC_SCC_004958 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4426 | AMENDMENT TO PRICING AGREEMENT AMONG HEALTH TRUST PURCHASING GROUP, L.P., DATED 02/01/2023 | 06/30/2026 | SHC_SCC_004959 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4427 | MASTER DATA SERVICES AGREEMENT DATED 10/01/2019 | 11/30/2019 | SHC_SCC_006816 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4428 | AMENDMENT TO HEALTHTRUST PARTICIPATION AGREEMENT DATED 05/01/2020 | UNDETERMINED | SHC_SCC_006819 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4429 | PARTICIPATION AGREEMENT DATED 11/03/2016 | UNDETERMINED | SHC_SCC_006831 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4430 | PRICING AGREEMENT DATED 09/01/2019 | UNDETERMINED | SHC_SCC_008626 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4431 | AMENDMENT TO PRICING AGREEMENT DATED 02/08/2021 | UNDETERMINED | SHC_SCC_008629 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4432 | AMENDMENT TO PRICING AGREEMENT AMONG HEALTHTRUST PURCHASING GROUP, L.P., STEWARD HEALTH AND MEDTRONIC USA, INC. DATED 02/01/2019 | UNDETERMINED | SHC_SCC_009433 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4433 | AMENDMENT TO PRICING AGREEMENT DATED 03/15/2019 | 09/30/2019 | SHC_SCC_009440 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4434 | AMENDMENT TO PRICING AGREEMENT DATED 10/15/2019 | UNDETERMINED | SHC_SCC_009462 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4435 | AMENDMENT TO PRICING AGREEMENT DATED 08/01/2021 | 01/31/2022 | SHC_SCC_009557 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD BRENTWOOD, TN 37027 US |
| 2.4436 | HEALTHTRUST' AMENDMENT TO PRICING AGREEMENT DATED 08/01/2021 | UNDETERMINED | SHC_SCC_009562 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4437 | AMENDMENT TO PRICING AGREEMENT DATED 08/01/2021 | UNDETERMINED | SHC_SCC_009563 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4438 | AMENDMENT TO PRICING AGREEMENT BETWEEN MEDTRONIC USA, INC., HEALTHTRUST PURCHASING GROUP, L.P., AND STEWARD HEALTHCARE DATED 09/21/2022 | UNDETERMINED | SHC_SCC_009607 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4439 | AMENDMENT TO PRICING AGREEMENT DATED 11/01/2022 | UNDETERMINED | SHC_SCC_009609 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4440 | AMENDMENT TO PRICING AGREEMENT AMONG HEALTH TRUST PURCHASING GROUP, L.P., STEWARD HEALTH CARE SYSTEM LLC AND MEDTRONIC SOFAMOR DANEK USA, INC. DATED 02/01/2017 | 01/31/2018 | SHC_SCC_009616 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4441 | AMENDMENT TO PRICING AGREEMENT DATED 01/15/2024 | UNDETERMINED | SHC_SCC_009637 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4442 | AMENDMENT TO PRICING AGREEMENT DATED 12/15/2023 | 11/30/2025 | SHC_SCC_009639 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4443 | AMENDMENT TO PRICING AGREEMENT AMONG HEALTH TRUST PURCHASING GROUP, L.P., STEWARD HEALTH CARE SYSTEM LLC AND MEDTRONIC SOFAMOR DANEK USA, INC. DATED 12/15/2019 | UNDETERMINED | SHC_SCC_009741 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4444 | PRICING AGREEMENT DATED 06/01/2020 | 01/31/2022 | SHC_SCC_010370 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4445 | HEALTHTRUST AMENDMENT TO PRICING AGREEMENT AMONG HEALTH TRUST PURCHASING GROUP, L.P., STEWARD HEALTH CARE SYSTEM LLC AND NEVRO CORP. DATED 02/01/2022 | 12/31/2022 | SHC_SCC_010374 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4446 | PRICING AGREEMENT DATED 05/01/2017 | 06/30/2019 | SHC_SCC_011360 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4447 | PRICING AGREEMENT DATED 09/01/2021 | UNDETERMINED | SHC_SCC_011651 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4448 | AMENDMENT TO PRICING AGREEMENT DATED 07/01/2019 | 10/31/2021 | SHC_SCC_011929 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4449 | PRICING AGREEMENT DATED 12/01/2017 | 10/31/2020 | SHC_SCC_011930 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4450 | PRICING AGREEMENT DATED 05/01/2021 | 12/31/2026 | SHC_SCC_012501 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4451 | PRICING AGREEMENT DATED 08/01/2017 | 09/30/2018 | SHC_SCC_013925 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4452 | HEALTHTRUST" PRICING AGREEMENT DATED 08/01/2017 | 12/31/2017 | SHC_SCC_013926 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4453 | HEALTHTRUST AMENDMENT TO PRICING AGREEMENT DATED 12/01/2017 | UNDETERMINED | SHC_SCC_014392 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4454 | PRICING AGREEMENT DATED 09/15/2019 | UNDETERMINED | SHC_SCC_016175 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 USA |
| 2.4455 | SH-CA-04141022 - ABBOTT - CRM S2 PRICING AGREEMENT DATED 03/15/2019 | UNDETERMINED | SHC_SCC_000172 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4456 | SH-CA-3812 - ABBOTT - PERIPHERAL VASCULAR BALLOONS AND STENTS S2 EXTENSION - 07312020 DATED 07/01/2020 | UNDETERMINED | SHC_SCC_000243 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4457 | SH-CA-23094739 - ABBOTT - CORONARY STENTS BALLOONS AND GUIDEWIRES DATED 05/01/2021 | UNDETERMINED | SHC_SCC_000277 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4458 | SH-CA-02123405 - ABBOTT - SIP AMENDMENT - EXP - 1-31-22 DATED 06/01/2021 | UNDETERMINED | SHC_SCC_000308 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4459 | SH-CA-08155236 - ABBOTT - S2 AMENDMENT - EXP - 1-31-22 DATED 06/01/2021 | UNDETERMINED | SHC_SCC_000309 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4460 | SH-SU-11145250 ABBOTT NEUROMOD S2 HT53557 EXP 11.30.22 DATED 05/15/2021 | 11/30/2022 | SHC_SCC_000312 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4461 | SH-CA-26170751 ABBOTT S2 EXTENSION ELECTROPHYSIOLOGY 4456 EXT 3-31-23 DATED 02/01/2023 | 03/31/2023 | SHC_SCC_000370 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4462 | SH-CA-3811 - ABBOTT - S2 PRICING AGREEMENT FOR CORONARY BALLOONS & STENTS - STEWARD - 12-31-2017 DATED 08/01/2017 | 12/31/2017 | SHC_SCC_000485 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4463 | SH-CA-4478 - ABBOTT VASCULAR - PRICING AGREEMENT FOR CORONANRY BALLOONS & STENTS - STEWARD - 07-30-2019 DATED 12/01/2017 | UNDETERMINED | SHC_SCC_000487 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4464 | SH-SU-21165513 - ALPHATECH S2 AMENDMENT ST E'S ONLY - EXP - 11-29-23 DATED 06/01/2021 | UNDETERMINED | SHC_SCC_001120 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4465 | SH-CA-16143229 - ANGIODYNAMICS - GUIDEWIRE S2 AMENDMENT DATED 11/01/2019 | UNDETERMINED | SHC_SCC_001412 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4466 | SH-CA-09160147 - BOSTON SCIENTIFIC - CRM S2 AGREEMENT - NON PRIMARY VENDOR DATED 04/01/2020 | UNDETERMINED | SHC_SCC_002859 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4467 | SH-CA-05152432 - BOSTON SCIENTIFIC - CRM S2 PRODUCT ADD - LUX MONITOR DATED 10/01/2020 | UNDETERMINED | SHC_SCC_002877 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4468 | SH-CA-18133449-BSCI_AMD_TO_SH-CA-09160147 DATED 04/01/2021 | UNDETERMINED | SHC_SCC_002907 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4469 | SH-SU-4975 - BOSTON SCIENTIFIC SIP AMENDMENT - EXP 11.30.21 DATED 01/01/2019 | UNDETERMINED | SHC_SCC_003049 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4470 | HP-RA-160_ SIP_CARDINAL_SIP_2021-09-01 DATED 09/01/2021 | UNDETERMINED | SHC_SCC_003309 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4471 | SH-CA-4603 - CARDIOVASCULAR SYSTEMS (CSI) - HPG-4037 S2 - FULLY EXECUTED DOCUSIGN DATED 02/01/2019 | 07/31/2021 | SHC_SCC_003387 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4472 | SH-CA-13160759 - CARDIOVASCULAR SYSTEMS (CSI) - HPG-4037 S2 AMENDMENT 1 DATED 03/01/2019 | UNDETERMINED | SHC_SCC_003388 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4473 | PRICING AGREEMENT DATED 02/01/2020 | UNDETERMINED | SHC_SCC_002858 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4474 | COVID-19 EMERGENCY PURCHASE AND DISTRIBUTION SERVICES AGREEMENT DATED 05/12/2020 | 06/10/2020 | SHC_SCC_012670 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4475 | HT-SU-6498 TS2 COLOPLAST S2 FOR CORAL GABLES EXP 11.30.24 DATED 12/01/2021 | 11/30/2024 | SHC_SCC_004109 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4476 | HT-SU-6948 TS2 COLOPLAST S2 FOR CORAL GABLES EXP 11.30.24 DATED 12/01/2021 | 11/30/2024 | SHC_SCC_004110 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4477 | SH-SU-29150719 - DEPUY SYNTHES - SPINE INITIATIVE - S2 - EXP 11-30-23 DATED 12/01/2019 | 11/30/2021 | SHC_SCC_004934 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4478 | SH-SU-21163810 - DEPUY SYNTHES - SPINE S2 AMENDMENT - EXP 11-30-23 DATED 12/01/2019 | UNDETERMINED | SHC_SCC_004936 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4479 | SH-SU-29150719 - DEPUY SYNTHES - SPINE INITIATIVE - S2 AMENDMENT - EXP - 11-30-23 DATED 05/21/2021 | UNDETERMINED | SHC_SCC_004952 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4480 | SH-SU-29150719 - DEPUY SYNTHES - SPINE INITIATIVE - S2 - EXP 11-30-19 DATED 10/01/2019 | 11/30/2019 | SHC_SCC_004993 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4481 | PURCHASING AGREEMENT DATED 09/01/2021 | UNDETERMINED | SHC_SCC_003374 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4482 | STANDARD RENTAL SERVICE AGREEMENT DATED 10/15/2024 | 10/14/2026 | SHC_SCC_003974 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4483 | SH-SU-13120849 - EXACTECH - SMALL JOINT S2 - EXP - 4-30-21 DATED 02/01/2021 | UNDETERMINED | SHC_SCC_005730 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4484 | SH-SU-15173134 EXACTECH TERMINATION OF S2 SH-SU-13120849 WRITTEN AGAINST HT 1498 (SHOULDERS REMOVED FROM SMALL JOINTS) DATED 01/01/2022 | UNDETERMINED | SHC_SCC_005733 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4485 | PURCHASER SERVICES AGREEMENT DATED 07/05/2022 | 07/04/2027 | SHC_SCC_005137 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4486 | SH-CA-21135200 - GETINGE - CARDIAC ASSIST DEVICES DATED 07/01/2019 | 05/31/2022 | SHC_SCC_006439 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4487 | SH-SU-11144945 GLOBUS ADD FL (TENET) TO S2 SH-SU-03115555 (HT 7633) EXP 11.30.23 DATED 08/01/2021 | UNDETERMINED | SHC_SCC_006545 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4488 | HEALTH TRUST PURCHASING GROUP - AMENDMENT TO GPO MASTER AGREEMENT - STEWARD - 11.3.21 - ONGOING DATED 11/03/2016 | UNDETERMINED | SHC_SCC_006832 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4489 | SH-PS-0062 - HPG - DATA CLEANSE SUPPORT SOW - STEWARD - UPON COMPLETION DATED 11/03/2016 | UNDETERMINED | SHC_SCC_006836 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4490 | SH-SU-20122617 - HERAEUS - S2 REBATE - EXP - 12-31-20 DATED 12/01/2020 | 12/31/2020 | SHC_SCC_006906 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4491 | HT-SU-87008 JJ DEPUY MITEK ARTHROSCOPY S2 AMENDMENT DATED 04/01/2023 | UNDETERMINED | SHC_SCC_008015 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4492 | SH-SU-21145040 - LIFENET - S2 AMENDMENT - EXP 11-30-23 DATED 03/01/2020 | UNDETERMINED | SHC_SCC_008640 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4493 | SH-SU-22115737 - MEDTRONIC - SPINE S2 FLORIDA - EXP 6-30-19 DATED 04/01/2019 | UNDETERMINED | SHC_SCC_009444 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4494 | SH-SU-06094137 - MEDTRONIC - S2 AMENDMENT - INFUSE - EXP11-30-23 DATED 12/15/2019 | UNDETERMINED | SHC_SCC_009475 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4495 | SH-CA-21082320 - MEDTRONIC USA - CRM S2 PRODUCT ADD - MICRA AV DATED 08/01/2020 | UNDETERMINED | SHC_SCC_009494 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4496 | SH-CA-28095917 - MEDTRONIC USA - CRM S2 PRODUCT ADD - CHROME AND COBALT MRI DEVICES DATED 09/01/2020 | UNDETERMINED | SHC_SCC_009505 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4497 | SH-SU-06094137 - MEDTRONIC 669A - INFUSE AMENDMENT - EXP - 11-30-23 DATED 02/15/2021 | UNDETERMINED | SHC_SCC_009538 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4498 | SH-SU-06094137 - MEDTRONIC 59086 - INFUSE AMENDMENT - EXP - 11-30-23 DATED 02/15/2021 | UNDETERMINED | SHC_SCC_009539 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4499 | SH-CA-18154252_MEDTRONICS_AMD_TO_HT-CA_38850 S2 DATED 08/01/2021 | UNDETERMINED | SHC_SCC_009567 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4500 | STEWARD HEALTH S2 AMENDMENT - 3040 3313 11.16.21 DATED 12/01/2021 | UNDETERMINED | SHC_SCC_009584 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4501 | STEWARD HEALTH S2 AMENDMENT TLW - 3040 3313 12.8.21 DATED 12/01/2021 | 11/30/2023 | SHC_SCC_009586 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4502 | STEWARD HEALTH S2 AMENDMENT - 3040 3313 EXTENSION 12.09.21 DATED 01/21/2022 | 06/30/2023 | SHC_SCC_009587 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4503 | STEWARD HEALTH S2 AMENDMENT - 3046 3050 3054 3058 7276 EXTENSION DATED 03/31/2022 | 04/30/2022 | SHC_SCC_009593 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4504 | STEWARD HEALTH S2 AMENDMENT - 3046 3050 3054 3058 7276 EXTENSION MARCH DATED 03/31/2022 | 04/30/2022 | SHC_SCC_009594 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4505 | HT-SU-55737 AMEDMENT MEDTRONIC USA DATED 08/01/2022 | UNDETERMINED | SHC_SCC_009598 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4506 | HT-CA-3046 T1 - MEDTRONIC - AMENDMENT TO INCLUDE REBATE OPPORTUNITY DATED 09/21/2022 | UNDETERMINED | SHC_SCC_009608 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4507 | SH-CA-22093824 - MEDTRONIC USA - EXTENSION AMENDMENT TO MEDTRONIC CRM S2 DATED 02/01/2024 | 07/31/2024 | SHC_SCC_009640 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4508 | SH - SU - 0103 MEDTRONIC - SPINE MATRIX - STEWARD - 2.28.2019 DATED 05/01/2017 | 03/14/2019 | SHC_SCC_009705 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4509 | SH-SU-4721 - MEDTRONIC - TITANIUM VERTEBRAL SPACERS DATED 03/15/2018 | UNDETERMINED | SHC_SCC_009722 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4510 | SH-SU-16133731 - MEDTRONIC - S2 HPG 55737 - EXP 11-30-22 DATED 07/01/2020 | UNDETERMINED | SHC_SCC_009742 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4511 | SH-SU-10165031 - MTF 2019 BIOLOGICS INITIATIVE S2 - EXP - 11-30-19 DATED 08/01/2019 | UNDETERMINED | SHC_SCC_010126 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4512 | SH-SU-11152159 MTF ADD FL (TENET) TO S2 SH-SU-10165031 (HT 3493) EXP 11.30.23 DATED 08/01/2021 | UNDETERMINED | SHC_SCC_010132 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4513 | SH-SU-0096 - ORTHOFIX - SPINAL IMPLANTS - STEWARD - 3.31.2019 DATED 05/01/2017 | 06/30/2019 | SHC_SCC_011361 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4514 | SH-SU-05161827 - ORTHOFIX - SPINE INITIATIVE S2 AMENDMENT - EXP 11-30-2023 DATED 02/15/2020 | UNDETERMINED | SHC_SCC_011364 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4515 | SH-SU-0096 - ORTHOFIX - SPINE IMPLANTS - STEWARD - 3.31.19 DATED 05/01/2017 | 06/30/2019 | SHC_SCC_011365 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4516 | SH-SU-13130336 - SEASPINE - BIOLOGICS INITIATIVE - S2 - EXP 11-30-23 DATED 01/15/2020 | UNDETERMINED | SHC_SCC_013057 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4517 | SH-SU-2751 SMITH & NEPHEW HT 2751 S2 EXP 6.30.24 DATED 09/01/2021 | UNDETERMINED | SHC_SCC_013552 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4518 | SH-CA-19082201 - SPECTRANETICS - CV DRIG COATED BALLOONS AMENDMENT DATED 05/15/2020 | UNDETERMINED | SHC_SCC_013779 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4519 | SH-CA-21154026 - SPECTRANETICS - CARDIOVASCULAR DRUG COATED BALLOON S2 AGREEMENT - EXTENSION DATED 01/01/2021 | UNDETERMINED | SHC_SCC_013781 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4520 | SH-SU-11164632 SPINAL ELEMENTS S2 FOR HT 59216 EXP 11.30.23 DATED 06/01/2021 | UNDETERMINED | SHC_SCC_013808 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4521 | SH-CA-4479 - ST. JUDE - PRICING AGREEMENT FOR CRM PRODUCTS - STEWARD - 09-30-2018 DATED 12/01/2017 | UNDETERMINED | SHC_SCC_013928 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4522 | SH-CA-4571 - ST. JUDE MEDICAL - AMENDMENT TO ADD CONFIRM RX - STEWARD - 9-30-2018 DATED 08/01/2017 | UNDETERMINED | SHC_SCC_013929 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4523 | HPG_SYK_S2_HPG500078 DEFIB_STEWARD HEALTH CARE SYSTEM LLC_EXTEND TO 6 30 22 (SYK 9.22.21) DATED 11/01/2021 | UNDETERMINED | SHC_SCC_014402 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4524 | 500078A 7.23.21 DATED 08/01/2021 | UNDETERMINED | SHC_SCC_014500 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4525 | PRODUCT AND SERVICE ORDERING DOCUMENT DATED 03/31/2017 | 03/30/2020 | SHC_SCC_003585 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4526 | PARTICIPATION AGREEMENT AMENDMENT DATED 05/18/2020 | UNDETERMINED | SHC_SCC_006818 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4527 | PURCHASING AGREEMENT DATED 08/01/2021 | UNDETERMINED | SHC_SCC_015476 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4528 | ACKNOWLEDGEMENT RE: SOLE STANDARDIZATION INCENTIVE PROGRAM DATED 03/01/2020 | 04/30/2021 | SHC_SCC_009826 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4529 | SH-CA-220100315 SHOCKWAVE MUTUAL TERMINATION OF CONSIGNMENT AND PURCHASE AGREEMENT (HPG) DATED 12/21/2022 | UNDETERMINED | SHC_SCC_013135 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4530 | GROUP COMMITMENT AGREEMENT DATED 12/12/2016 | UNDETERMINED | SHC_SCC_003357 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4531 | PURCHASING AGREEMENT DATED 06/01/2021 | UNDETERMINED | SHC_SCC_001989 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4532 | PURCHASER SERVICES AGREEMENT DATED 03/09/2020 | UNDETERMINED | SHC_SCC_010067 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4533 | PURCHASES SERVICES AGREEMENT DATED 05/01/2020 | UNDETERMINED | SHC_SCC_010068 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4534 | PURCHASED SERVICES AGREEMENT DATED 04/01/2018 | 03/31/2021 | SHC_SCC_001244 | ☑ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4535 | PURCHASING AGREEMENT | UNDETERMINED | SHC_SCC_000331 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4536 | PURCHASING AGREEMENT DATED 08/02/2021 | 08/01/2026 | SHC_SCC_000892 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD BRENTWOOD, TN 37027 US |
| 2.4537 | CERTIFICATE AND AMENDMENT DATED 12/03/2016 | UNDETERMINED | SHC_SCC_006814 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4538 | PURCHASER SERVICES AGREEMENT DATED 04/16/2020 | UNDETERMINED | SHC_SCC_010069 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4539 | PURCHASER SPECIFIC AGREEMENT FOR THE PROVISION OF INTRAOPERATIVE NEUROMONITORING SERVICES DATED 02/01/2023 | UNDETERMINED | SHC_SCC_010603 | ☑ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 |
| 2.4540 | PARTICIPATION AGREEMENT AMENDMENT DATED 02/18/2020 | UNDETERMINED | SHC_SCC_006817 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. HEALTH CARE SYSTEM | 117 SEABOARD LANE FRANKLIN, TN 36067-2855 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4541 | CERTIFICATE AND AMENDMENT DATED 12/03/2016 | UNDETERMINED | SHC_SCC_006839 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. HEALTH CARE SYSTEM LLC | 117 SEABOARD LANE FRANKLIN, TN 36067-2855 |
| 2.4542 | AMENDMENT TO PRICING AGREEMENT DATED 10/01/2018 | UNDETERMINED | SHC_SCC_006614 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P., | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TENNESSEE 37027 USA |
| 2.4543 | AMENDMENT TO PRICING AGREEMENT DATED 03/01/2020 | 05/31/2020 | SHC_SCC_006619 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P., | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TENNESSEE 37027 USA |
| 2.4544 | AMENDMENT TO PURCHASING AGREEMENT DATED 10/01/2020 | 05/13/2021 | SHC_SCC_013411 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P., | 155 FRANKLIN ROAD BRENTWOOD, TN 37027 US |
| 2.4545 | PRICING AGREEMENT HPG-7112 DATED 02/15/2019 | 01/31/2021 | SHC_SPC_000002 | ☐ | HEALTHTRUST PURCHASING GROUP, LP | |
| 2.4546 | AMENDMENT TO PRICING AGREEMENT HPG-3047 DATED 12/15/2021 | 01/31/2024 | SHC_SPC_000003 | ☐ | HEALTHTRUST PURCHASING GROUP, LP | |
| 2.4547 | AMENDMENT TO PRICING AGREEMENT HPG-3051 DATED 12/15/2021 | 01/31/2024 | SHC_SPC_000004 | ☐ | HEALTHTRUST PURCHASING GROUP, LP | |
| 2.4548 | AMENDMENT TO PRICING AGREEMENT HPG-3055 DATED 12/15/2021 | 01/31/2024 | SHC_SPC_000005 | ☐ | HEALTHTRUST PURCHASING GROUP, LP | |
| 2.4549 | AMENDMENT TO PRICING AGREEMENT HPG-3059 DATED 12/15/2021 | 01/31/2024 | SHC_SPC_000006 | ☐ | HEALTHTRUST PURCHASING GROUP, LP | |
| 2.4550 | AMENDMENT TO PRICING AGREEMENT HPG-3037 DATED 05/01/2022 | UNDETERMINED | SHC_SPC_000009 | ☐ | HEALTHTRUST PURCHASING GROUP, LP | |
| 2.4551 | AMENDMENT TO PRICING AGREEMENT HPG-3041 DATED 05/01/2022 | UNDETERMINED | SHC_SPC_000010 | ☐ | HEALTHTRUST PURCHASING GROUP, LP | |
| 2.4552 | AMENDMENT TO PRICING AGREEMENT HPG-3310 DATED 05/01/2022 | UNDETERMINED | SHC_SPC_000011 | ☐ | HEALTHTRUST PURCHASING GROUP, LP | |
| 2.4553 | AMENDMENT TO PRICING AGREEMENT HPG-3322 DATED 05/01/2022 | UNDETERMINED | SHC_SPC_000012 | ☐ | HEALTHTRUST PURCHASING GROUP, LP | |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.4554 | AMENDMENT TO PRICING AGREEMENT HPG-3040 DATED 07/01/2023 | 01/31/2024 | SHC_SPC_000057 | ☐ | HEALTHTRUST PURCHASING GROUP, LP |
| 2.4555 | AMENDMENT TO PRICING AGREEMENT HPG-3043 DATED 07/01/2023 | 01/31/2024 | SHC_SPC_000058 | ☐ | HEALTHTRUST PURCHASING GROUP, LP |
| 2.4556 | AMENDMENT TO PRICING AGREEMENT HPG-3313 DATED 07/01/2023 | 01/31/2024 | SHC_SPC_000059 | ☐ | HEALTHTRUST PURCHASING GROUP, LP |
| 2.4557 | AMENDMENT TO PRICING AGREEMENT HPG-3326 DATED 07/01/2023 | 01/31/2024 | SHC_SPC_000060 | ☐ | HEALTHTRUST PURCHASING GROUP, LP |
| 2.4558 | AMENDMENT TO PRICING AGREEMENT HPG-3341 DATED 07/01/2023 | 01/31/2024 | SHC_SPC_000061 | ☐ | HEALTHTRUST PURCHASING GROUP, LP |
| 2.4559 | AMENDMENT TO PRICING AGREEMENT HPG-58815 DATED 07/01/2023 | 01/31/2024 | SHC_SPC_000062 | ☐ | HEALTHTRUST PURCHASING GROUP, LP |
| 2.4560 | AMENDMENT TO PRICING AGREEMENT HPG-3975 DATED 07/01/2023 | 01/31/2024 | SHC_SPC_000063 | ☐ | HEALTHTRUST PURCHASING GROUP, LP |
| 2.4561 | AMENDMENT TO PRICING AGREEMENT DATED 08/01/2021 | 01/31/2022 | SHC_SPC_000065 | ☐ | HEALTHTRUST PURCHASING GROUP, LP |
| 2.4562 | AMENDMENT TO PRICING AGREEMENT HPG-3046 DATED 09/21/2022 | 03/31/2024 | SHC_SPC_000066 | ☐ | HEALTHTRUST PURCHASING GROUP, LP |
| 2.4563 | AMENDMENT TO PRICING AGREEMENT HPG-3050 DATED 09/21/2022 | 03/31/2024 | SHC_SPC_000067 | ☐ | HEALTHTRUST PURCHASING GROUP, LP |
| 2.4564 | AMENDMENT TO PRICING AGREEMENT HPG-3054 DATED 09/21/2022 | 03/31/2024 | SHC_SPC_000068 | ☐ | HEALTHTRUST PURCHASING GROUP, LP |
| 2.4565 | AMENDMENT TO PRICING AGREEMENT HPG-3058 DATED 09/21/2022 | 03/31/2024 | SHC_SPC_000069 | ☐ | HEALTHTRUST PURCHASING GROUP, LP |
| 2.4566 | AMENDMENT TO PRICING AGREEMENT HPG-7276 DATED 09/21/2022 | 03/31/2024 | SHC_SPC_000070 | ☐ | HEALTHTRUST PURCHASING GROUP, LP |
| 2.4567 | AMENDMENT TO PRICING AGREEMENT HPG-3330 DATED 12/01/2021 | UNDETERMINED | SHC_SPC_000075 | ☐ | HEALTHTRUST PURCHASING GROUP, LP |
| 2.4568 | AMENDMENT TO PRICING AGREEMENT HPG-3377 DATED 12/01/2021 | UNDETERMINED | SHC_SPC_000076 | ☐ | HEALTHTRUST PURCHASING GROUP, LP |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4569 | AMENDMENT TO PRICING AGREEMENT HPG-26536 DATED 12/01/2021 | UNDETERMINED | SHC_SPC_000077 | ☐ | HEALTHTRUST PURCHASING GROUP, LP | |
| 2.4570 | AMENDMENT TO PRICING AGREEMENT HPG-669 DATED 01/15/2024 | UNDETERMINED | SHC_SPC_000082 | ☐ | HEALTHTRUST PURCHASING GROUP, LP | |
| 2.4571 | AMENDMENT TO PRICING AGREEMENT HPG-3494 DATED 01/15/2024 | UNDETERMINED | SHC_SPC_000083 | ☐ | HEALTHTRUST PURCHASING GROUP, LP | |
| 2.4572 | AMENDMENT TO PRICING AGREEMENT DATED 12/15/2023 | 11/30/2025 | SHC_SPC_000091 | ☐ | HEALTHTRUST PURCHASING GROUP, LP | |
| 2.4573 | PRICING AGREEMENT DATED 01/01/2009 | 12/31/2009 | SHC_SCC_002969 | ☐ | HEALTHTRUST PURCHASING GROUP, LP | ATTN: VICE PRESIDENT NATIONAL AGREEMENT BRENTWOOD, TN 37027 US |
| 2.4574 | PRICING AGREEMENT DATED 07/01/2009 | 12/31/2010 | SHC_SCC_002971 | ☐ | HEALTHTRUST PURCHASING GROUP, LP | ATTN: VICE PRESIDENT NATIONAL AGREEMENT BRENTWOOD, TN 37027 US |
| 2.4575 | AMENDMENT TO PRICING AGREEMENT HPG-4652 DATED 12/13/2021 | 11/30/2023 | SHC_SPC_000072 | ☐ | HEALTHTRUST PURCHASING GROUP, LP | 1100 CHARLOTTE AVENUE NASHVILLE, TN 37203 US |
| 2.4576 | COMMITTED PURCHASER AGREEMENT DATED 02/01/2020 | 01/31/2023 | SHC_SCC_003281 | ☐ | HEALTHTRUST PURCHASING GROUP, LP | DEPT CH 14330 PALATINE, IL 60055-4330 |
| 2.4577 | PURCHASER PARTICIPATION LETTER DATED 03/01/2017 | UNDETERMINED | SHC_SCC_003373 | ☐ | HEALTHTRUST PURCHASING GROUP, LP | DEPT CH 14330 PALATINE, IL 60055-4330 |
| 2.4578 | AMENDMENT TO PARTICIPATION AGREEMENT DATED 08/03/2007 | 08/02/2012 | SHC_SCC_006821 | ☐ | HEALTHTRUST PURCHASING GROUP, LP | DEPT CH 14330 PALATINE, IL 60055-4330 |
| 2.4579 | REBATE AGREEMENT HEALTHTRUST PURCHASING GROUP PARTICIPANTS DATED 04/01/2010 | 12/31/2010 | SHC_SCC_008016 | ☐ | HEALTHTRUST PURCHASING GROUP, LP | DEPT CH 14330 PALATINE, IL 60055-4330 |
| 2.4580 | PRICING AGREEMENT HPG AGREEMENT NOS .: 3047, 3051, 3055 AND 3059 DATED 03/25/2011 | 09/30/2012 | SHC_SCC_013879 | ☐ | HEALTHTRUST PURCHASING GROUP, LP | DEPT CH 14330 PALATINE, IL 60055-4330 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4581 | HEALTHY ADVICE COMMUNICATIONS - HFH - 10-09 DATED 10/07/2009 | UNDETERMINED | SHC_SCC_006845 | ☐ | HEALTHY ADVICE COMMUNICATIONS | PO BOX 193810 LITTLE ROCK, AR 72219 |
| 2.4582 | HEALTHY ADVICE COMMUNICATIONS - HFH - OCT10-SEP11 | UNDETERMINED | SHC_SCC_006846 | ☐ | HEALTHY ADVICE COMMUNICATIONS | PO BOX 193810 LITTLE ROCK, AR 72219 |
| 2.4583 | SOFTWARE & SERVICE AGREEMENT | UNDETERMINED | SHC_SCC_006849 | ☑ | HEART IMAGING TECHNOLOGIES LLC | ATTN: GENERAL COUNSEL DURHAM, NC 27713 |
| 2.4584 | STANDARD SERVICE AGREEMENT DATED 05/31/2006 | 05/26/2010 | SHC_SCC_006854 | ☐ | HEARTLAB, INC, | ONE CROSSWIND ROAD WESTERLY, RHODE ISLAND 02891 |
| 2.4585 | EQUIPMENT AGREEMENT DATED 10/06/2014 | 10/05/2019 | SHC_SCC_006857 | ☐ | HELENA LABORATORIES | PO BOX 676445 DALLAS, TX 75267-6445 |
| 2.4586 | LETTER FOR PRICING DATED 12/04/2017 | 10/31/2018 | SHC_SCC_006869 | ☐ | HELENA LABORATORIES | PO BOX 676445 DALLAS, TX 75267-6445 |
| 2.4587 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 04/12/2019 | UNDETERMINED | SHC_ITSHAREPT_02 961 | ☐ | HELPSYSTEMS LLC | 9440 DOUBLE R BLVD STE B RENO, NV 89521-5990 |
| 2.4588 | SH-SU-30172422 HEMASOURCE AMENDMENT TO EXTEND EXP 12.31.21 DATED 12/30/2020 | 12/31/2021 | SHC_SCC_006873 | ☐ | HEMASOURCE, LLC | 9137 E MINERAL CIR STE 225 CENTENNIAL, CO 80112 |
| 2.4589 | AGREEMENT DATED 07/10/2020 | UNDETERMINED | SHC_SCC_006872 | ☐ | HEMASOURCE, LLC, | 9137 E MINERAL CIR STE 225 CENTENNIAL, CO 80112 |
| 2.4590 | PRICING AGREEMENT DATED 10/11/2022 | UNDETERMINED | SHC_SCC_006877 | ☐ | HEMOSTASIS | ATTN: GENERAL COUNSEL ST PAUL, MA 55110 |
| 2.4591 | PRICING AGREEMENT 2017 DATED 10/02/2017 | 10/02/2018 | SHC_SCC_006878 | ☐ | HEMOSTASIS | ATTN: GENERAL COUNSEL ST.PAUL, MN 55110 US |
| 2.4592 | STEWARD DATED 01/10/2020 | 01/09/2023 | SHC_SCC_006879 | ☐ | HENRY SCHEIN, INC., | 135 DURYEA RD. MELVILLE, NY 11747 USA |
| 2.4593 | MASTER PURCHASING AGREEMENT | UNDETERMINED | SHC_SCC_006939 | ☐ | HERAEUS | ATTN: PRESIDENT YARDLEY, PA 190677 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4594 | AMENDMENT TO PRICING AGREEMENT DATED 09/01/2021 | UNDETERMINED | SHC_SCC_006925 | ☐ | HERAEUS | 1350 E MARKET ST. WARREN, OH 44482 USA |
| 2.4595 | SH-SU-20122617 - HERAEUS - S2 REBATE - EXP - 12-31-20 DATED 12/01/2020 | 12/31/2020 | SHC_SCC_006906 | ☐ | HERAEUS MEDICAL LLC | 7101 EASTRIDGE RD ODESSA, TX 79765 |
| 2.4596 | HESS - COMMODITY MASTER AGREEMENT - STEWARD - 12.31.12 DATED 01/01/2012 | 12/31/2012 | SHC_SCC_006953 | ☐ | HESS CORPORATION | 1 HESS PLAZA WOODBRIDGE, NEW JERSEY 07095 USA |
| 2.4597 | SERVICE AGREEMENT DATED 12/31/2016 | UNDETERMINED | SHC_SCC_006962 | ☐ | HEWLETT PACKARD COMPANY | 1600 W BROADWAY RD #260 TEMPE, AZ 85282 USA |
| 2.4598 | SH-PS-12140225 - HEWLETT PACKARD - MASTER PRINT SERVICES AGREEMENT AMENDMENT 2 - CE & W DATED 04/30/2018 | UNDETERMINED | SHC_SCC_006964 | ☐ | HEWLETT PACKARD COMPANY | ATTN: GENERAL COUNSEL PALO ALTO, CA 94304 |
| 2.4599 | HEWLETT PACKARD COMPANY - INDIRECT PURCHASE AGREEMENT - STEWARD - 9.28.15 DATED 09/28/2012 | 09/27/2015 | SHC_SCC_006965 | ☐ | HEWLETT-PACKARD COMPANY | 3000 HANOVER STREET PALO ALTO, CALIFORNIA 94304 USA |
| 2.4600 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 03/08/2016 | UNDETERMINED | SHC_SCC_006967 | ☐ | HGS EBOS LLC | PO BOX 74008018 CHICAGO, IL 60674-8018 |
| 2.4601 | BUSINESS ASSOCIATE AGREEMENT DATED 03/03/2014 | UNDETERMINED | SHC_SCC_006968 | ☐ | HGS EBOS, LLC | PO BOX 74008018 CHICAGO, IL 60674-8018 |
| 2.4602 | EQUIPMENT SERVICE AGREEMENT DATED 11/15/2011 | 11/14/2012 | SHC_SCC_007001 | ☐ | HIGH TECHNOLOGY | ATTN: GENERAL COUNSEL WALPOLE, MA 02081 US |
| 2.4603 | HIGH TECHNOLOGY - SERVICE AGREEMENT - STEWARD - 12.19.12 DATED 12/20/2011 | 12/19/2012 | SHC_SCC_006999 | ☐ | HIGH TECHNOLOGY | 88 WASHINGTON STREET TAUNTON, MA 02780 USA |
| 2.4604 | HIGH TECH SERVICE AGREEMENT EXP 11.30.12 DATED 12/01/2011 | 11/30/2012 | SHC_SCC_007002 | ☐ | HIGH TECHNOLOGY, INC. | 88 WASHINGTON STREET TAUNTON, MA 02780 |
| 2.4605 | HIPAA BUSINESS ASSOCIATE AGREEMENT DATED 02/21/2012 | UNDETERMINED | SHC_ITSHAREPT_01607 | ☐ | HIGHPOINT SOLUTIONS, LLC | 301 E. GERMANTOWN PIKE EAST NORRITON, PA 19401 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4606 | QLIKVIEW DASHBOARD PROOF OF CONCEPT CONSULTING SUPPORT SOLUTIONS DATED 03/28/2012 | 05/27/2012 | SHC_ITSHAREPT_00988 | ☐ | HIGHPOINT SOLUTIONS, LLC, | 301 E. GERMANTOWN PIKE EAST NORRITON, PA 19401 |
| 2.4607 | STEWARD INFORMATION SERVICES - CONSULTING APPROVAL REQUEST FORM DATED 03/26/2012 | UNDETERMINED | SHC_ITSHAREPT_00643 | ☐ | HIGHPOINT SOLUTIONS, LLC, | 301 E. GERMANTOWN PIKE EAST NORRITON, PA 19401 |
| 2.4608 | SOFTWARE LICENSE DATED 01/27/2021 | UNDETERMINED | SHC_SCC_007020 | ☐ | HILL ROM COMPANY | 130 E. RANDOLPH ST CHICAGO, IL 60601 |
| 2.4609 | SH-MM-0001 - HILL ROM - MOVEABLE MEDICAL EQUIPMENT RENTAL AGREEMENT - STEWARD - 12.1.17 DATED 11/18/2014 | 11/17/2017 | SHC_SCC_007032 | ☐ | HILL- ROM COMPANY, INC., | 1069 STATE ROUTE 46 EAST BATESVILLE, INDIANA |
| 2.4610 | PRICING AGREEMENT DATED 04/01/2019 | 12/31/2020 | SHC_SCC_007008 | ☐ | HILL-ROM COMPANY, INC. | 1069 STATE ROUTE 46 EAST BATESVILLE, IN 47006 USA |
| 2.4611 | MASTER CAPITAL PURCHASING AGREEMENT DATED 06/01/2012 | 12/31/2013 | SHC_SCC_007031 | ☐ | HILL-ROM COMPANY, INC., | 1069 STATE ROUTE 46 EAST BATESVILLE, INDIANA USA |
| 2.4612 | SH-MM-0004 - HILL-ROM - MOVEABLE MEDICAL EQUIPMENT RENTAL ADDENDUM - 11.30.17 DATED 08/01/2016 | UNDETERMINED | SHC_SCC_007034 | ☐ | HILL-ROM COMPANY, INC., | 1069 STATE ROUTE 46 EAST BATESVILLE, INDIANA |
| 2.4613 | BUSINESS ASSOCIATE AGREEMENT DATED 04/22/2019 | 04/22/2020 | SHC_ONBS_42891 | ☐ | HIMAGINE SOLUTIONS INC. | ATTN: HIPAA SECURITY OFFICER ST. LOUIS, MO 63141 US |
| 2.4614 | HEALTH INFORMATION MANAGEMENT SERVICES AGREEMENT DATED 04/22/2019 | 04/22/2020 | SHC_ONBS_42894 | ☐ | HIMAGINE SOLUTIONS INC. | ATTN: HIM CONTRACTS ST. LOUIS, MO 63141 US |
| 2.4615 | CERTIFICATE OF LIABILITY INSURANCE DATED 09/25/2023 | UNDETERMINED | SHC_SCC_007060 | ☐ | HOARTY TREE EXPERTS INC | ATTN: GENERAL COUNSEL BRINGTON, MA 02135 |
| 2.4616 | ACCEPTANCE OF PROPOSAL DATED 09/28/2023 | UNDETERMINED | SHC_SCC_007059 | ☑ | HOARTY TREE EXPERTS INC | ATTN: GENERAL COUNSEL WATERTOWN, MA 02472 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4617 | ACCEPTANCE OF PROPOSAL DATED 11/01/2019 | 04/30/2020 | SHC_SCC_007057 | ☐ | HOARTY TREE EXPERTS INC | 289 COMMON ST WATERTOWN, MA 02472 US |
| 2.4618 | SNOW REMOVAL SERVICES AGREEMENT DATED 11/15/2022 | UNDETERMINED | SHC_SCC_007058 | ☐ | HOARTY TREE EXPERTS INC. | 289 COMMON STREET WATERTOWN, MA 02472 |
| 2.4619 | SERVICE PRODUCTS AGREEMENT DATED 01/13/2022 | 01/12/2023 | SHC_SCC_007068 | ☐ | HOBART | 76 AMARAL STREET EAST PROVIDENCE, RI 02915 |
| 2.4620 | REMOTE DOWNLOAD SYSTEM TERMS AND CONDITIONS DATED 09/30/2003 | UNDETERMINED | SHC_SCC_007079 | ☐ | HOLDCOM | ATTN: GENERAL COUNSEL GLEN ROCK, NJ 07452 |
| 2.4621 | ORDER AGREEMENT DRAFT | UNDETERMINED | SHC_SCC_007088 | ☑ | HOLOGIC | ATTN: GENERAL COUNSEL MARLBOROUGH, MA 01752 |
| 2.4622 | EVALUATION AGREEMENT | UNDETERMINED | SHC_SCC_007090 | ☐ | HOLOGIC | 250 CAMPUS DR MARLBOROUGH, MA 01752 US |
| 2.4623 | S2 ADDENDUM AGREEMENT DATED 03/22/2019 | UNDETERMINED | SHC_SCC_007092 | ☐ | HOLOGIC | ATTN: GENERAL COUNSEL MARLBOROUGH, MA 01752 |
| 2.4624 | PRICING CONFIRMATION LETTER DATED 05/05/2020 | 05/03/2021 | SHC_SCC_007123 | ☐ | HOLOGIC | 250 CAMPUS DR MARLBOROUGH, MA 01752 |
| 2.4625 | QUOTATION PRICE ANALYSIS DATED 06/06/2014 | UNDETERMINED | SHC_SCC_007190 | ☐ | HOLOGIC | ATTN: CONTRACTS DEPARTMENT; LEGAL DEPARTMENT MARLBOROUGH, MA 01752 |
| 2.4626 | ORDER FORM DATED 10/21/2014 | UNDETERMINED | SHC_SCC_007174 | ☐ | HOLOGIC | ATTN: GENERAL COUNSEL DARTHMOUTH, MA 02747 |
| 2.4627 | S2 ADDENDUM NO.3 DATED 12/10/2019 | 03/09/2021 | SHC_SCC_007117 | ☐ | HOLOGIC | 250 CAMPUS DR MARLBOROUGH, MA 01752 US |
| 2.4628 | ORDER AGREEMENT DATED 07/01/2020 | 06/30/2023 | SHC_SCC_007148 | ☐ | HOLOGIC | 250 CAMPUS DR MARLBOROUGH, MA 01752 US |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4629 | ORDER AGREEMENT DATED 09/28/2020 | 06/30/2023 | SHC_SCC_007146 | ☐ | HOLOGIC | 250 CAMPUS DR MARLBOROUGH, MA 01752 US |
| 2.4630 | SH-LA-15182748 - HOLOGIC - 10-31-2022 DATED 12/21/2020 | 10/31/2022 | SHC_SCC_007140 | ☐ | HOLOGIC (MA), LLC | 250 CAMPUS DRIVE MARLBOROUGH, MA 01752 |
| 2.4631 | SUPPLY PROGRAM ATTACHMENT DATED 11/01/2019 | 10/31/2022 | SHC_SCC_007113 | ☐ | HOLOGIC (MA), LLC, (F/K/A HOLOGIC LIMITED PARTNERSHIP) | 250 CAMPUS DR MARLBOROUGH, MA 01752 US |
| 2.4632 | HOLOGIC - NOVASURE QUOTE - STEWARD - NO TERM DATED 04/15/2011 | UNDETERMINED | SHC_SCC_007167 | ☐ | HOLOGIC LIMITED PARTNERSHIP | 35 CROSBY DRIVE BEDFORD, MA 01730 |
| 2.4633 | SALES AGREEMENT DATED 01/25/2015 | 01/24/2016 | SHC_SCC_007189 | ☐ | HOLOGIC LIMITED PARTNERSHIP | 35 CROSBY DR. BEDFORD, MA 01730 US |
| 2.4634 | HOLOGIC - ORDER FORM - SAH - 12.22.17 DATED 12/23/2014 | 01/21/2016 | SHC_SCC_007153 | ☐ | HOLOGIC LIMITED PARTNERSHIP | 35 CROSBY DRIVE BEDFORD, MA 01730 |
| 2.4635 | SALES AGREEMENT DATED 01/15/2014 | 01/14/2015 | SHC_SCC_007176 | ☐ | HOLOGIC LIMITED PARTNERSHIP | 35 CROSBY DR. BEDFORD, MA 01730 US |
| 2.4636 | EVALUATION AGREEMENT DATED 07/01/2020 | 09/30/2020 | SHC_SCC_007163 | ☐ | HOLOGIC SALES AND SERVICE, LLC | 250 CAMPUS DR MARLBOROUGH, MA 01752 US |
| 2.4637 | BUSINESS ASSOCIATE AGREEMENT DATED 11/21/2014 | UNDETERMINED | SHC_SCC_007085 | ☐ | HOLOGIC, INC | 250 CAMPUS DRIVE MARLBORO, MA 01752 |
| 2.4638 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 03/22/2016 | UNDETERMINED | SHC_SCC_007084 | ☐ | HOLOGIC, INC. | 35 CROSBY DRIVE BEDFORD, MASSACHUSETTS 01730 USA |
| 2.4639 | HT-RA-500175 SIP3 - HOLOGIC - AMENDMENT 3 | UNDETERMINED | SHC_SCC_007106 | ☐ | HOLOGIC, INC. | 35 CROSBY DRIVE BEDFORD, MASSACHUSETTS 01730 |
| 2.4640 | SH-RA-500175 SIP3 - HOLOGIC - AMENDMENT 3 DATED 07/15/2019 | UNDETERMINED | SHC_SCC_007108 | ☐ | HOLOGIC, INC. | 35 CROSBY DRIVE BEDFORD, MASSACHUSETTS 01730 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4641 | SH-RA-500175 SIP4 - HOLOGIC - FACILITY UPDATE AMENDMENT DATED 12/10/2019 | UNDETERMINED | SHC_SCC_007116 | ☐ | HOLOGIC, INC. | 35 CROSBY DRIVE BEDFORD, MASSACHUSETTS 01730 |
| 2.4642 | STEWARD HEALTH CARE SYSTEM - FFN_3-21-14 DATED 03/21/2014 | 05/19/2019 | SHC_SCC_007115 | ☐ | HOLOGIC, INC., | 250 CAMPUS DRIVE MARLBOROUGH, MA 01752 |
| 2.4643 | HOLOGIC - SALE AGREEMENT - STEWARD - 3.17.19 DATED 03/18/2014 | UNDETERMINED | SHC_SCC_007170 | ☐ | HOLOGIC, INC., | 250 CAMPUS DRIVE MARLBOROUGH, MA 01752 |
| 2.4644 | FACILITY SPECIFIC INVENTORY FORM DATED 02/15/2022 | UNDETERMINED | SHC_SCC_003977 | ☐ | HOLY FAMILY - ANDOVER SURGICAL CENTER | |
| 2.4645 | FACILITY SPECIFIC INVENTORY FORM DATED 02/15/2022 | UNDETERMINED | SHC_SCC_003977 | ☐ | HOLY FAMILY HOSPITAL - METHUEN | 70 EAST STREET METHUEN, MASSACHUSETTS 01844 |
| 2.4646 | FACILITY SPECIFIC INVENTORY FORM DATED 02/15/2022 | UNDETERMINED | SHC_SCC_003977 | ☐ | HOLY FAMILY HOSPITAL METHUEN | 70 EAST ST METHUEN, MA 01844 |
| 2.4647 | SH-FA-29152110 - CINTAS - INVENTORY FORMS PT 2 IN SUPPORT OF MSA - EFF 2-15-22 DATED 02/14/2022 | UNDETERMINED | SHC_SCC_003976 | ☐ | HOLY FAMILY HOSPITAL METHUEN HOLY FAMILY HOSPITAL - METHUEN | 70 EAST STREET METHUEN, MA 01844 METHUEN, MA 01844 |
| 2.4648 | H+C SECURITY JUL04 DATED 07/15/2004 | 08/13/2005 | SHC_SCC_006662 | ☐ | HOME & COMMERCIAL SECURITY, INC. | 44 BLANDING ROAD REHOBOTH, MA 02769 |
| 2.4649 | SERVICE AGREEMENT DATED 05/20/2019 | 05/19/2020 | SHC_ONBS_010508 | ☐ | HORIZON HEALTH AND WELLNESS, INC. | 1029 PLEASANT ST BRIDGEWATER, MA 02324 US |
| 2.4650 | TELEMEDICINE AGREEMENT DATED 05/20/2019 | 05/19/2020 | SHC_ONBS_010650 | ☐ | HORIZON HEALTH AND WELLNESS, INC. | 1029 PLEASANT ST. BRIDGEWATER, MA 02324 US |
| 2.4651 | BUSINESS ASSOCIATE AGREEMENT DATED 06/23/2020 | UNDETERMINED | SHC_ITSHAREPT_00 980 | ☐ | HORIZON SOFTWARE INTERNATIONAL, LLC | 2850 PREMIERE PARKWAY SUITE #100 DULUTH, GEORGIA 30097 |
| 2.4652 | HOUSEKEEPING SERVICE AGREEMENT DATED 12/01/2011 | 11/30/2016 | SHC_ONBS_43942 | ☐ | HOSPITAL HOUSEKEEPING SYSTEMS LLC (HHS) | |
| 2.4653 | FIRST AMENDMENT TO ASSET PURCHASE AGREEMENT DATED 08/29/2013 | UNDETERMINED | SHC_SCC_007527 | ☑ | HOSPITALISTS MANAGEMENT OF NEW HAMPSHIRE, INC., | ATTN: CHIEF EXECUTIVE OFFICER NORTH HOLLYWOOD, CA 91602 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4654 | ASSET PURCHASE AGREEMENT DATED 08/16/2013 | UNDETERMINED | SHC_SCC_007525 | ☑ | HOSPITALISTS MANAGEMENT OF NEW HAMPSHIRE, INC., | INPATIENT CONSULTANTS OF MASSACHUSETTS, P.C. NORTH HOLLYWOOD, CA 91602 |
| 2.4655 | 20132930 - STRYKER - TRAUMA PRICING AGREEMENT - STEWARD - 12.15.2019 DATED 12/16/2014 | 12/15/2019 | SHC_SCC_014452 | ☐ | HOWMEDICA OSTEONICS CORP | ATTN: GENERAL COUNSEL MAHWAH, NJ 07430 |
| 2.4656 | SH-SU-16150103 - STRYKER - TOTAL JOINT RECON AMENDMENT - EXP 4-29-21 DATED 05/20/2020 | 04/30/2021 | SHC_SCC_014331 | ☐ | HOWMEDICA OSTEONICS CORP. | 2 PEARL COURT ALLENDALE, NJ 07401 |
| 2.4657 | SH-SU-24151248 - STRYKER - JOINT RECON AMENDMENT II - EXP 4-29-21 DATED 08/07/2020 | UNDETERMINED | SHC_SCC_014335 | ☐ | HOWMEDICA OSTEONICS CORP. | 2 PEARL COURT ALLENDALE, NJ 07401 |
| 2.4658 | SH-SU-16115811 - STRYKER - AMENDMENT - EXP - 4-30-21 DATED 10/28/2015 | UNDETERMINED | SHC_SCC_014340 | ☐ | HOWMEDICA OSTEONICS CORP. | 2 PEARL COURT ALLENDALE, NJ 07401 |
| 2.4659 | SH-SU-16115811 - STRYKER - AMENDMENT - EXP - 4-29-21 DATED 10/22/2020 | UNDETERMINED | SHC_SCC_014341 | ☐ | HOWMEDICA OSTEONICS CORP. | 2 PEARL COURT ALLENDALE, NJ 07401 |
| 2.4660 | SH-SU-10162702 - STRYKER - JOINT EXXTENSION - EXP - 12-31-21 DATED 10/28/2015 | UNDETERMINED | SHC_SCC_014368 | ☐ | HOWMEDICA OSTEONICS CORP. | 2 PEARL COURT ALLENDALE, NJ 07401 |
| 2.4661 | SH-SU-10162702 - STRYKER - JOINT EXTENSION - EXP - 12-31-21 DATED 03/11/2021 | UNDETERMINED | SHC_SCC_014369 | ☐ | HOWMEDICA OSTEONICS CORP. | 2 PEARL COURT ALLENDALE, NJ 07401 |
| 2.4662 | SH-SU-26160427 - STRYKER - JOINT LINE ITEM ADD - EXP - 12-31-21 DATED 03/11/2021 | UNDETERMINED | SHC_SCC_014385 | ☐ | HOWMEDICA OSTEONICS CORP. DBA STRYKER ORTHOPAEDICS | 2 PEARL COURT ALLENDALE, NJ 07401 |
| 2.4663 | SH-SU-25160427 - STRYKER - JOINT LINE ITEM ADD - EXP - 12-31-21 DATED 06/02/2021 | UNDETERMINED | SHC_SCC_014386 | ☐ | HOWMEDICA OSTEONICS CORP. DBA STRYKER ORTHOPAEDICS | 2 PEARL COURT ALLENDALE, NJ 07401 |
| 2.4664 | AMENDMENT TO THE MASTER PURCHASE AGREEMENT DATED 08/01/2019 | 06/14/2022 | SHC_SCC_014309 | ☐ | HOWMEDICA OSTEONICS CORP., | 2 PEARL COURT ALLENDALE, NJ 07401 USA |
| 2.4665 | CONTRACT OWNER SECTION EXECUTED CONTRACT DATED 04/01/2017 | 03/31/2019 | SHC_SCC_014464 | ☐ | HOWMEDICA OSTEONICS CORP., | 2 PEARL COURT ALLENDALE, NJ 07401 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4666 | STRYKER - BONE CEMENT BULK PURCHASE REBATE AGREEMENT - STEWARD - 12.31.12 DATED 12/12/2012 | UNDETERMINED | SHC_SCC_007258 | ☐ | HOWMEDICA OSTEONICS CORP., | 2 PEARL COURT ALLENDALE, NJ 07401 |
| 2.4667 | SH-SU-13141504 - STRYKER - BIOLOGICS - 2019 INITIATIVE - AMENDMENT - EXP - 6-14-22 DATED 08/01/2019 | 06/14/2022 | SHC_SCC_014310 | ☐ | HOWMEDICA OSTEONICS CORP., | 2 PEARL COURT ALLENDALE, NJ 07401 |
| 2.4668 | SH-SU-29161300 - STRYKER SPINE - 2019 INITITIVE - AMENDMENT - EXP 6-14-22 DATED 08/01/2019 | 06/14/2022 | SHC_SCC_014311 | ☐ | HOWMEDICA OSTEONICS CORP., | 2 PEARL COURT ALLENDALE, NJ 07401 |
| 2.4669 | SH-SU-0152 - STRYKER SPINE MATRIX - AMENDMENT - 3.31.2019 DATED 05/19/2017 | UNDETERMINED | SHC_SCC_014467 | ☐ | HOWMEDICA OSTEONICS CORP., | 2 PEARL COURT ALLENDALE, NJ 07401 |
| 2.4670 | SH-SU-4968 - STRYKER - TRITANIUM C ANTERIOR CERVICAL CAGE DATED 04/10/2018 | UNDETERMINED | SHC_SCC_014497 | ☐ | HOWMEDICA OSTEONICS CORP., | 2 PEARL COURT ALLENDALE, NJ 07401 |
| 2.4671 | SYSTEM PRODUCT PRICING AGREEMENT DATED 05/01/2009 | 09/30/2012 | SHC_SCC_014447 | ☐ | HOWMEDICA OSTEONICS CORP., | 2 PEARL COURT ALLENDALE, NJ 07401 USA |
| 2.4672 | AMENDMENT NO, 1 TO MANAGED PRINT SERVICES AGREEMENT DATED 11/01/2017 | UNDETERMINED | SHC_SCC_006963 | ☐ | HP INC. | PO BOX 419520 BOSTON, MA 02241-9520 |
| 2.4673 | AMENDMENT NUMBER TWO TO HP MANAGED PRINT SERVICES AGREEMENT DATED 04/30/2018 | UNDETERMINED | SHC_ITSHAREPT_00 360 | ☐ | HP INC. | PO BOX 419520 BOSTON, MA 02241-9520 |
| 2.4674 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 04/20/2016 | UNDETERMINED | SHC_SCC_007265 | ☐ | HRMECCA, INC | 21 CROSBY LANE PO BOX 54 BREWSTER, MA 02631 |
| 2.4675 | BUSINESS ASSOCIATE AGREEMENT DATED 08/02/2013 | UNDETERMINED | SHC_SCC_007264 | ☐ | HRMECCA, INC. | 21 CROSBY LANE PO BOX 54 BREWSTER, MA 02631 |
| 2.4676 | HOSTED SOFTWARE SERVICES AGREEMENT DATED 10/01/2013 | UNDETERMINED | SHC_SCC_007266 | ☐ | HRMECCA, INCORPORATED, | 21 CROSBY LANE PO BOX 54 BREWSTER, MA 02631 USA |
| 2.4677 | STATEMENT OF WORK #9 DATED 06/05/2013 | UNDETERMINED | SHC_SCC_007272 | ☐ | HSM CONSULTING | ATTN: GENERAL COUNSEL QUINCY, MA 02169 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4678 | SERVICES AGREEMENT WITH ADDENDUM DATED 01/03/2011 | UNDETERMINED | SHC_SCC_007273 | ☐ | HSM CONSULTING | ATTN: GENERAL COUNSEL QUINCY, MA 02169 |
| 2.4679 | SERVICES AGREEMENT DATED 08/03/2010 | UNDETERMINED | SHC_SCC_007275 | ☐ | HSM CONSULTING | ATTN: GENERAL COUNSEL QUINCY, MA 02169 |
| 2.4680 | SERVICES AGREEMENT DATED 10/27/2009 | UNDETERMINED | SHC_SCC_007276 | ☐ | HSM CONSULTING | ATTN: GENERAL COUNSEL QUINCY, MA 02169 |
| 2.4681 | MASTER SERVICES AGREEMENT DATED 08/27/2012 | UNDETERMINED | SHC_SCC_007271 | ☑ | HSM CONSULTING | PO BOX 1834 BROCKTON, MA 02303 |
| 2.4682 | TRIAL PERIOD AND SALES ORDER DATED 03/06/2019 | UNDETERMINED | SHC_SCC_007287 | ☐ | HUNTER MEDICAL, LLC. | 131 THIRD AVENUE NORTH STE 203 FRANKLIN, TN 37064 |
| 2.4683 | HPG - HUNTLEIGH - HFH JUL08 DATED 07/02/2008 | UNDETERMINED | SHC_SCC_006826 | ☐ | HUNTLEIGH HEALTHCARE L.L.C. | 25 CORPORATE DRIVE BURLINGTON, MA 01803 |
| 2.4684 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 03/22/2016 | UNDETERMINED | SHC_SCC_007295 | ☐ | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 2.4685 | HURON STATEMENT OF WORK #19 DATED 09/22/2017 | UNDETERMINED | SHC_ITSHAREPT_02 723 | ☐ | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 2.4686 | HURON STATEMENT OF WORK #18 DATED 08/29/2012 | UNDETERMINED | SHC_ITSHAREPT_02 174 | ☐ | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 2.4687 | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 03/04/2016 | UNDETERMINED | SHC_SCC_007296 | ☐ | HURON CONSULTING SERVICES LLC D/B/A HURON HEALTHCARE | 4795 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 2.4688 | HYDROTECH SERVICES - SEMC SEP05-AUG08 DATED 09/01/2005 | 08/31/2008 | SHC_SCC_007298 | ☐ | HYDROTECH SERVICES, INC. | P.O. BOX 2368 PLAINVILLE, MA 02762 |
| 2.4689 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 01/28/2016 | UNDETERMINED | SHC_SCC_007301 | ☐ | HYLAND SOFTWARE, INC. | 28500 CLEMENS ROAD WESTLAKE, OHIO 44145 |
| 2.4690 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 01/28/2016 | UNDETERMINED | SHC_ITSHAREPT_01 904 | ☐ | HYLAND SOFTWARE, INC., | 28500 CLEMENS ROAD WESTLAKE, OHIO 44145 |
| 2.4691 | STATEMENT OF WORK DATED 08/31/2017 | UNDETERMINED | SHC_ITSHAREPT_01 590 | ☐ | HYLAND SOFTWARE, INC., | 28500 CLEMENS ROAD WESTLAKE, OHIO 44145 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4692 | MANAGEMENT AGREEMENT DATED 01/01/2012 | 12/31/2041 | SHC_ONBS_46106 | ☐ | IASIS HEALTHCARE HOLDINGS, INC | 117 SEABOARD LN BLDG E FRANKLIN, TN 37067-2855 |
| 2.4693 | BILLING SERVICES AGREEMENT DATED 11/19/2004 | 11/18/2014 | SHC_ONBS_43159 | ☐ | IASIS HEALTHCARE LLC | 3700 EXECUTIVE WAY MIRAMAR, FL 33025 US |
| 2.4694 | MASTER REPORT WRITING WORK AGREEMENT DATED 05/24/2013 | UNDETERMINED | SHC_SCC_007337 | ☐ | IATRIC SYSTEMS | 27 GREAT POND DRIVE BOXFORD, MA 01921 |
| 2.4695 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 05/01/2015 | UNDETERMINED | SHC_ITSHAREPT_00097 | ☐ | IATRIC SYSTEMS, INC. | 27 GREAT POND DRIVE BOXFORD, MA 01921 |
| 2.4696 | IATRIC DOWNSTREAM BAA CCHCS 5.1.15 DATED 05/01/2015 | UNDETERMINED | SHC_SCC_007335 | ☐ | IATRIC SYSTEMS, INC. | PO BOX 74008556 CHICAGO, IL 60674-8556 |
| 2.4697 | SERVICE AGREEMENT DATED 07/02/2010 | 07/16/2010 | SHC_SCC_007338 | ☐ | IATROGENIX, INC., | PO BOX 2306 CUPERTINO, CA 95015 |
| 2.4698 | STATEMENT OF WORK DATED 01/03/2012 | 01/31/2012 | SHC_ITSHAREPT_00786 | ☐ | IBM CORPORATION | ATTN: GENERAL COUNSEL PITTSBURGH, PA 15264 |
| 2.4699 | STATEMENT OF WORK - INSTALLATION AND CONFIGURATION DATED 01/09/2012 | 12/31/2011 | SHC_ITSHAREPT_02090 | ☐ | IBM CORPORATION | ATTN: GENERAL COUNSEL PITTSBURGH, PA 15264 |
| 2.4700 | SECOND LOOK TT EXTENDED SERVICE PROGRAM AGREEMENT DATED 04/01/2006 | 03/31/2010 | SHC_SCC_007356 | ☐ | ICAD, INC. | SPIT BROOK ROAD SUITE 100 NASHUA, NH 03062 USA |
| 2.4701 | SECOND LOOK ™ EMERALD EXTENDED SERVICE PROGRAM AGREEMENT DATED 03/21/2007 | 03/20/2008 | SHC_SCC_007353 | ☐ | ICAD, INE | SPIT BROOK ROAD SUITE 100 NASHUA, NH 03062 |
| 2.4702 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 07/10/2015 | UNDETERMINED | SHC_SCC_007360 | ☐ | ICG LINK | 7003 CHADWICK DIRVE STE.111 BRENTWOOD, TN 37027 |
| 2.4703 | SUPPLEMENTAL / CONTINGENCY STAFFING MASTER AGREEMENT DATED 06/29/2012 | UNDETERMINED | SHC_SCC_007363 | ☐ | ICON MEDICAL NETWORK INC. | 8100 SW NYBERG ROAD SUITE 160 TUALATIN, OR 97062 USA |
| 2.4704 | STATEMENT OF WORK NO. 1 DATED 02/05/2013 | UNDETERMINED | SHC_ITSHAREPT_00522 | ☐ | IDENTROP INC. | 80 HILLSIDE AVE WILLISTON PARK, NY 11596 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4705 | PROJECT CHANGE REQUEST DATED 10/23/2013 | UNDETERMINED | SHC_SCC_007368 | ☐ | IDENTROPY | ATTN: GENERAL COUNSEL NEW YORK, NY 10001 |
| 2.4706 | STEWARD STEWARD HEALTH CARE SYSTEM PROFESSIONAL SERVICES ENGAGEMENT STATEMENT OF WORK CORE SECURITY SUPPORT DATED 10/18/2017 | UNDETERMINED | SHC_ITSHAREPT_02372 | ☐ | IDENTROPY | 7600 BURNET ROAD AUSTIN, TX 78757 US |
| 2.4707 | PROJECT CHANGE REQUEST DATED 10/23/2013 | UNDETERMINED | SHC_ITSHAREPT_02344 | ☐ | IDENTROPY INC | ATTN: GENERAL COUNSEL NEW YORK, NY 10001 |
| 2.4708 | PROJECT CHANGE REQUEST FORM DATED 10/03/2019 | UNDETERMINED | SHC_ITSHAREPT_02544 | ☐ | IDENTROPY INC | ATTN: GENERAL COUNSEL NEW YORK, NY 10001 |
| 2.4709 | MASTER SERVICES AGREEMENT DATED 07/02/2013 | UNDETERMINED | SHC_SCC_007366 | ☐ | IDENTROPY, INC. | 80 HILLSIDE AVE WILLISTON PARK, NY 11596 |
| 2.4710 | IDENTROPY - SOW - STEWARD - 8 DATED 07/02/2013 | UNDETERMINED | SHC_SCC_007367 | ☐ | IDENTROPY, INC. | 80 HILLSIDE AVE WILLISTON PARK, NY 11596 |
| 2.4711 | CONSIGNMENT AGREEMENT DATED 11/15/2011 | 11/14/2012 | SHC_SCC_007371 | ☐ | IDEV TECHNOLOGIES, INC., | PO BOX 671298 DALLAS, TX 75267-1298 |
| 2.4712 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 08/20/2018 | UNDETERMINED | SHC_ITSHAREPT_01746 | ☐ | IHEALTHY START, LLC | P.O. BOX 1977 ANDOVER, MA 01810-0033 |
| 2.4713 | MASTER AGREEMENT DATED 09/26/2007 | UNDETERMINED | SHC_SCC_007381 | ☐ | IKON OFFICE SOLUTIONS | ATTN: GENERAL COUNSEL MACON, GA 31210 |
| 2.4714 | SERVICE AGREEMENT DATED 11/01/2009 | UNDETERMINED | SHC_SCC_012742 | ☐ | IKON OFFICE SOLUTIONS, INC. | ATTN: GENERAL COUNSEL MALVERN, PA 19355 |
| 2.4715 | AMENDMENT TO RENTAL SERVICES AGREEMENT DATED 01/13/2023 | 03/31/2023 | SHC_SCC_007392 | ☐ | IMAGE FIRST OF NEVADA, LLC, | PO BOX 61323 KING OF PRUSSIA, PA 19406-0823 |
| 2.4716 | AMENDMENT TO RENTAL SERVICES AGREEMENT DATED 05/13/2022 | 12/31/2022 | SHC_SCC_007391 | ☑ | IMAGE FIRST OF NEVADA, LLC, | PO BOX 61323 KING OF PRUSSIA, PA 19406-0823 |
| 2.4717 | SH-LA-02150343 - IMMUCOR - 12-31-2022 DATED 02/03/2022 | 12/31/2022 | SHC_SCC_007418 | ☐ | IMMUCOR, INC. | METHUEN, MA 01844 METHUEN, MA 01844 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4718 | BUSINESS ASSOCIATE AGREEMENT DATED 11/09/2022 | 11/08/2025 | SHC_ONBS_027664 | ☐ | IMMUCOR, INC. | P.O. BOX 101101 ATLANTA, GA 30392 US |
| 2.4719 | QUOTATION DATED 10/27/2016 | 10/27/2017 | SHC_SCC_007429 | ☑ | IMMUNALYSIS | ATTN: GENERAL COUNSEL POMONA, CA 91767 US |
| 2.4720 | IMPAC MEDICAL SYSTEMS BAA | UNDETERMINED | SHC_SCC_007430 | ☐ | IMPAC MEDICAL SYS, AT | PO BOX 9118 HINGHAM, MA 02043 |
| 2.4721 | STATEMENT OF WORK DATED 06/30/2021 | UNDETERMINED | SHC_ITSHAREPT_00826 | ☐ | IMPRIVATA INC | ATTN: GENERAL COUNSEL LEXINGTON, MA 02421 |
| 2.4722 | PROFESSIONAL SERVICES Ã�Â� IMPRIVATA; IMPLEMENTATION SERVICES STATEMENT OF WORK FOR STEWARD HEALTH CARE SYSTEM DATED 11/07/2022 | UNDETERMINED | SHC_ITSHAREPT_02534 | ☐ | IMPRIVATA, INC. | PO BOX 201055 DALLAS, TX 75320-1055 US |
| 2.4723 | HOSPITAL DATA EXCHANGE AGREEMENT DATED 03/30/2007 | 03/29/2010 | SHC_SCC_007439 | ☐ | IMS HEALTH INCORPORATED OF PLYMOUTH MEETING, PENNSYLVANIA, 19462 | FILE# 55778 LOS ANGELES, CA 90074-5778 |
| 2.4724 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 03/14/2017 | UNDETERMINED | SHC_ITSHAREPT_02574 | ☐ | IN4BI B.V. | |
| 2.4725 | STERICYCLE - 20132709 - MASTER SERVICES AGREEMENT - NESH DATED 08/01/2014 | UNDETERMINED | SHC_SCC_014051 | ☐ | INC., | 100 BUSINESS CENTER DRIVE, CAMPBELL'S RUN PITTSBURGH, PA 15205 |
| 2.4726 | PURCHASE ORDER DATED 03/28/2022 | UNDETERMINED | SHC_SCC_007442 | ☐ | INDEED | ATTN: GENERAL COUNSEL DALLAS, TX 75266-0367 |
| 2.4727 | STEWARD BUSINESS ASSOCIATE AGREEMENT DATED 08/05/2013 | UNDETERMINED | SHC_ITSHAREPT_02316 | ☐ | INETXPERTS CORP D/B/A GET REAL HEALTH, | 51 MONROE STREET SUITE 1700 ROCKVILLE, MD 20850 |
| 2.4728 | GRH MASTER AGREEMENT GENERAL TERMS AND CONDITIONS DATED 09/13/2021 | 09/12/2024 | SHC_ITSHAREPT_01841 | ☐ | INETXPERTS CORP D/B/A GET REAL HEALTH, | 51 MONROE STREET SUITE 1700 ROCKVILLE, MD 20850 |
| 2.4729 | BUSINESS ASSOCIATE AGREEMENT DATED 09/13/2021 | UNDETERMINED | SHC_ITSHAREPT_01400 | ☐ | INETXPERTS CORP. D/B/A GET REAL HEALTH | 51 MONROE STREET SUITE 1700 ROCKVILLE, MD 20850 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4730 | GET REAL HEALTH - CHANGE ORDER NO 0003 - STEWARD - ONGOING DATED 05/07/2014 | UNDETERMINED | SHC_SCC_006430 | ☐ | INETXPERTS CORP., D/B/A GET REAL HEALTH | 51 MONROE ST SUITE 1501 ROCKVILLE, MD 20850 |
| 2.4731 | GET REAL HEALTH - CHANGE ORDER - STEWARD - NO TERM DATED 05/07/2014 | UNDETERMINED | SHC_SCC_006434 | ☐ | INETXPERTS CORP., D/B/A GET REAL HEALTH | 51 MONROE ST SUITE 1501 ROCKVILLE, MD 20850 |
| 2.4732 | AMENDMENT TO MASTER AGREEMENT FOR RADIOLOGY PROTECTION PRODUCTS LEAD APRONS AND COVERING DATED 08/15/2021 | UNDETERMINED | SHC_SCC_007450 | ☐ | INFAB CORPORATION | 1040 AVENIDA ACASO CAMARILLO, CA 93012 USA |
| 2.4733 | AMENDMENT TO MASTER AGREEMENT FOR RADIOLOGY PROTECTION PRODUCTS LEAD APRONS AND COVERING AMENDMENT DATED 01/07/2022 | 06/30/2022 | SHC_SCC_007451 | ☐ | INFAB CORPORATION | 1040 AVENIDA ACASO CAMARILLO, CA 93012 USA |
| 2.4734 | AMENDMENT TO MASTER AGREEMENT FOR RADIOLOGY PROTECTION PRODUCTS LEAD APRONS AND COVERING DATED 01/07/2022 | 06/30/2022 | SHC_SCC_007452 | ☐ | INFAB CORPORATION | 1040 AVENIDA ACASO CAMARILLO, CA 93012 USA |
| 2.4735 | AMENDMENT TO MASTER AGREEMENT FOR RADIOLOGY PROTECTION PRODUCTS - LEAD APRONS AND COVERING DATED 01/24/2022 | UNDETERMINED | SHC_SCC_007453 | ☐ | INFAB CORPORATION | 1040 AVENIDA ACASO CAMARILLO, CA 93012 USA |
| 2.4736 | AMENDMENT TO MASTER AGREEMENT FOR RADIOLOGY PROTECTION PRODUCTS - LEAD APRONS AND COVERING DATED 07/01/2022 | 12/31/2022 | SHC_SCC_007455 | ☐ | INFAB CORPORATION | 1040 AVENIDA ACASO CAMARILLO, CA 93012 USA |
| 2.4737 | SH-RA-31163222 - INFAB - RADIATION PROTECTION PRODUCTS AND EQUIPMENT DATED 07/30/2019 | 07/29/2021 | SHC_SCC_007449 | ☐ | INFAB CORPORATION, | 1040 AVENIDA ACASO CAMARILLO, CA 93012 USA |
| 2.4738 | MEDICAL NECESSITY AGREEMENT DATED 03/28/2003 | UNDETERMINED | SHC_SCC_007471 | ☐ | INFO-X | ATTN: GENERAL COUNSEL NORTHVALE, NJ 07647 |
| 2.4739 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 12/07/2015 | UNDETERMINED | SHC_SCC_007466 | ☐ | INFOMAGNETICS TECHNOLOGIES USA CORPORATION | 1320 TOWER ROAD SUITE 144 SCHAUMBURG, IL 60173 |
| 2.4740 | STATEMENT OF WORK DATED 09/09/2016 | 01/31/2017 | SHC_ITSHAREPT_00 565 | ☐ | INFOMAGNETICS TECHNOLOGIES USA CORPORATION | 1320 TOWER ROAD SUITE 144 SCHAUMBURG, IL 60173 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4741 | MASTER SERVICES AGREEMENT DATED 04/15/2013 | 04/14/2018 | SHC_SCC_007467 | ☐ | INFOMAGNETICS TECHNOLOGIES, | 1320 TOWER ROAD SUITE 144 SCHAUMBURG, IL 60173 USA |
| 2.4742 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 07/12/2015 | UNDETERMINED | SHC_ITSHAREPT_00 515 | ☐ | INFOMAGNETICS TECHNOLOGIES, | 1320 TOWER ROAD SUITE 144 SCHAUMBURG, IL 60173 |
| 2.4743 | STEWARD BUSINESS ASSOCIATE AGREEMENT DATED 04/11/2013 | UNDETERMINED | SHC_ITSHAREPT_00 520 | ☐ | INFOMAGNETICS TECHNOLOGIES, | 1320 TOWER ROAD SUITE 144 SCHAUMBURG, IL 60173 |
| 2.4744 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 03/29/2024 | UNDETERMINED | SHC_SHCN_000112 | ☐ | INFORTECH HOUSTON SOLUTIONS | |
| 2.4745 | CUSTOM PROGRAMMING SERVICES STATEMENT OF WORK DATED 12/09/2011 | UNDETERMINED | SHC_ITSHAREPT_01 428 | ☐ | INFOSYSTEMS | ATTN: GENERAL COUNSEL CHATTANOOGA, TN 37421 |
| 2.4746 | STEWARD INFORMATION SERVICES - CONSULTING APPROVAL REQUEST FORM DATED 12/01/2011 | UNDETERMINED | SHC_ITSHAREPT_02 269 | ☐ | INFOSYSTEMS | ATTN: GENERAL COUNSEL CHATTANOOGA, TN 37421 |
| 2.4747 | CUSTOM PROGRAMMING SERVICES STATEMENT OF WORK DATED 12/20/2011 | 12/19/2012 | SHC_ITSHAREPT_01 951 | ☐ | INFOSYSTEMS | ATTN: GENERAL COUNSEL CHATTANOOGA, TN 37421 |
| 2.4748 | CUSTOM PROGRAMMING SERVICES STATEMENT OF WORK DATED 12/19/2011 | UNDETERMINED | SHC_ITSHAREPT_01 806 | ☐ | INFOSYSTEMS | ATTN: GENERAL COUNSEL CHATTANOOGA, TN 37421 |
| 2.4749 | VENDOR CONTRACT / AGREEMENT DATED 09/05/2012 | 09/05/2013 | SHC_SCC_007481 | ☐ | INFUSYSTEM | ATTN: GENERAL COUNSEL MADISON HEIGHTS, MI 48071 US |
| 2.4750 | MASTER SERVICES AND LICENSE AGREEMENT DATED 09/01/2012 | UNDETERMINED | SHC_SCC_011270 | ☑ | INGENIX, INC. | 12125 TECHNOLOGY DRIVE EDEN PRAIRIE, MINNESOTA 55344 |
| 2.4751 | INGENIX - BUSINESS ASSOCIATE ADDENDUM - STEWARD - 2.18.11 DATED 01/19/2011 | UNDETERMINED | SHC_SCC_007485 | ☐ | INGENIX, INC. | 12125 TECHNOLOGY DRIVE EDEN PRAIRIE, MINNESOTA 55344 |
| 2.4752 | MASTER CONSULTING AGREEMENT DATED 01/19/2011 | 01/18/2016 | SHC_SCC_007486 | ☐ | INGENIX, INC. | 12125 TECHNOLOGY DRIVE EDEN PRAIRIE, MINNESOTA 55344 |
| 2.4753 | MUTUAL NON-DISCLOSURE AGREEMENT DATED 07/23/2013 | UNDETERMINED | SHC_SCC_007493 | ☐ | INNOTAS, | 111 SUTTER STREET, SUITE 300 SAN FRANCISCO, CA 94104 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4754 | SH-SU-20173525 CONTRACT INNOVATIVE STERILIZATION TECHNOLOGIES AMENDMENT TO SH-SU-28113641 EXP 1.19.23 DATED 01/20/2021 | 01/31/2023 | SHC_SCC_007516 | ☐ | INNOVATION STERILIZATION TECHNOLOGIES | 7625 PARAGON ROAD SUITE A DAYTON, OH 45459 |
| 2.4755 | SHORT FORM PRODUCT PLACEMENT AGREEMENT DATED 06/20/2018 | UNDETERMINED | SHC_SCC_007496 | ☐ | INNOVATIVE MEDICAL PRODUCTS | 125 HIGH STREET BOSTON, MA 02110 |
| 2.4756 | SH-SU-13160354 - INNOVATIVE MEDICAL PRODUCTS - PRODUCT ADD FOR DEMAYO KNEE POSITIONER - STEWARD - 2-13-2019 DATED 02/20/2019 | UNDETERMINED | SHC_SCC_007498 | ☐ | INNOVATIVE MEDICAL PRODUCTS, INC., | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |
| 2.4757 | SH-SU-08093805 - INNOVATIVE MEDICAL PRODUCTS - PRODUCT ADD OF CLIP-ON PAD POSITIONER - STEWARD - 3-8-2019 DATED 03/08/2019 | UNDETERMINED | SHC_SCC_007499 | ☐ | INNOVATIVE MEDICAL PRODUCTS, INC., | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |
| 2.4758 | SH-SU-08093805_-_INNOVATIVE MEDICAL_PRODUCT ADD AMD_-_05-31-2020 DATED 07/19/2019 | UNDETERMINED | SHC_SCC_007500 | ☐ | INNOVATIVE MEDICAL PRODUCTS, INC., | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |
| 2.4759 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 07/12/2017 | UNDETERMINED | SHC_ITSHAREPT_01 999 | ☐ | INNOVATIVE MEDICAL SYSTEMS, INC | PO BOX 1476 HUDSON, OH 44236 |
| 2.4760 | STEWARD DATED 01/29/2019 | 01/28/2020 | SHC_SCC_007515 | ☐ | INNOVATIVE STERILIZATION TECHNOLOGIES, LLC., | 7625 PARAGON ROAD SUITE A DAYTON, OH 45459 USA |
| 2.4761 | SUPPLY AGREEMENT DATED 06/15/2021 | UNDETERMINED | SHC_SCC_007524 | ☑ | INO THERAPEUTICS | ATTN: GENERAL COUNSEL BEDMINSTER, NJ 07921 |
| 2.4762 | MASTER HOSPITALIST SERVICES AGREEMENT DATED 09/01/2013 | 08/31/2016 | SHC_SCC_007526 | ☐ | INPATIENT CONSULTANTS OF MASSACHUSETTS, P.C. | PO BOX 844706 LOS ANGELES, CA 90084-4706 |
| 2.4763 | FIRST AMENDMENT TO ASSET PURCHASE AGREEMENT DATED 08/29/2013 | UNDETERMINED | SHC_SCC_007527 | ☑ | INPATIENT CONSULTANTS OF MASSACHUSETTS, P.C., | PO BOX 844706 LOS ANGELES, CA 90084-4706 |
| 2.4764 | ASSET PURCHASE AGREEMENT DATED 08/16/2013 | UNDETERMINED | SHC_SCC_007525 | ☑ | INPATIENT CONSULTANTS OF MASSACHUSETTS, P.C., | PO BOX 844706 LOS ANGELES, CA 90084-4706 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4765 | SERVICE AGREEMENT DATED 01/01/1950 | 12/31/2050 | SHC_ONBS_45941 | ☐ | INPATIENT CONSULTANTS OF NEVADA, INC. ("IPC") | 265 BROOKVIEW CENTER WAT STE 400 KNOXVILLE, TN 37919-4052 |
| 2.4766 | INSIGHT STATEMENT OF WORK AZURE EVENT PROCESSING IMPLEMENTATION PREPARED FOR STEWARD HEALTHCARE DATED 09/24/2020 | UNDETERMINED | SHC_ITSHAREPT_00452 | ☐ | INSIGHT DIRECT USA INC | ATTN: DAVID LE PENSKE TEMPE, AZ 85283 |
| 2.4767 | STATEMENT OF WORK DATED 03/22/2021 | UNDETERMINED | SHC_SCC_007534 | ☐ | INSIGHT DIRECT USA, INC. | 6820 S. HARL AVENUE TEMPE, AZ 85283 USA |
| 2.4768 | STATEMENT OF WORK DATED 09/21/2017 | UNDETERMINED | SHC_ITSHAREPT_00889 | ☐ | INSIGHT DIRECT USA, INC. | 6820 S. HARL AVENUE TEMPE, AZ 85283 |
| 2.4769 | NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 06/19/2017 | UNDETERMINED | SHC_SCC_007540 | ☐ | INSIGHT DIRECT USA, INC., | 6820 S. HARL AVENUE TEMPE, AZ 85283 |
| 2.4770 | PRODUCTS & SERVICES MASTER AGREEMENT DATED 06/28/2017 | 06/27/2020 | SHC_ITSHAREPT_01916 | ☐ | INSIGHT ENTERPRISES INC | 6820 S, HARL AVE TEMPE, AZ 85283 |
| 2.4771 | PRODUCT & SERVICE MASTER AGREEMENT DATED 06/09/2017 | UNDETERMINED | SHC_SCC_007533 | ☐ | INSIGHT HEALTH | ATTN: DAVID SHERMAN TEMPE, AZ 08528 |
| 2.4772 | STEWARD INFORMATION SERVICES - CONSULTING APPROVAL REQUEST FORM DATED 11/18/2011 | 12/31/2011 | SHC_ITSHAREPT_02109 | ☐ | INSIGHT HEALTH PARTNERS LLC | ATTN: GENERAL COUNSEL ST PETERSBURG, FL 33701 |
| 2.4773 | HEALTH CARE EQUIPMENT MAINTENANCE AGREEMENT DATED 06/14/2022 | 08/31/2022 | SHC_SCC_007575 | ☐ | INSIGHT MANAGEMENT SYSTEMS | ATTN: GENERAL COUNSEL ENCINO, CA 91316 US |
| 2.4774 | HOSPICE SERVICES AGREEMENT DATED 12/30/1899 | 12/30/1899 | SHC_ONBS_024763 | ☐ | INSPIRATION HOSPICE | |
| 2.4775 | FACILITY SERVICES/MAINTENANCE SERVICE AGREEMENT DATED 06/15/2022 | 06/14/2024 | SHC_ONBS_025346 | ☐ | INSPIRATION HOSPICE | |
| 2.4776 | BUSINESS ASSOCIATE AGREEMENT DATED 09/19/2018 | UNDETERMINED | SHC_SCC_007577 | ☐ | INSPIRE MEDICAL SYSTEMS | PO BOX 772377 DETROIT, MI 48277-2377 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4777 | SH-SU-05143624 - INSPIRE MEDICAL SYSTEMS INC - NIM DEVICE AGREEMENT DATED 09/28/2018 | UNDETERMINED | SHC_SCC_007578 | ☐ | INSPIRE MEDICAL SYSTEMS, INC. | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |
| 2.4778 | SH-SU-01154602 INSPIRE SLEEP APNEA STIMULATOR AMENDMENT 1 - STEWARD DATED 02/25/2021 | 02/25/2023 | SHC_SCC_007579 | ☐ | INSPIRE MEDICAL SYSTEMS, INC. | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |
| 2.4779 | INNOVATION AMENDMENT TO PRICING AGREEMENT DATED 10/24/2022 | 10/23/2023 | SHC_SCC_007580 | ☐ | INSPIRE MEDICAL SYSTEMS, INC. | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |
| 2.4780 | BUSINESS ASSOCIATE AGREEMENT DATED 10/29/2013 | UNDETERMINED | SHC_SCC_015823 | ☐ | INSTRUMENTATION LABORATORY | PO BOX 83189 WOBURN, MA 01813-3189 |
| 2.4781 | SH-CA-17153219 - INTACT VASCULAR INC - TACK ENDOVASCULAR PRODUCT AGREEMENT DATED 12/09/2020 | 12/08/2023 | SHC_SCC_007599 | ☐ | INTACT VASCULAR, | 1285 DRUMMERS LANE SUITE 200 WAYNE, PA 19087 USA |
| 2.4782 | AMENDMENT TO ENTERPRISE AGREEMENT DATED 10/30/2017 | UNDETERMINED | SHC_SCC_007612 | ☐ | INTEGRA LIFESCIENCES | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 USA |
| 2.4783 | COSTS AND PRICING AGREEMENT DATED 09/04/2012 | UNDETERMINED | SHC_SCC_007625 | ☑ | INTEGRA LIFESCIENCES | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 USA |
| 2.4784 | FIRST AMENDMENT TO ENTERPRISE AGREEMENT DATED 11/08/2017 | UNDETERMINED | SHC_SCC_007640 | ☐ | INTEGRA LIFESCIENCES | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 USA |
| 2.4785 | AMENDMENT TO ENTERPRISE AGREEMENT - OTT- SURGICAL | UNDETERMINED | SHC_SCC_007643 | ☐ | INTEGRA LIFESCIENCES | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 USA |
| 2.4786 | SUPPLY CHAIN COVERSHEET DATED 12/31/2017 | 12/31/2017 | SHC_SCC_007627 | ☐ | INTEGRA LIFESCIENCES | ATTN: GENERAL COUNSEL PLAINSBORO, NJ 08536 US |
| 2.4787 | SH-SU-09123446 - INTEGRA - CARNEY CONSIGNMENT - ONGOING DATED 10/14/2020 | 10/18/2020 | SHC_SCC_007620 | ☐ | INTEGRA LIFESCIENCES | |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4788 | SH-SU-32170343 - INTEGRA - NERVE AMENDMENT - EXP - 3-12-23 | UNDETERMINED | SHC_SCC_007623 | ☐ | INTEGRA LIFESCIENCES | |
| 2.4789 | ENTERPRISE AGREEMENT DATED 05/18/2017 | UNDETERMINED | SHC_SCC_007628 | ☐ | INTEGRA LIFESCIENCES SALES LLC, | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 USA |
| 2.4790 | SH-SU-3791 - INTEGRA LIFESCIENCES - ORTHOPEDIC PLATES, SCREWS, SKIN MATRIX, NEURO WRAPS - STEWARD - 09.30.2018 | UNDETERMINED | SHC_SCC_007629 | ☐ | INTEGRA LIFESCIENCES SALES LLC, | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 USA |
| 2.4791 | SH-SU-3794 - INTEGRA LIFESCIENCES - SURGIMEND PRODUCTS - STEWARD - 09.30.2018 DATED 11/08/2017 | UNDETERMINED | SHC_SCC_007630 | ☐ | INTEGRA LIFESCIENCES SALES LLC, | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 USA |
| 2.4792 | SH-SU-3794 - INTEGRA LIFESCIENCES - WOUNDCARE MESH AND DRESSING AND STAPLER - STEWARD - 09.30.2018 | UNDETERMINED | SHC_SCC_007631 | ☐ | INTEGRA LIFESCIENCES SALES LLC, | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 USA |
| 2.4793 | SH-SU-3796 - INTEGRA LIFESCIENCES - WOUNDCARE MESH AND DRESSING AND STAPLER - STEWARD - 09.30.2018 DATED 11/03/2017 | 11/02/2018 | SHC_SCC_007632 | ☐ | INTEGRA LIFESCIENCES SALES LLC, | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 USA |
| 2.4794 | SH-SU-3800 - INTEGRA LIFESCIENCE - HPG SPECIALTY SURGICAL INSTRUMENTS - STEWARD - 09.30.2019 | UNDETERMINED | SHC_SCC_007633 | ☐ | INTEGRA LIFESCIENCES SALES LLC, | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 USA |
| 2.4795 | SH-SU-4171 - INTEGRA LIFESCIENCES - NEURO PRODUCTS NOT ON HPG, DURASEAL SPINE, SHUNTS, SKULL PINS DATED 10/30/2017 | 10/29/2018 | SHC_SCC_007634 | ☐ | INTEGRA LIFESCIENCES SALES LLC, | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 USA |
| 2.4796 | HT-SU-7285 TI - INTEGRA LIFESCIENCES - NEURO IMPLANTS AND DEVICES FOR ABLATION, DURAL REPAIR AND NCC | UNDETERMINED | SHC_SCC_007635 | ☐ | INTEGRA LIFESCIENCES SALES LLC, | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 USA |
| 2.4797 | SH-SU-3791 - INTEGRA LIFESCIENCES - ORTHOPEDIC PLATES, SCREWS, SKIN MATRIX, NEURO WRAPS DATED 10/30/2017 | 10/29/2018 | SHC_SCC_007636 | ☐ | INTEGRA LIFESCIENCES SALES LLC, | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4798 | #VALUE! DATED 10/30/2017 | 10/29/2018 | SHC_SCC_007642 | ☐ | INTEGRA LIFESCIENCES SALES LLC, | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 USA |
| 2.4799 | SH-SU-5384 - INTEGRA LIFESCIENCES - ADD CENTRAL EAST AND WEST TO OTT METAL AND REGENERATIVE AGREEMENT DATED 06/13/2018 | UNDETERMINED | SHC_SCC_007600 | ☐ | INTEGRA LIFESCIENCES SALES, LLC | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 |
| 2.4800 | AMENDMENT TO OTT WOUNDCARE ENTERPRISE AGREEMENT DATED 06/13/2018 | UNDETERMINED | SHC_SCC_007601 | ☐ | INTEGRA LIFESCIENCES SALES, LLC | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 |
| 2.4801 | AMENDMENT TO ENTERPRISE AGREEMENT-SPECIALTY SURGICAL NEUROSURGERY DATED 07/30/2018 | UNDETERMINED | SHC_SCC_007602 | ☐ | INTEGRA LIFESCIENCES SALES, LLC | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 |
| 2.4802 | SH-SU-24155508 - INTEGRA - AMENDMENT DATED 08/15/2018 | UNDETERMINED | SHC_SCC_007603 | ☐ | INTEGRA LIFESCIENCES SALES, LLC | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 |
| 2.4803 | SH-SU-24111416 - INTEGRA - OTT METAL EXTENSION - EXP 11-30-18 DATED 11/01/2018 | 11/30/2018 | SHC_SCC_007604 | ☐ | INTEGRA LIFESCIENCES SALES, LLC | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 |
| 2.4804 | SH-SU-24140501 - INTEGRA NEURO EXTENSION - EXP 11-30-18 DATED 11/01/2018 | 11/30/2018 | SHC_SCC_007605 | ☐ | INTEGRA LIFESCIENCES SALES, LLC | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 |
| 2.4805 | AMENDMENT TO ENTERPRISE AGREEMENT-SPECIALTY SURGICAL SOLUTIONS-NEUROSURGERY DATED 12/01/2018 | 10/31/2020 | SHC_SCC_007606 | ☐ | INTEGRA LIFESCIENCES SALES, LLC | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 |
| 2.4806 | SH-SU-26135313 - INTEGRA - MESH -TWO YEAR EXTENSION AMENDMENT - EXP 11-30-20 DATED 12/01/2018 | 10/31/2020 | SHC_SCC_007607 | ☐ | INTEGRA LIFESCIENCES SALES, LLC | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 |
| 2.4807 | SH-SU-26131319 - INTEGRA - TWO YEAR EXTENSION AMENDMENT - EXP 11-30-20 DATED 12/01/2018 | 10/31/2020 | SHC_SCC_007608 | ☐ | INTEGRA LIFESCIENCES SALES, LLC | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 |
| 2.4808 | NEUROSURGERY DATED 12/01/2018 | 10/31/2020 | SHC_SCC_007609 | ☐ | INTEGRA LIFESCIENCES SALES, LLC | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4809 | SH-SU-26131319 - INTEGRA - WOUND - TWO YEAR EXTENSION AMENDMENT - EXP 11-30-20 DATED 12/01/2018 | 10/31/2020 | SHC_SCC_007610 | ☐ | INTEGRA LIFESCIENCES SALES, LLC | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 |
| 2.4810 | SH-SU-20182018 - INTEGRA - MESH AMENDMENT - EXP - 11-30-20 DATED 01/28/2019 | UNDETERMINED | SHC_SCC_007611 | ☐ | INTEGRA LIFESCIENCES SALES, LLC | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 |
| 2.4811 | SH-SU-19174101 - INTEGRA - TWO YEAR EXTENSION OTT METAL REGEN - EXP - 11-30-20 DATED 03/12/2019 | 12/31/2019 | SHC_SCC_007613 | ☐ | INTEGRA LIFESCIENCES SALES, LLC | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 |
| 2.4812 | SH-SU-19174101 - INTEGRA - TWO YEAR EXTENSION OTT METAL REGEN ERROR CORRECT DATE EXP - 10-31-20 DATED 03/12/2019 | 10/31/2020 | SHC_SCC_007614 | ☐ | INTEGRA LIFESCIENCES SALES, LLC | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 |
| 2.4813 | SH-SU-30103313 - INTEGRA OTT AND METAL EXTENSION - EXP - 3-12-21 DATED 02/13/2020 | 03/12/2021 | SHC_SCC_007619 | ☐ | INTEGRA LIFESCIENCES SALES, LLC | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 |
| 2.4814 | SH-SU-08121158 - INTEGRA - NEURO EXTENSION - EXP - 10-31-22 DATED 12/18/2020 | 10/31/2022 | SHC_SCC_007622 | ☐ | INTEGRA LIFESCIENCES SALES, LLC | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 |
| 2.4815 | SH-SU-23170343 - INTEGRA - NERVE AMENDMENT - EXP - 3-12-23 DATED 03/01/2021 | 03/12/2023 | SHC_SCC_007624 | ☐ | INTEGRA LIFESCIENCES SALES, LLC | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 |
| 2.4816 | SH-SU-5266 - INTEGRA LIFESCIENCES - AMENDMENT TO ADD CENTRAL EAST AND WEST TO S2 FOR HPG 26855 DATED 05/19/2018 | UNDETERMINED | SHC_SCC_007641 | ☐ | INTEGRA LIFESCIENCES SALES, LLC | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 |
| 2.4817 | SH-SU-26135313 - INTEGRA - SURGICAL MESH AMENDMENT DATED 03/06/2020 | UNDETERMINED | SHC_SCC_007644 | ☐ | INTEGRA LIFESCIENCES SALES, LLC | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 |
| 2.4818 | SH-OR-0037 - INTEGRA LIFESCIENCES - MULTIPLE PRODUCT PURCHASE AGREEMENT - STEWARD - 3.31.19 DATED 05/23/2016 | 03/31/2019 | SHC_SCC_007626 | ☐ | INTEGRA LIFESCIENCES SALES, LLC, | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 USA |
| 2.4819 | HT-PH-5715 STEWARD HEALTH VACCINES_LOC_AGRMT_TRUMB PREVNAR COVID ABRYSVO_ HPG 09-08-2023 DATED 09/27/2023 | 09/30/2024 | SHC_SCC_011708 | ☐ | INTEGRATED DELIVERY NETWORK | PO BOX 94151 PALATINE, IL 60094-4151 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4820 | TEMPORARY STAFFING AGREEMENT DATED 07/12/2013 | 07/11/2014 | SHC_SCC_007646 | ☐ | INTEGRATED HEALTHCARE | 4380 SW MACADAM AVE. SUITE 530 PORTLAND, OR 97239 USA |
| 2.4821 | BUSINESS ASSOCIATE AGREEMENT DATED 07/30/2013 | UNDETERMINED | SHC_SCC_007647 | ☐ | INTEGRATED HEALTHCARE | |
| 2.4822 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 10/23/2017 | UNDETERMINED | SHC_ITSHAREPT_01 668 | ☐ | INTEGRATED INFORMATICS INC. | 1805 OLD ALABAMA ROAD SUITE 200 ROSWELL, GA 30076 |
| 2.4823 | INFORMATION TECHNOLOGY SERVICES AGREEMENT DATED 02/08/2011 | UNDETERMINED | SHC_SCC_007694 | ☐ | INTEGRATION PARTNERS CORPORATION | 80 HAYDEN AVENUE LEXINGTON, MA 02421 USA |
| 2.4824 | STEWARD DATED 07/29/2019 | 07/28/2022 | SHC_SCC_007660 | ☐ | INTEGRITY IMPLANTS INC, | 354 HIATT DRIVE PALM BEACH GARDENS, FL 33418 USA |
| 2.4825 | BUSINESS ASSOCIATE AGREEMENT DATED 09/10/2013 | UNDETERMINED | SHC_SCC_007668 | ☐ | INTELLIGENT MEDICAL OBJECTS | 60 REVERE DRIVE SUITE 360 NORTHBROOK, IL 60062 |
| 2.4826 | BUSINESS ASSOCIATE AGREEMENT DATED 12/02/2013 | UNDETERMINED | SHC_ITSHAREPT_02 056 | ☐ | INTELLIGENT MEDICAL OBJECTS | 60 REVERE DRIVE SUITE 360 NORTHBROOK, IL 60062 |
| 2.4827 | CONTRACT REVIEW REQUEST DATED 09/30/2011 | 09/30/2013 | SHC_SCC_007677 | ☑ | INTERACTIVATION HEALTH NETWORK | ATTN: GENERAL COUNSEL NEW YORK, NY 10019 US |
| 2.4828 | CHANNEL AGREEMENT DATED 08/31/2010 | 08/30/2013 | SHC_SCC_007678 | ☐ | INTERACTIVATION HEALTH NETWORKS, | 331 W 57TH STREET #733 NEW YORK, NY 10019 USA |
| 2.4829 | INTERCALL SERVICE AGREEMENT DATED 01/31/2011 | 01/30/2012 | SHC_SCC_007688 | ☐ | INTERCALL | ATTN: LEGAL DEPARTMENT CHICAGO, IL 60631 |
| 2.4830 | SERVICE AGREMEENT DATED 02/20/2015 | UNDETERMINED | SHC_SCC_007687 | ☐ | INTERCALL | |
| 2.4831 | INTERCALL - SERVICE AGREEMENT - STEWARD - 2.2.12 DATED 02/04/2011 | 02/03/2012 | SHC_SCC_007689 | ☐ | INTERCALL | |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4832 | INTERCALL SERVICE AGREEMENT DATED 01/31/2011 | UNDETERMINED | SHC_SCC_007691 | ☐ | INTERCALL ENTITY CONTRACTING AGENT INTERCALL | 15272 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| 2.4833 | LICENSE ORDER FORM DATED 07/27/2012 | UNDETERMINED | SHC_SCC_007690 | ☐ | INTERCALL ENTITY INTERCALL | 15272 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| 2.4834 | PROFESSIONAL SERVICES PROPOSAL DATED 03/18/2011 | UNDETERMINED | SHC_SCC_007696 | ☐ | INTERGRATEION PARTNERS | ATTN: GENERAL COUNSEL LEXINGTON, MA 02421 |
| 2.4835 | FEE AGREEMENT DATED 07/26/2012 | UNDETERMINED | SHC_SCC_008326 | ☐ | INTERNATIONAL CORP .; DALLAS, TX | ATTN: GENERAL COUNSEL DALLAS, TX 75287 |
| 2.4836 | PURCHASED SERVICES AGREEMENT DATED 08/31/2012 | 10/04/2012 | SHC_SCC_007710 | ☐ | INTERPRETERS ASSOCIATES, INC. | 40 WARREN STREET CHARLESTOWN, MA |
| 2.4837 | PRICE AGREEMENT DATED 12/13/2017 | UNDETERMINED | SHC_SCC_007714 | ☐ | INTERSECT ENT | ATTN: GENERAL COUNSEL MENLO PARK, CA 94025 |
| 2.4838 | STEWARD AMENDMENT TO AGREEMENT | UNDETERMINED | SHC_SCC_007716 | ☐ | INTERSURGICAL INC. | 6757 KINNE STREET EAST SYRACUSE, NY 13057 USA |
| 2.4839 | STATEMENT OF WORK FOR PROJECT OVERVIEW / OBJECTIVES DATED 04/07/2009 | UNDETERMINED | SHC_SCC_007727 | ☐ | INTRA SYSTEMS | ATTN: GENERAL COUNSEL DEDHAM, MA 02026 |
| 2.4840 | PROFESSIONAL SERVICES PROPOSAL DATED 11/29/2007 | UNDETERMINED | SHC_SCC_007728 | ☐ | INTRA SYSTEMS | ATTN: GENERAL COUNSEL DEDHAM, MA 02026 |
| 2.4841 | PRICE LIST DATED 01/09/2018 | UNDETERMINED | SHC_SCC_007744 | ☐ | INTUITIVE SURGICAL | ATTN: GENERAL COUNSEL SUNNYVALE, CA 94086 |
| 2.4842 | PRICE LIST | UNDETERMINED | SHC_SCC_007745 | ☐ | INTUITIVE SURGICAL | ATTN: GENERAL COUNSEL SUNNYVALE, CA 94086 |
| 2.4843 | SERVICE AGREETMENT DATED 12/08/2020 | UNDETERMINED | SHC_SCC_007766 | ☐ | INTUITIVE SURGICAL | ATTN: GENERAL COUNSEL SUNNYVALE, CA 94086 |
| 2.4844 | SERVICE AGREEMENT DATED 12/08/2020 | UNDETERMINED | SHC_SCC_007767 | ☐ | INTUITIVE SURGICAL | ATTN: GENERAL COUNSEL SUNNYVALE, CA 94086 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4845 | SUPPLY AGREEMENT DATED 08/23/2021 | UNDETERMINED | SHC_SCC_007822 | ☐ | INTUITIVE SURGICAL | 1020 KIFER ROAD SUNNYVALE, CALIFORNIA 94086 USA |
| 2.4846 | BUSINESS ASSOCIATE AGREEMENT DATED 08/31/2021 | UNDETERMINED | SHC_SCC_007730 | ☐ | INTUITIVE SURGICAL, INC. | 1266 KIFER ROAD SUNNYVALE, CA 94086 |
| 2.4847 | BUSINESS ASSOCIATE AGREEMENT DATED 03/16/2022 | UNDETERMINED | SHC_SCC_007732 | ☐ | INTUITIVE SURGICAL, INC. | 1266 KIFER ROAD SUNNYVALE, CA 94086 |
| 2.4848 | BILL PAYMENTS DATED 11/25/2019 | UNDETERMINED | SHC_SCC_007811 | ☐ | INTUITIVE SURGICAL, INC. | 1266 KIFER ROAD SUNNYVALE, CA 94086 |
| 2.4849 | INTUITIVE TELEPRESENCE PROGRAM AGREEMENT DATED 11/05/2021 | 11/04/2022 | SHC_SCC_007781 | ☐ | INTUITIVE SURGICAL, INC., | 1266 KIFER ROAD SUNNYVALE, CA 94086 USA |
| 2.4850 | INTUITIVE TELEPRESENCE PROGRAM AGREEMENT DATED 11/18/2021 | 11/17/2022 | SHC_SCC_007783 | ☐ | INTUITIVE SURGICAL, INC., | 1266 KIFER ROAD SUNNYVALE, CA 94086 USA |
| 2.4851 | MASTER SALES, USE, LICENSE, AND SERVICE AGREEMENT DATED 09/29/2017 | UNDETERMINED | SHC_SCC_007804 | ☐ | INTUITIVE SURGICAL, INC., | 1266 KIFER ROAD SUNNYVALE, CA 94086 USA |
| 2.4852 | AMENDMENT TO THE MASTER SALES, USE, LICENSE AND SERVICE AGREEMENT BETWEEN INTUITIVE SURGICAL, INC. AND STEWARD HEALTH CARE SYSTEM LLC DATED 10/13/2017 | UNDETERMINED | SHC_SCC_007806 | ☐ | INTUITIVE SURGICAL, INC., | 1266 KIFER ROAD SUNNYVALE, CA 94086 USA |
| 2.4853 | REDLINE STEWARD - ITP AGREEMENT - 23AUG21 (002) DATED 10/01/2021 | 09/30/2022 | SHC_SCC_007823 | ☐ | INTUITIVE SURGICAL, INC., | 1266 KIFER ROAD SUNNYVALE, CA 94086 USA |
| 2.4854 | STATEMENT OF WORK 001 MASTER SERVICES AGREEMENT DATED 02/08/2022 | UNDETERMINED | SHC_SHCN_000110 | ☐ | INVENTURUS KNOWLEDGE SOLUTIONS PRIVATE LIMITED | |
| 2.4855 | MASTER SERVICES AGREEMENT DATED 01/26/2022 | UNDETERMINED | SHC_SHCN_000114 | ☐ | INVENTURUS KNOWLEDGE SOLUTIONS PRIVATE LIMITED | |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4856 | ALERE - 1ST AMENDMENT TO PURCHASE AGREEMENT - STEWARD - 3-31-14 DATED 08/15/2010 | 08/14/2016 | SHC_SCC_000998 | ☐ | INVERNESS MEDICAL INNOVATIONS NORTH AMERICA, INC .; | 30 SOUTH KELLER ROAD, ORLANDO, FLORIDA 32810 ORLANDO, FLORIDA 32810 |
| 2.4857 | INVERNESS MEDICAL - CUSTOMER AGREEMENT - CCHCS - 6.1.08 DATED 06/02/2006 | UNDETERMINED | SHC_SCC_007836 | ☐ | INVERNESS MEDICAL PROFESSIONAL DIAGNOSTICS, | 331 SOUTH 104" STREET LOUISVILLE, COLORADO 80027 USA |
| 2.4858 | COOPERATIVE ALLIANCE AGREEMENT DATED 04/29/2019 | 07/27/2019 | SHC_SCC_007838 | ☐ | INVIVO | ATTN: GENERAL COUNSEL BOTHELL, WA 98041-3003 US |
| 2.4859 | COOPERATIVE ALLIANCE AGREEMENT DATED 11/21/2017 | 02/18/2018 | SHC_SCC_007840 | ☐ | INVIVO | ATTN: GENERAL COUNSEL BOTHELL, WA 98041-3003 US |
| 2.4860 | COOPERATIVE ALLIANCE AGREEMENT DATED 08/14/2020 | UNDETERMINED | SHC_SCC_007841 | ☐ | INVIVO | ATTN: GENERAL COUNSEL BOTHELL, WA 98041-3003 |
| 2.4861 | AMENDMENT NO. 1 TO MONITORING SERVICES AGREEMENT DATED 07/25/2018 | UNDETERMINED | SHC_SCC_007859 | ☐ | IRHYTHM TECHNOLOGIES, INC. | 699 8TH ST STE 600 SAN FRANCISCO, CA 94103 |
| 2.4862 | MONITORING SERVICES AGREEMENT DATED 08/01/2015 | 07/31/2016 | SHC_SCC_007860 | ☐ | IRHYTHM TECHNOLOGIES, INC., | 699 8TH ST STE 600 SAN FRANCISCO, CA 94103 |
| 2.4863 | ZIO® SYSTEM MONITORING SERVICES AGREEMENT DATED 04/03/2017 | 04/02/2019 | SHC_SCC_007861 | ☐ | IRHYTHM TECHNOLOGIES, INC., | 699 8TH ST STE 600 SAN FRANCISCO, CA 94103 |
| 2.4864 | HT-PS-6445-T1 - IRON MOUNTAIN - FACILITY AGREEMENT - CENTRAL EAST DATED 05/01/2017 | 04/30/2022 | SHC_SCC_007887 | ☐ | IRON MOUNTAIN | 33 ARCH ST BOSTON, MA 02110 |
| 2.4865 | HT-PS-6445-T1 - IRON MOUNTAIN - AFFILIATE MULTI-LOCATION AGREEMENT - CENTRAL EAST DATED 05/18/2017 | UNDETERMINED | SHC_SCC_007888 | ☐ | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | ONE FEDERAL STREET BOSTON, MA 02110 |
| 2.4866 | SERVICE AGREEMENT DATED 02/01/2001 | 04/30/2016 | SHC_ONBS_42942 | ☐ | IRON MOUNTAIN RECORDS MANAGEMENT, INC. | ATTN: BARBARA DORMANDY NEW YORK, NY 10087-7128 |
| 2.4867 | BUSINESS ASSOCIATE AGREEMENT DATED 04/21/2006 | 04/20/2014 | SHC_ONBS_43517 | ☐ | IRON MOUNTAIN RECORDS MANAGEMENT, INC. | ATTN: BARBARA DORMANDY NEW YORK, NY 10087-7128 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4868 | SYSTEM SUPPORT PROPOSAL DATED 10/21/2011 | UNDETERMINED | SHC_SCC_007893 | ☐ | ISI INTERFACE | ATTN: GENERAL COUNSEL NORTH ATTLEBORO, MA 02760 |
| 2.4869 | CERTIFICATE OF LIABILITY INSURANCE DATED 02/11/2021 | 02/11/2022 | SHC_SCC_007906 | ☐ | ISORX TEXAS LTD | ATTN: GENERAL COUNSEL RICHMOND, CA 94804 US |
| 2.4870 | SUPPLY AGREEMENT DATED 06/20/2021 | UNDETERMINED | SHC_SCC_007898 | ☐ | ISORX TEXAS LTD, | PO BOX 6606 SAN RAFAEL, CA 94903 |
| 2.4871 | SUPPLY AGREEMENT DATED 08/22/2021 | 08/21/2023 | SHC_SCC_007899 | ☐ | ISORX TEXAS LTD, | PO BOX 6606 SAN RAFAEL, CA 94903 |
| 2.4872 | SH-SU-23110955 - ISTO BIOLOGICS - INFLUX PRODUCT ADD AMENDMENT - STEWARD - 5-1-2019.DOCX DATED 04/30/2019 | UNDETERMINED | SHC_SCC_007910 | ☐ | ISTO TECHNOLOGIES II, LLC D/B/A ISTO BIOLOGICS | 45 SOUTH STREET SUITE C HOPKINTON, MA 01748 |
| 2.4873 | SH-SU-07145413 - ISTOBIO - EXTENSION - EXP 9-1-22 DATED 10/08/2019 | 09/01/2022 | SHC_SCC_007912 | ☐ | ISTO TECHNOLOGIES II, LLC D/B/A ISTO BIOLOGICS | 45 SOUTH STREET SUITE C HOPKINTON, MA 01748 |
| 2.4874 | THIRD AMENDMENT TO THE SYSTEM PRODUCT PRICING AGREEMENT DATED 12/16/2022 | UNDETERMINED | SHC_SCC_007913 | ☐ | ISTO TECHNOLOGIES II, LLC D/B/A ISTO BIOLOGICS | 45 SOUTH STREET SUITE C HOPKINTON, MA 01748 |
| 2.4875 | PRODUCT SUPPLY AGREEMENT DATED 03/01/2018 | 02/29/2020 | SHC_SCC_007915 | ☐ | ISTO TECHNOLOGIES II, LLC D/B/A ISTO BIOLOGICS, | 45 SOUTH STREET SUITE C HOPKINTON, MA 01748 USA |
| 2.4876 | MASTER AGREEMENT DATED 05/18/2007 | UNDETERMINED | SHC_SCC_007923 | ☐ | IVANS, INC., | 100 FIRST STAMFORD PLACE STAMFORD, 02007 USA |
| 2.4877 | SH-SU-05132855 - IVANTIS MASTER - EXP - 8-31-22 DATED 09/19/2019 | 09/18/2022 | SHC_SCC_007924 | ☐ | IVANTIS INC, | 201 TECHNOLOGY DRIVE IRVINE, CA. 92618 USA |
| 2.4878 | STEWARD DATED 06/18/2020 | 12/31/2020 | SHC_SCC_007927 | ☐ | IZI MEDICAL PRODUCTS, | 5 EASTER COURT SUITE J OWINGS MILLS, MD 21117 USA |
| 2.4879 | PROPOSAL & CONTRACT DATED 11/27/2019 | UNDETERMINED | SHC_SCC_007934 | ☐ | J&J MAINTENANCE SERVICES | ATTN: GENERAL COUNSEL EASTON, PA 18042 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4880 | SH-SU-01164913 - JACE MEDICAL - ROCKLEDGE CONSIGNMENT - ONGOING DATED 02/16/2021 | UNDETERMINED | SHC_SCC_007942 | ☐ | JACE MEDICAL, LLC | 3516 COMMERCE DR WARSAW, IN 46580 |
| 2.4881 | SUPPLY CHAIN COVERSHEET DATED 07/01/2015 | UNDETERMINED | SHC_SCC_013663 | ☐ | JACK | 588 PAWTUCKET, RHODE ISLAND 02860 |
| 2.4882 | SUPPLY CHAIN COVERSHEET | UNDETERMINED | SHC_SCC_001323 | ☐ | JACK CAYLEE | ATTN: GENERAL COUNSEL ST. LOUIS, MO 63141 |
| 2.4883 | PROGRAM AND PARTICIPATION FORM DATED 05/01/2014 | UNDETERMINED | SHC_SCC_006617 | ☐ | JACK COYLE | ATTN: URO/WH CONTRACT ADM MARLBOROUGH, MA 01752 |
| 2.4884 | SUPPLY AGREEMENT DATED 02/10/2014 | UNDETERMINED | SHC_SCC_015808 | ☐ | JACK COYLE | ATTN: GENERAL COUNSEL BROCKTON, MA 02402 |
| 2.4885 | 20132860 - NATERA - SPECIMEN SERVICES AGREEMENT - STEWARD - 7.23.2016 - ONGOING DATED 07/24/2015 | 07/23/2016 | SHC_SCC_010214 | ☐ | JACK COYLE | VERAMACC |
| 2.4886 | STERICYCLE - 20132742 - AMENDMENT TO SHARPS AGREEMENT - QMC - 2.28.2017 DATED 01/01/2015 | 02/28/2017 | SHC_SCC_014054 | ☐ | JACK COYLE INC., | VERAMACC |
| 2.4887 | STERICYCLE - 20132709 - MASTER SERVICES AGREEMENT - NESH DATED 08/01/2014 | UNDETERMINED | SHC_SCC_014051 | ☐ | JACK DOYLE | CONTRACTING 586REG |
| 2.4888 | JACKSON NURSE PROFESSIONALS BAA T1 STEWARD DATED 07/08/2013 | UNDETERMINED | SHC_SCC_007944 | ☑ | JACKSON NURSE PROFESSIONALS, LLC | 736 CAMBRIDGE ST BRIGHTON, MA 02135 |
| 2.4889 | JACKSON NURSE PROFESSIONALS LLC- TEMPORARY STAFFING AGREEMENT - STEWARD - 7.8.2014 - ONGOING DATED 04/09/2013 | UNDETERMINED | SHC_SCC_007945 | ☐ | JACKSON NURSE PROFESSIONALS, LLC | JACKSON NURSE PROFESSIONALS, LLC' |
| 2.4890 | SERVICE AGREEMENT DATED 01/29/2021 | UNDETERMINED | SHC_SCC_003806 | ☑ | JENNIFER AM | |
| 2.4891 | SERVICE AGREEMENT DATED 01/29/2021 | UNDETERMINED | SHC_SCC_003806 | ☑ | JENNIFER CUM | |
| 2.4892 | DATA DISTRIBUTING - SERVICE RENEWAL - HFH - 5.31.11 (2) DATED 08/04/2011 | 12/31/2011 | SHC_SCC_004862 | ☐ | JESSICA MCENVENY 97441 | |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4893 | PROPOSAL DATED 11/21/2016 | UNDETERMINED | SHC_SCC_007963 | ☐ | JH LANDSCAPING | ATTN: GENERAL COUNSEL SOMERSET, MA 02726 |
| 2.4894 | JOHNSON & JOHNSON - SUPPLY AGREEMENT - CCHCS - 12.11.08 DATED 12/11/2006 | 12/11/2006 | SHC_SCC_008027 | ☐ | JJHCS JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC. NEW JERSEY CORPORATION | 77 WARREN ST. BRIGHTON, MA 02135 |
| 2.4895 | BILL PAYMENTS DATED 11/25/2019 | UNDETERMINED | SHC_SCC_007811 | ☐ | JOHN M. DOYLE | |
| 2.4896 | JOHN STERLING ASSOCIATES DOWNSTREAM BAA STEWARD 3.19.15 DATED 03/19/2015 | UNDETERMINED | SHC_SCC_007974 | ☐ | JOHN STERLING ASSOCIATES | 9976 KERR CEMETERY RD. SUITE 2 LOVELAND, OHIO 45140 |
| 2.4897 | BUSINESS ASSOCIATE AGREEMENT DATED 08/22/2014 | UNDETERMINED | SHC_SCC_007975 | ☐ | JOHN STERLING ASSOCIATES, LLC | 9976 KERR CEMETERY RD. SUITE 2 LOVELAND, OHIO 45140 USA |
| 2.4898 | COMPLIANCE SERVICES AGREEMENT DATED 05/22/2012 | 05/21/2015 | SHC_SCC_007976 | ☐ | JOHN STERLING ASSOCIATES, LLC | 9976 KERR CEMETERY RD. SUITE 2 LOVELAND, OHIO 45140 USA |
| 2.4899 | PRODUCT CONSIGNMENT AGREEMENT DATED 12/23/2009 | 12/12/2012 | SHC_SCC_008080 | ☐ | JOHNSON | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4900 | MEAD JOHNSON NUTRITION PRODUCT AGREEMENT EXP 5.31.13 DATED 06/01/2011 | 05/31/2013 | SHC_SCC_009112 | ☐ | JOHNSON COMPANY, | |
| 2.4901 | SH-SU-29150719 - DEPUY SYNTHES - SPINE INITIATIVE - S2 AMENDMENT - EXP - 11-30-23 DATED 05/21/2021 | UNDETERMINED | SHC_SCC_004952 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEM INC. | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4902 | PRODUCT CONSIGNMENT AGREEMENT DATED 12/23/2009 | 12/12/2012 | SHC_SCC_008080 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC | ATTN: GENERAL COUNSEL PISCATAWAY, NJ 08855-6800 |
| 2.4903 | AMENDMENT #3 TO PRODUCT AGREEMENT DATED 07/24/2018 | UNDETERMINED | SHC_SCC_004923 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC. | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 USA |
| 2.4904 | AMENDMENT TO PRICING AGREEMENT AMONG HEALTH TRUST PURCHASING GROUP, L.P., DATED 01/15/2023 | 06/30/2026 | SHC_SCC_004958 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC. | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4905 | AMENDMENT TO PRICING AGREEMENT AMONG HEALTH TRUST PURCHASING GROUP, L.P., DATED 02/01/2023 | 06/30/2026 | SHC_SCC_004959 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC. | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4906 | NOTICE TO UPDATE PERFORMANCE PRICING LETTER AGREEMENT DATED 06/30/2021 | 06/30/2022 | SHC_SCC_008009 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC. | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 USA |
| 2.4907 | AMENDMENT #1 TO MASTER IDN AGREEMENT DATED 10/05/2021 | 03/31/2023 | SHC_SCC_008012 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC. | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 USA |
| 2.4908 | AMENDMENT TO VALUE OPPORTUNITY OFFER REBATE AGREEMENT DATED 04/01/2014 | 03/31/2015 | SHC_SCC_008018 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC. | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 USA |
| 2.4909 | SH-SU-5279 - DEPUY SYNTHES - AMENDMENT TO ADD QUICK-COUPLING HANDLE AND SLAP HAMMER DATED 06/16/2018 | UNDETERMINED | SHC_SCC_004918 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC. | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4910 | SH-SU-22130737 - DEPUY SYNTHES - AMENDMENT - EXP - 10-14-22 DATED 11/02/2020 | UNDETERMINED | SHC_SCC_004946 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC. | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4911 | SH-SU-04122436 - DEPUY - JOINT AMENDMENT - EXP - 10-11-22 DATED 06/15/2021 | UNDETERMINED | SHC_SCC_004953 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC. | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4912 | SH-SU-4744 - DEPUY SYNTHES - CEMENT RESTRICTOR BIOSTOP, ACTIS COLLARED, AND ATTUNE TIB BASE DATED 04/18/2018 | UNDETERMINED | SHC_SCC_004986 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC. | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4913 | PRICING AGREEMENT DATED 03/15/2022 | 06/30/2024 | SHC_SCC_004957 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC. | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4914 | J&J - MASTER IDN AGREEMENT - STEWARD - ONGOING DATED 04/01/2012 | UNDETERMINED | SHC_SCC_007980 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC. | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4915 | HT-SU-87008 JJ DEPUY MITEK ARTHROSCOPY S2 AMENDMENT DATED 04/01/2023 | UNDETERMINED | SHC_SCC_008015 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC. | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4916 | SH-OR-0021 - J&J - GPO AGREEMENT SUPPLIMENT - STEWARD - 3.31.18 DATED 04/01/2015 | 03/31/2018 | SHC_SCC_008056 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC. | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4917 | REBATE AGREEMENT HEALTHTRUST PURCHASING GROUP PARTICIPANTS DATED 04/01/2009 | 12/31/2010 | SHC_SCC_008016 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC. | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4918 | VALUE OPPORTUNITY OFFER REBATE AGREEMENT DATED 04/01/2013 | 03/31/2014 | SHC_SCC_008028 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC. | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4919 | JOHNSONSFOLNON HEALTH CARE SYSTEMS INC. PERFORMANCE PRICING LETTER AGREEMENT DATED 11/01/2018 | UNDETERMINED | SHC_SCC_007982 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4920 | SH-SU-13125152 - DEPUY SYNTHES - MITEK DATED 07/30/2018 | UNDETERMINED | SHC_SCC_004922 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4921 | SH-SU-07130220 DEPUY SYNTHES MITEK AMENDMENT DATED 11/21/2018 | UNDETERMINED | SHC_SCC_004926 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4922 | SH-SU-27165846 DEPUY MITEK AMENDMENT DATED 05/01/2019 | UNDETERMINED | SHC_SCC_004929 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4923 | SH-SU-29104611 - DEPUY MITEK - EXP - 10-11-19 DATED 09/26/2019 | UNDETERMINED | SHC_SCC_004932 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4924 | SH-SU-14102131 - DEPUY SYNTHES - HIP AND KNEE INITIATIVE - AMENDMENT - EXP 5-14-22 DATED 10/15/2019 | 10/14/2022 | SHC_SCC_004933 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4925 | SH-SU-10144537 - MITEK SPORTS MEDICINE AGREEMENT AMENDMENT - EXP 10-10-20 DATED 10/12/2019 | 10/11/2020 | SHC_SCC_004935 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4926 | SH-SU-12102247 - DEPUY SYNTHES - HIP AND KNEE AMENDMENT 1 AGREEMENT - EXP 10-14-22 | UNDETERMINED | SHC_SCC_004937 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4927 | AMENDMENT #7 TO IDN AGREEMENT DATED 02/12/2020 | UNDETERMINED | SHC_SCC_004939 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4928 | SH-SU-29101306 - DEPUY SYNTHES - HIP AND KNEE AMENDMENT - EXP 10-14-22 DATED 06/01/2020 | UNDETERMINED | SHC_SCC_004941 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4929 | SH-SU-24094747 - DEPUY SYTHES - MITEK SPORTS MEDICINE AGREEMENT AMENDMENT 8 - PRICE FILE - EXP 10-10-20 | UNDETERMINED | SHC_SCC_004942 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4930 | SH-SU-24094747 - DEPUY SYNTHES - MITEK SPORTS MEDICINE AGREEMENT AMENDMENT 9 - PRICE FILE - EXP 10-10-20 DATED 07/15/2020 | UNDETERMINED | SHC_SCC_004943 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4931 | SH-SU-25144416 - DEPUY SYNTHES MITEK - EXTENSION AMENDMENT - EXP - 10-11-21 DATED 09/09/2020 | 10/11/2021 | SHC_SCC_004944 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4932 | SH-SU-01171603 - DEPUY SYNTHES MITEK - AMENDMENT - EXP - 10-11-21 DATED 10/08/2020 | UNDETERMINED | SHC_SCC_004945 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4933 | SH-SU-27174512 - DEPUY SYNTHES MITEK - AMENDMENT - EXP - 10-11-21 DATED 11/06/2020 | UNDETERMINED | SHC_SCC_004947 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4934 | SH-SU-06173805 CONTRACT DEPUY SYNTHES SPINE CEMENT PRICE AGREEMENT EXP 1.25.23 DATED 02/01/2021 | 01/31/2023 | SHC_SCC_004948 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4935 | SH-SU-10155301 - DEPUY SYNTHES SPORTS - AMENDMENT - EXP - 10-11-21 DATED 02/24/2021 | UNDETERMINED | SHC_SCC_004949 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4936 | IDN AGREEMENT DATED 10/12/2017 | 10/11/2019 | SHC_SCC_004985 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4937 | SH-SU-5280 - DEPUY SYNTHES - AMENDMENT FOR MITEK SPORTS MED TO ADD PERMATAPE DATED 05/17/2018 | UNDETERMINED | SHC_SCC_004991 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4938 | AMENDMENT TO IDN AGREEMENT DATED 05/17/2018 | UNDETERMINED | SHC_SCC_004992 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4939 | SH-SU-29171456 ETHICON ENDO BUTTRESSING CONTRACT EXP 7.31.22 DATED 11/09/2020 | 11/30/2020 | SHC_SCC_005655 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4940 | SH-SU-22134829 JOHNSON AND JOHNSON LINX PRODUCT AGREEMENT DATED 02/07/2019 | 02/28/2021 | SHC_SCC_007983 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4941 | SH-SU-14120824 - J&J - MASTER TERMS AGREEMENT DATED 04/01/2019 | 03/31/2022 | SHC_SCC_007984 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4942 | SH-CA-26155031 - JOHNSON AND JOHNSON HEALTH CARE SYSTEMS - NEUWAVE EQUIPMENT RENTAL AND PRODUCT PURCHASE AGREEMENT - SEMC DATED 03/25/2020 | 09/24/2020 | SHC_SCC_007998 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4943 | SH-SU-14100429 - J&J IOL AMENDMENT - EXP - 3-31-22 DATED 03/12/2020 | UNDETERMINED | SHC_SCC_007999 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4944 | REVISED SIGNED BY NEUWAVE SH-CA-26155031 - JOHNSON AND JOHNSON HEALTH CARE SYSTEMS - NEUWAVE EQUIPMENT RENTAL AND PRODUCT PURCHASE AGREEMENT UPDATED DA DATED 08/01/2020 | 01/31/2021 | SHC_SCC_008000 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4945 | PRODUCT AGREEMENT DATED 03/01/2021 | 02/28/2022 | SHC_SCC_008005 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4946 | PRODUCT AGREEMENT DATED 03/01/2021 | 02/28/2023 | SHC_SCC_008006 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4947 | JOHNSON & JOHNSON - PRODUCT AGREEMENT - STEWARD - 1.1.15 DATED 01/02/2013 | 01/01/2015 | SHC_SCC_008026 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4948 | JOHNSON AND JOHNSON - PRODUCT AGREEMENT - STEWARD - 8.16.15 DATED 08/16/2013 | 08/15/2015 | SHC_SCC_008030 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4949 | PRODUCT AGREEMENT DATED 04/10/2012 | 04/30/2015 | SHC_SCC_008033 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4950 | SH-OR-0015 - JOHNSON & JOHNSON - PRODUCT AGREEMENT - STEWARD - 10.28.18 DATED 10/29/2015 | 10/28/2018 | SHC_SCC_008035 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4951 | PRODUCT AGREEMENT DATED 06/01/2015 | 05/31/2018 | SHC_SCC_008055 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4952 | PORTFOLIO REBATE OFFERING FOR IMMUNOLOGY, ONCOLOGY AND MEDICAL DEVICE DATED 04/01/2017 | 03/31/2018 | SHC_SCC_008097 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4953 | SH-SU-3808 - J & J CODEMAN NEURO PRODUCT AGREEMENT - STEWARD - 3.31.2019 DATED 09/22/2017 | 11/27/2017 | SHC_SCC_008099 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4954 | VALUE OPPORTUNITY OFFER REBATE AGREEMENT DATED 04/01/2012 | 09/30/2012 | SHC_SCC_008017 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4955 | JOHNSON & JOHNSON - AMENDMENT 1 TO MASTER REGIONAL AGREEMENT - CCHCS - 11.14.11 DATED 09/13/2011 | UNDETERMINED | SHC_SCC_008022 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4956 | JOHNSON AND JOHNSON - PRODUCT AGREEMENT - CCHCS - 4.30.09 DATED 05/01/2008 | UNDETERMINED | SHC_SCC_008029 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4957 | JOHNSON & JOHNSON- ENDOVASCULAR PRODUCT COSIGNMENT FULLY EXECUTED 2.25.09 DATED 04/22/2009 | 04/21/2012 | SHC_SCC_008079 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4958 | JOHNSON & JOHNSON-ENDOVASCULAR PRODUCT COSIGNMENT AGREEMENT SIGNED 2.25.2009 DATED 06/12/2009 | UNDETERMINED | SHC_SCC_008086 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4959 | J&J - CONSIGNMENT AGREEMENT EFF 1.6.10 DATED 10/06/2010 | UNDETERMINED | SHC_SCC_008088 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4960 | JOHNSON & JOHNSON - CONSIGNMENT AGREEMENT - SEMC - 4.21.12 DATED 04/22/2009 | 04/21/2012 | SHC_SCC_008094 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4961 | CARDIOVASCULAR PRODUCT CONSIGNMENT AGREEMENT DATED 12/23/2009 | 12/22/2012 | SHC_SCC_008095 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4962 | JOHNSON & JOHNSON - CONSIGNMENT AGREEMENT - SEMC - NO TERM DATED 06/12/2009 | UNDETERMINED | SHC_SCC_008096 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4963 | PRODUCT AGREEMENT DATED 06/23/2016 | 06/22/2018 | SHC_SCC_008007 | ☐ | JOHNSON AND JOHNSON HEALTH CARE SYSTEMS | 325 PARAMOUNT DR RAYNHAM, MA 02767 |
| 2.4964 | PRODUCT AGREEMENT DATED 04/01/2016 | 03/31/2019 | SHC_SCC_008036 | ☐ | JOHNSON AND JOHNSON HEALTH CARE SYSTEMS | 325 PARAMOUNT DR RAYNHAM, MA 02767 |
| 2.4965 | PRICING LETTER DATED 02/01/2022 | UNDETERMINED | SHC_SCC_008014 | ☐ | JOHNSON AND JOHNSON HEALTH CARE SYSTEMS | ATTN: CONTRACT MANAGEMENT PISCATAWAY, NJ 08855 |
| 2.4966 | MASTER REGIONAL AGREEMENT DATED 03/13/2007 | 03/31/2012 | SHC_SCC_008023 | ☐ | JOHNSON AND JOHNSON HEALTH CARE SYSTEMS | ATTN: GENERAL COUNSEL PISCATAWAY, NJ 08855-6800 US |
| 2.4967 | PRODUCT AGREEMENT DATED 03/13/2007 | UNDETERMINED | SHC_SCC_008025 | ☐ | JOHNSON AND JOHNSON HEALTH CARE SYSTEMS | ATTN: GENERAL COUNSEL PISCATAWAY, NJ 08855-6800 |
| 2.4968 | EVIDENCE OF PROPERTY INSURANCE DATED 11/01/2020 | 11/01/2021 | SHC_SCC_008110 | ☑ | JOHNSON AND JOHNSON HEALTH CARE SYSTEMS | ATTN: GENERAL COUNSEL BOSTON, MA 02110 US |
| 2.4969 | PURCHASE AGREEMENT DATED 07/01/2005 | UNDETERMINED | SHC_SCC_008078 | ☐ | JOHNSON AND JOHNSON HEALTH CARE SYSTEMS | 46 COMMONWEALTH AVE #4 BOSTON, MA 02116 |
| 2.4970 | REVIEW AND APPROVAL REQUESTS DATED 01/23/2013 | 01/22/2016 | SHC_SCC_008090 | ☐ | JOHNSON AND JOHNSON HEALTH CARE SYSTEMS | ATTN: GENERAL COUNSEL ATTLEBORO, MA 02703 US |
| 2.4971 | AMENDMENT OF PRODUCT PRICING AGREEMENT DATED 11/20/2020 | UNDETERMINED | SHC_SCC_008001 | ☐ | JOHNSON AND JOHNSON HEALTH CARE SYSTEMS | 2060 CRAIGSHIRE ROAD ST. LOUIS, MO 63146 USA |
| 2.4972 | CERTIFICATE OF LIABILITY INSURANCE DATED 12/18/2020 | UNDETERMINED | SHC_SCC_008109 | ☐ | JOHNSON AND JOHNSON HEALTH CARE SYSTEMS | 2060 CRAIGSHIRE ROAD ST. LOUIS, MO 63146 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4973 | STEWARD AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 07/01/2018 | UNDETERMINED | SHC_SCC_008013 | ☐ | JOHNSON AND JOHNSON HEALTH CARE SYSTEMS | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4974 | SH-SU-23190100 - J&J IOL MASTER - EXP - 3-31-22 DATED 08/21/2019 | 08/20/2020 | SHC_SCC_007987 | ☐ | JOHNSON AND JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4975 | SH-SU-23190100 - JJ IOL MASTER - EXP - 3-31-22 DATED 08/15/2019 | 08/14/2020 | SHC_SCC_007988 | ☐ | JOHNSON AND JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.4976 | SERVICE AGREEMENT DATED 10/18/2019 | 12/31/2022 | SHC_SCC_008152 | ☑ | JOHNSON CONTROLS | ATTN: GENERAL COUNSEL LINCOLN, RI 02865-1112 US |
| 2.4977 | SERICE AGREEMENT DATED 02/01/2020 | 01/31/2023 | SHC_SCC_008160 | ☐ | JOHNSON CONTROLS | ATTN: GENERAL COUNSEL LINCOLN, RI 02865-1112 US |
| 2.4978 | TERMS AND CONDITIONS TO DISINFECTANTS DATED 10/01/2020 | 10/29/2020 | SHC_SCC_008174 | ☑ | JOHNSON CONTROLS | ATTN: GENERAL COUNSEL LINCOLN, RI 02865-1112 US |
| 2.4979 | PLANNED SERVICE PROPOSAL DATED 01/01/2018 | 12/31/2018 | SHC_SCC_008210 | ☑ | JOHNSON CONTROLS | ATTN: GENERAL COUNSEL LINCOLN, RI 02865-1112 US |
| 2.4980 | PLANNED SERVICE PROPOSAL DATED 09/01/2019 | 08/31/2021 | SHC_SCC_008143 | ☑ | JOHNSON CONTROLS | ATTN: GENERAL COUNSEL ALLENTOWN, PA 18106-9047 US |
| 2.4981 | PLANNED SERVICE PROPOSAL DATED 09/01/2019 | UNDETERMINED | SHC_SCC_008142 | ☑ | JOHNSON CONTROLS | 10550 COMMERCE PARKWAY MIRAMAR, FL 33025 US |
| 2.4982 | PURCHASE ORDER DATED 03/23/2021 | UNDETERMINED | SHC_SCC_008248 | ☑ | JOHNSON CONTROLS | ATTN: GENERAL COUNSEL PALATINE, IL 60055 |
| 2.4983 | PURCHASER ACKNOWLEDGEMENT DATED 09/04/2019 | UNDETERMINED | SHC_SCC_008140 | ☑ | JOHNSON CONTROLS | ATTN: GENERAL COUNSEL PALATINE, IL 60055-0320 |
| 2.4984 | PURCHASE ORDER DATED 02/14/2022 | 04/14/2022 | SHC_SCC_008253 | ☐ | JOHNSON CONTROLS | DEPT CH 10320 PALATINE, IL 60055-0320 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.4985 | PURCHASE ORDER DATED 07/27/2022 | 08/02/2022 | SHC_SCC_008260 | ☐ | JOHNSON CONTROLS | ATTN: GENERAL COUNSEL PALATINE, IL 60055-0320 |
| 2.4986 | PLANNED SERVICE AGREEMENT DATED 11/01/2019 | 10/31/2022 | SHC_SCC_008146 | ☐ | JOHNSON CONTROLS | ATTN: GENERAL COUNSEL DALLAS, TX 75373-0068 US |
| 2.4987 | PURCHASE ORDER DATED 02/14/2022 | UNDETERMINED | SHC_SCC_008252 | ☐ | JOHNSON CONTROLS | ATTN: GENERAL COUNSEL PORT ARTHUR, TX 77641 |
| 2.4988 | PURCHASE ORDER DATED 05/05/2022 | UNDETERMINED | SHC_SCC_008254 | ☐ | JOHNSON CONTROLS | ATTN: GENERAL COUNSEL PHOENIX, AZ 85006 |
| 2.4989 | PREVENTIVE MAINTENANCE AGREEMENT DATED 10/01/2018 | 05/31/2019 | SHC_SCC_008119 | ☑ | JOHNSON CONTROLS FIRE PROTECTION LP | 4700 EXCHANGE COURT BOCA RATON, FLORIDA 33431 US |
| 2.4990 | PURCHASER ACKNOWLEDGEMENT DATED 09/01/2019 | UNDETERMINED | SHC_SCC_008141 | ☐ | JOHNSON CONTROLS FIRE PROTECTION LP | 4700 EXCHANGE COURT BOCA RATON, FLORIDA 33431 |
| 2.4991 | PURCHASER ACKNOWLEDGMENT DATED 01/01/2020 | 12/31/2022 | SHC_SCC_008154 | ☐ | JOHNSON CONTROLS FIRE PROTECTION LP | 4700 EXCHANGE COURT BOCA RATON, FLORIDA 33431 US |
| 2.4992 | PURCHASER ACKNOWLEDGEMENT DATED 01/23/2020 | 01/22/2023 | SHC_SCC_008155 | ☐ | JOHNSON CONTROLS FIRE PROTECTION LP | 4700 EXCHANGE COURT BOCA RATON, FLORIDA 33431 US |
| 2.4993 | NOT FOUND DATED 01/01/2020 | 12/31/2022 | SHC_SCC_008156 | ☐ | JOHNSON CONTROLS FIRE PROTECTION LP | 4700 EXCHANGE COURT BOCA RATON, FLORIDA 33431 |
| 2.4994 | PURCHASER ACKNOWLEDGEMENT DATED 01/01/2020 | 12/31/2022 | SHC_SCC_008158 | ☐ | JOHNSON CONTROLS FIRE PROTECTION LP | 4700 EXCHANGE COURT BOCA RATON, FLORIDA 33431 US |
| 2.4995 | PURCHASER ACKNOWLEDGEMENT DATED 04/16/2022 | UNDETERMINED | SHC_SCC_008185 | ☐ | JOHNSON CONTROLS FIRE PROTECTION LP | 4700 EXCHANGE COURT BOCA RATON, FLORIDA 33431 |
| 2.4996 | PREVENTATIVE MAINTENANCE AGREEMENT DATED 03/01/2018 | 03/30/2021 | SHC_SCC_013467 | ☐ | JOHNSON CONTROLS FIRE PROTECTION LP | 4700 EXCHANGE COURT BOCA RATON, FLORIDA 33431 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4997 | PREVENTATIVE MAINTENANCE AGREEMENT DATED 03/01/2018 | 02/28/2021 | SHC_SCC_013469 | ☐ | JOHNSON CONTROLS FIRE PROTECTION, LP | 4700 EXCHANGE COURT BOCA RATON, FLORIDA 33431 US |
| 2.4998 | AMENDMENT TO PRICING AGREEMENT DATED 08/01/2021 | 01/31/2022 | SHC_SCC_009557 | ☐ | JOLENE JANSEN | |
| 2.4999 | AGREEMENT FOR SPECIALTY PHARMACEUTICAL DISTRIBUTION DATED 05/01/2017 | 05/31/2017 | SHC_SCC_003360 | ☐ | JOSEPH C. MAKE TI. | |
| 2.5000 | ~ CONSULTING AGREEMENT DATED 04/01/2009 | 08/31/2009 | SHC_SCC_008265 | ☐ | JOSEPH FISTORI | 35 KATIE COURT BRIDGEWATER, MA 02324 USA |
| 2.5001 | RESCHEDULE OF PAYMENTS AGREEMENT DATED 02/19/2007 | UNDETERMINED | SHC_SCC_003949 | ☐ | JOSEPH R ZENUS | 2100 DORCHESTER AVE. DORCHESTER, MA 02124 |
| 2.5002 | GROUP PURCHASING ELIGIBILITY FORM | UNDETERMINED | SHC_SCC_012155 | ☐ | JOSEPH R ZENUS | 2100 DORCHESTER AVE. DORCHESTER, MA 02124 |
| 2.5003 | SH-IM-0004 - GE HEALTHCARE - 2ND AMENDMENT TO PURCHASE AGREEMENT - STEWARD - 3.1.14 DATED 03/02/2011 | 03/01/2014 | SHC_SCC_006336 | ☐ | JOSEPH ZENUS ROSSI | |
| 2.5004 | STATEMENT OF WORK DATED 05/16/2022 | 12/15/2022 | SHC_ITSHAREPT_00 086 | ☐ | JVT ADVISORS | 35 NEW ENGLAND BUSINESS CENTER ANDOVER, MA 01810 |
| 2.5005 | STATEMENT OF WORK DATED 05/16/2022 | 12/15/2022 | SHC_ITSHAREPT_01 566 | ☐ | JVT ADVISORS JACK KNOUSE | 35 NEW ENGLAND BUSINESS CENTER ANDOVER, MA 01810 |
| 2.5006 | PRICING AGREEMENT DATED 09/01/2019 | UNDETERMINED | SHC_SCC_008270 | ☐ | K2M | ATTN: PRICING DEPARTMENT LEESBURG, VA 20175 |
| 2.5007 | SUPPLY CHAIN COVERSHEET DATED 11/28/2016 | 01/31/2017 | SHC_SCC_008271 | ☐ | K2M | ATTN: GENERAL COUNSEL LEESBURG, VA 20175 US |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5008 | AMENDMENT TO PRICING AGREEMENT DATED 09/01/2020 | UNDETERMINED | SHC_SCC_008273 | ☐ | K2M | 600 HOPE PARKWAY SE LEESBURG, VA 20175 US |
| 2.5009 | SH - SU - 0098 - K2M - SPINAL IMPLANTS - STEWARD - 3.31.2019 DATED 04/01/2017 | 03/31/2019 | SHC_SCC_008272 | ☑ | K2M, INC. | 600 HOPE PARKWAY SE, LEESBURG, VA 20175. LEESBURG, VA 20175 |
| 2.5010 | KARL STORZ - PROTECTION SERVICE AGREEMENT - STEWARD - 10.30.15 DATED 10/30/2012 | 10/30/2015 | SHC_SCC_008293 | ☐ | KARL STORZ | ATTN: GENERAL COUNSEL EL SEGUNDO, CA 90245 |
| 2.5011 | EQUIPMENT RENTAL QUOTATION DATED 10/05/2020 | UNDETERMINED | SHC_SCC_008279 | ☑ | KARL STORZ | ATTN: GENERAL COUNSEL EL SEGUNDO, CA 90245 |
| 2.5012 | FINANCIAL PROPOSAL DATED 03/08/2012 | UNDETERMINED | SHC_SCC_008275 | ☐ | KARL STORZ ENDOSCOPY- AMERICA, INC. | ATTN: GENERAL COUNSEL EL SEGUNDO, CA 90245 |
| 2.5013 | PROPOSAL DATED 04/13/2021 | UNDETERMINED | SHC_SCC_008317 | ☐ | KATE FARMS INC | 101 INNOVATION PI SANTA BARBARA, CA 93108-2268 |
| 2.5014 | ESTIMATED INVOICE DATED 08/28/2017 | 08/27/2018 | SHC_SCC_008319 | ☐ | KATENA PRODUCTS | ATTN: GENERAL COUNSEL DENVILLE, NJ 07834 US |
| 2.5015 | PRODUCT PURCHASE AGREEMENT DATED 10/01/2018 | UNDETERMINED | SHC_SCC_008318 | ☐ | KATENA PRODUCTS, INC., | PO BOX 411412 BOSTON, MA 02241-1289 |
| 2.5016 | SERVICE AGREEMENT DATED 08/28/2012 | 08/27/2017 | SHC_SCC_004688 | ☐ | KATHERINE D. MATTA MD STEWARD | 11 NEVIS ST. |
| 2.5017 | BUSINESS ASSOCIATE AGREEMENT DATED 02/06/2014 | UNDETERMINED | SHC_SCC_008322 | ☐ | KATHERINE FEHSER | ATTN: GENERAL COUNSEL MILTON, MA 02186 |
| 2.5018 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 06/30/2016 | UNDETERMINED | SHC_SCC_008321 | ☐ | KATHERINE FEHSER | 104 OTIS ST MILTON, MA 02186 USA |
| 2.5019 | CONSULTING AGREEMENT DATED 02/06/2014 | UNDETERMINED | SHC_SCC_008323 | ☐ | KATHERINE FEHSER | 104 OTIS ST MILTON, MA 02186 USA |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5020 | BUSINESS ASSOCIATE AGREEMENT DATED 06/10/2013 | UNDETERMINED | SHC_SCC_008334 | ☐ | KEMM CARE | 1600 OSGOOD STREET SUITE E214 NORTH ANDOVER, MA 01845 USA |
| 2.5021 | TEMPORARY STAFFING AGREEMENT DATED 04/22/2013 | 04/21/2014 | SHC_SCC_008336 | ☐ | KEMM CARE | 1600 OSGOOD STREET SUITE E214 NORTH ANDOVER, MA 01845 USA |
| 2.5022 | KEMM CARE DOWNSTREAM BAA 10.18.15 DATED 10/19/2015 | UNDETERMINED | SHC_SCC_008333 | ☐ | KEMM CARE, INC. | 1600 OSGOOD STREET SUITE E214 NORTH ANDOVER, MA 01845 |
| 2.5023 | STAFFING AND ADMINISTRATIVE SERVICES AGREEMENT DATED 10/19/2015 | 10/18/2016 | SHC_SCC_008337 | ☐ | KEMM CARE, INC., | 1600 OSGOOD STREET SUITE E214 NORTH ANDOVER, MA 01845 |
| 2.5024 | PRICE LIST DATED 02/01/2018 | UNDETERMINED | SHC_SCC_002653 | ☐ | KEN A. MCAMY | |
| 2.5025 | PRICE LIST DATED 02/01/2018 | UNDETERMINED | SHC_SCC_002653 | ☐ | KEN MECKENSY | ADDRESS REDACTED |
| 2.5026 | SPRAGUE - TRANSACTION CONFIRMATION EFF 11.28.11 DATED 11/28/2011 | UNDETERMINED | SHC_SCC_013856 | ☐ | KEN WATSON | 795 MIDDLE ST. FALL RIVER, MA 0NEGC |
| 2.5027 | PREFERRED CUST. PRICE AGREEMENT- STEWARD HEALTH CARE SYSTEM- KENTEC MEDICAL ELECTRODES 7-23-18 DATED 07/31/2018 | 07/30/2019 | SHC_SCC_008340 | ☐ | KENTEC MEDICAL INC. IRVINE, CA. | CA PLAZA ISLANDIA, NEW YORK 11749 |
| 2.5028 | QUOTATION DATED 04/18/2019 | 12/31/2020 | SHC_SCC_008341 | ☐ | KENTEC MEDICAL'S | 17871 FITCH IRVINE, CA 92614 US |
| 2.5029 | RESPONSE LETTER TO REQUEST FOR A BUSINESS ASSOCIATE AGREEMENT DATED 12/12/2018 | UNDETERMINED | SHC_SCC_008346 | ☑ | KEYSTONE MOBILE PARTNERS | ATTN: GENERAL COUNSEL AUSTIN, TX 78717 |
| 2.5030 | SERVICE AGREEMENT DATED 09/24/2004 | 09/23/2006 | SHC_ONBS_43203 | ☐ | KFORCE, INC | PO BOX 277997 ATLANTA, GA 30384 US |
| 2.5031 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 05/24/2023 | UNDETERMINED | SHC_ITSHAREPT_01 527 | ☐ | KICKDRUM TECHNOLOGY GROUP, LLC | 6504 MARBLEWOOD DRIVE AUSTIN, TX 78731 |
| 2.5032 | KIMBERLY-CLARK EXPIRED NOV05 DATED 01/01/2003 | 12/31/2004 | SHC_SCC_008354 | ☐ | KIMBERLY-CLARK GLOBAL SALES | ATTN: GENERAL COUNSEL ROSWELL, GA 30075 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5033 | MASTER PRICING AGREEMENT DATED 10/12/2018 | 01/01/2021 | SHC_SCC_008356 | ☐ | KINAMED INCORPORATED | 820 FLYNN ROAD CAMARILLO, CA 93012 USA |
| 2.5034 | SH-SU-08140553 KINAMED AMENDMENT TO SH-SU-4950 EXP 12.31.22 DATED 12/09/2021 | 12/31/2022 | SHC_SCC_008357 | ☐ | KINAMED, INC. | 820 FLYNN ROAD CAMARILLO, CA 93012 |
| 2.5035 | SERVICE AGREEMENT DATED 01/01/1950 | 12/31/2050 | SHC_ONBS_45736 | ☐ | KINDRED REHAB SERVICES INC. DBA PEOPLEFIRST REHABILITATION DRAFT 2007 | CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON, DE 19801 |
| 2.5036 | KLARITY SRS MASKS MASTER AGREEMENT DATED 03/26/2019 | 03/25/2022 | SHC_SCC_008366 | ☐ | KLARITY MEDICAL PRODUCTS, LLC | 600 INDUSTRIAL PKWY STE A HEATH, OH 43056-1636 |
| 2.5037 | STEREOTACTIC HEAD FRAME MASK SETS_EXTENSION_2022 DATED 01/19/2022 | 03/25/2024 | SHC_SCC_008367 | ☐ | KLARITY MEDICAL PRODUCTS, LLC, | 600 INDUSTRIAL PKWY STE A HEATH, OH 43056-1636 |
| 2.5038 | SH-SU-12124206 - KLS MARTIN - MASTER - EXP 1-31-21 DATED 02/01/2019 | 01/31/2021 | SHC_SCC_008369 | ☐ | KLS-MARTIN L.P. | 11201 ST. JOHNS INDUSTRIAL PARKWAY S. JACKSONVILLE, FL 32246 USA |
| 2.5039 | SH-SU-12124206 - KLS MARTIN - MASTER - EXP 1-31-21 DATED 02/01/2019 | 01/31/2021 | SHC_SCC_008370 | ☐ | KLS-MARTIN L.P. | 11201 ST. JOHNS INDUSTRIAL PARKWAY S. JACKSONVILLE, FL 32246 USA |
| 2.5040 | SH-SU-09103345 - KLS MARTIN - ST. ANNES CONSIGNMENT AGREEMENT DATED 12/10/2019 | UNDETERMINED | SHC_SCC_008375 | ☐ | KLS-MARTIN L.P. | 11201 ST. JOHNS INDUSTRIAL PARKWAY S. JACKSONVILLE, FL 32246 USA |
| 2.5041 | SH-SU-19093035 - KLS MARTIN - ROCKLEDGE CONSIGNMENT AGREEMENT DATED 11/29/2019 | UNDETERMINED | SHC_SCC_008371 | ☑ | KLS-MARTIN L.P. | 11201 ST. JOHNS INDUSTRIAL PARKWAY S. JACKSONVILLE, FL 32246 USA |
| 2.5042 | SERVICE AGREEMENT QUOTATION DATED 05/01/2021 | 04/30/2023 | SHC_SCC_008384 | ☐ | KONICA MINOLTA | ATTN: GENERAL COUNSEL PALATINE, IL 60055-0897 |
| 2.5043 | BUSINESS ASSOCIATE AGREEMENT DATED 10/01/2021 | UNDETERMINED | SCC_PAULYVENDORS_00025 | ☐ | KONICA MINOLTA HEALTHCARE AMERICAS, INC | 411 NEWARK POMPTON TURNPIKE WAYNE, NJ 07470 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5044 | MASTER SERVICE AGREEMENT DATED 05/01/2020 | 04/30/2023 | SCC_PAULYVENDORS_00026 | ☐ | KONICA MINOLTA HEALTHCARE AMERICAS, INC | 411 NEWARK POMPTON TURNPIKE WAYNE, NJ 07470 US |
| 2.5045 | BUSINESS ASSOCIATE AGREEMENT DATED 10/11/2021 | UNDETERMINED | SHC_SCC_008381 | ☐ | KONICA MINOLTA HEALTHCARE AMERICAS, INC. | 411 NEWARK POMPTON TURNPIKE WAYNE, NJ 07470 USA |
| 2.5046 | MASTER SERVICE AGREEMENT DATED 05/01/2020 | 04/30/2023 | SHC_SCC_008383 | ☐ | KONICA MINOLTA HEALTHCARE AMERICAS, INC. | 411 NEWARK POMPTON TURNPIKE WAYNE, NJ 07470 USA |
| 2.5047 | FIRST AMENDMENT TO MASTER SERVICE AGREEMENT DATED 03/03/2022 | UNDETERMINED | SHC_SCC_008388 | ☐ | KONICA MINOLTA HEALTHCARE AMERICAS, INC. | 411 NEWARK POMPTON TURNPIKE WAYNE, NJ 07470 USA |
| 2.5048 | SERVICE AGREEMENT DATED 05/07/2007 | 05/06/2010 | SHC_ONBS_45645 | ☐ | KONICA MINOLTA MEDICAL IMAGING | 21146 NETWORK PLACE CHICAGO, IL 60673-1211 |
| 2.5049 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 01/28/2020 | UNDETERMINED | SHC_ITSHAREPT_01982 | ☐ | KORCHEK TECHNOLOGIES LLC, | 115 TECHNOLOGY DRIVE TRUMBULL, CONNECTICUT 06611 |
| 2.5050 | BUSINESS ASSOCIATE AGREEMENT DATED 06/30/2016 | UNDETERMINED | SHC_SCC_008398 | ☐ | KPMG LLP | BOSTON, MA BOSTON, MA |
| 2.5051 | MASTER PROFESSIONAL SERVICES AGREEMENT MULTIPLE ENGAGEMENT DATED 01/16/2012 | UNDETERMINED | SHC_SCC_008399 | ☐ | KPMG LLP, | BOSTON, MA BOSTON, MA |
| 2.5052 | STATEMENT OF WORK FOR PERFORMANCE VALIDATION & STRESS TESTING DATED 08/07/2013 | UNDETERMINED | SHC_SCC_008405 | ☐ | KRONOS | 297 BILLERICA ROAD CHELMSFORD, MA 01824 |
| 2.5053 | STATEMENT OF WORK FOR WORKFORCE SOLUTION DATED 12/17/2009 | UNDETERMINED | SHC_SCC_008409 | ☐ | KRONOS | ATTN: GENERAL COUNSEL CHELMSFORD, MA 01824 |
| 2.5054 | STATEMENT OF WORK FOR WORKFORCE SOLUTION DATED 07/02/2009 | UNDETERMINED | SHC_SCC_008411 | ☐ | KRONOS | ATTN: GENERAL COUNSEL CHELMSFORD, MA 01824 |
| 2.5055 | ORDER FORM DATED 07/02/2009 | UNDETERMINED | SHC_SCC_008413 | ☐ | KRONOS | ATTN: GENERAL COUNSEL CHELMSFORD, MA 01824 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5056 | SERVICES SCOPE STATEMENT DATED 04/23/2013 | 06/29/2013 | SHC_SCC_008403 | ☐ | KRONOS | ATTN: GENERAL COUNSEL CHELMSFORD, MA 01824 US |
| 2.5057 | ORDER FORM DATED 04/10/2013 | 03/29/2013 | SHC_SCC_008404 | ☐ | KRONOS | ATTN: GENERAL COUNSEL CHELMSFORD, MA 01824 US |
| 2.5058 | ORDER FORM DATED 12/17/2009 | 09/30/2010 | SHC_SCC_008414 | ☐ | KRONOS | ATTN: GENERAL COUNSEL CHELMSFORD, MA 01824 US |
| 2.5059 | KRONOS ASSIGNMENT AGREEMENT - STEWARD - NO TERM DATED 08/21/2012 | UNDETERMINED | SHC_SCC_008402 | ☐ | KRONOS INCORPORATED | |
| 2.5060 | KRONOS ASSIGNMENT AGREEMENT - STEWARD - NO TERM DATED 06/21/2012 | UNDETERMINED | SHC_SCC_008407 | ☐ | KRONOS INCORPORATED | |
| 2.5061 | KRONOS - ASSIGNMENT AGREEMENT - STEWARD - NO TERM DATED 06/21/2012 | UNDETERMINED | SHC_SCC_008408 | ☐ | KRONOS INCORPORATED | |
| 2.5062 | CUSTOMER AGREEMENT DATED 11/09/2022 | 11/08/2025 | SHC_SCC_008415 | ☐ | KUROS BIOSCIENCES USA INC., | 22 BOSTON WHARF RD. BOSTON, MA 02210 USA |
| 2.5063 | SH-SU-4390 - KURZ MEDICAL - KURZ ENT PROSTHETICS, INSTRUMENTS AND EXPANDERS DATED 11/10/2017 | 10/31/2018 | SHC_SCC_008416 | ☐ | KURZ MEDICAL | 5126 SOUTH ROYAL ATLANTA DR. TUCKER, GA 30084 USA |
| 2.5064 | AMENDMENT TO PRICING AGREEMENT DATED 02/01/2019 | UNDETERMINED | SHC_SCC_009747 | ☐ | L.P. HEALTHCARE USA, INC. | 25 CORPORATE DRIVE BURLINGTON, MA 01803 |
| 2.5065 | ACKNOWLEDGEMENT FORM DATED 12/02/2020 | UNDETERMINED | SHC_SCC_008425 | ☐ | LAB CORP OF AMERICA HOLDINGS | 358 SOUTH MAIN STREET BURLINGTON, NC 27215 |
| 2.5066 | ACKNOWLEDGEMENT FORM | UNDETERMINED | SHC_SCC_008431 | ☐ | LAB CORP OF AMERICA HOLDINGS | 358 SOUTH MAIN STREET BURLINGTON, NC 27215 |
| 2.5067 | FIRST AMENDMENT TO MASTER COURIER SERVICE AGREEMENT DATED 04/13/2020 | UNDETERMINED | SHC_SCC_008433 | ☐ | LAB LOGISTICS, LLC | 30 RAILROAD AVENUE WEST HAVEN, CT 06516 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5068 | ABBOTT LABORATORIES - POINT OF CARE AGREEMENT - STEWARD - ONGOING DATED 08/30/2013 | 11/27/2019 | SHC_SCC_000443 | ☑ | LABORATORIES | ONE ABBOTT PARK ROAD ABBOTT PARK, ILLINOIS 60064-3500 |
| 2.5069 | CONFIRMATION OF PRICING AGREEMENT DATED 03/01/2018 | UNDETERMINED | SHC_SCC_013921 | ☐ | LABORATORIES INC., ABBOTT LABORATORIES HEALTHCARE LLC | 100 ABBOTT PARK ROAD ABBOTT PARK, IL 60064 US |
| 2.5070 | SERVICE AGREEMENT DATED 09/29/2004 | 09/28/2013 | SHC_ONBS_43454 | ☐ | LABORATORY CORPORATION OF AMERICA | 1912 ALEXANDER DR RESEARCH TRIANGL, NC 27608 US |
| 2.5071 | LABORATORY DATA MANAGEMENT TERMS OF USE AGREEMENT DATED 11/30/2020 | UNDETERMINED | SHC_SCC_008422 | ☐ | LABORATORY CORPORATION OF AMERICA HOLDINGS | 358 SOUTH MAIN STREET BURLINGTON, NC 27215 USA |
| 2.5072 | HT-LA-379 - TS1 - LABCORP - SECURITY RIDER - 3-31-2024 | UNDETERMINED | SHC_SCC_008423 | ☐ | LABORATORY CORPORATION OF AMERICA HOLDINGS | 358 SOUTH MAIN STREET BURLINGTON, NC 27215 |
| 2.5073 | ACKNOWLEDGEMENT FORM DATED 02/16/2018 | UNDETERMINED | SHC_SCC_008443 | ☐ | LABORATORY CORPORATION OF AMERICA HOLDINGS | 358 SOUTH MAIN STREET BURLINGTON, NC 27215 |
| 2.5074 | PARTICIPATING MEMBER DESIGNATION FORM DATED 08/16/2016 | UNDETERMINED | SHC_SCC_008444 | ☐ | LABORATORY SUPPLY COMPANY (LABSCO) | 358 SOUTH MAIN STREET BURLINGTON, NC 27215 |
| 2.5075 | SH-SU-07133550 LABORIE AMENDMENT 1 EXP 2023.02.10 DATED 03/15/2022 | UNDETERMINED | SHC_SCC_008447 | ☐ | LABORIE MEDICAL TECHNOLOGIES, CORP. | 180 INTERNATIONAL DRIVE PORTSMOUTH, NH 03801 |
| 2.5076 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 08/11/2014 | UNDETERMINED | SHC_SCC_008458 | ☐ | LANCET TECHNOLOGY | PO BOX 201567 AUSTIN, TX 78720-1567 |
| 2.5077 | HIPAA BUSINESS ASSOCIATE AGREEMENT DATED 05/21/2013 | UNDETERMINED | SHC_SCC_008459 | ☐ | LANCET TECHNOLOGY | PO BOX 201567 AUSTIN, TX 78720-1567 |
| 2.5078 | BUSINESS ASSOCIATE AGREEMENT DATED 09/13/2013 | UNDETERMINED | SHC_ITSHAREPT_01 122 | ☐ | LANCET TECHNOLOGY INC. | 123 SOUTH STREET 3RD FLOOR BOSTON, MA 02111 US |
| 2.5079 | BUSINESS ASSOCIATE AGREEMENT DATED 09/13/2013 | UNDETERMINED | SHC_SCC_008460 | ☐ | LANCET TECHNOLOGY, INC. | PO BOX 201567 AUSTIN, TX 78720-1567 |
| 2.5080 | SH-SU-12072541 - ZIMMER - LDR SPINAL FACILITY AMENDMENT DATED 02/01/2018 | UNDETERMINED | SHC_SCC_016036 | ☐ | LDR SPINE USA, INC. | POBOX 120265 DALLAS, TX 75312-0265 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5081 | COST PER REPORTABLE AGREEMENT DATED 10/24/2013 | 10/23/2018 | SHC_SCC_008504 | ☐ | LEASING ASSOCIATES OF BARRINGTON | ATTN: GENERAL COUNSEL SOUTH BARRINGTON, IL 60010 US |
| 2.5082 | LEASE INVOICE DATED 10/23/2018 | UNDETERMINED | SHC_SCC_008481 | ☐ | LEASING ASSOCIATES OF BARRINGTON | ATTN: GENERAL COUNSEL EAST DUNDEE, IL 60118 |
| 2.5083 | RENEWAL FOR END OF LEASE OPTIONS DATED 07/12/2019 | UNDETERMINED | SHC_SCC_008483 | ☐ | LEASING ASSOCIATES OF BARRINGTON | ATTN: GENERAL COUNSEL EAST DUNDEE, IL 60118 |
| 2.5084 | MARKET VALUE ANALYSIS DATED 10/25/2019 | UNDETERMINED | SHC_SCC_008485 | ☐ | LEASING ASSOCIATES OF BARRINGTON | 220 N RIVER ST EAST DUNDEE, IL 60118 US |
| 2.5085 | LEASE AGREEMENT DATED 10/19/2015 | 10/19/2020 | SHC_SCC_008491 | ☐ | LEASING ASSOCIATES OF BARRINGTON | ATTN: GENERAL COUNSEL EAST DUNDEE, IL 60118 |
| 2.5086 | LEASE AGREEMENT DATED 09/25/2020 | 09/25/2021 | SHC_SCC_008494 | ☐ | LEASING ASSOCIATES OF BARRINGTON | ATTN: GENERAL COUNSEL EAST DUNDEE, IL 60118 |
| 2.5087 | ADDENDUM DATED 02/21/2019 | UNDETERMINED | SHC_SCC_008482 | ☐ | LEASING ASSOCIATES OF BARRINGTON, INC. | 220 N. RIVER STREET EAST DUNDEE, IL 60118 |
| 2.5088 | LABARRINGTON - COST PER REPORTABLE AGREEMENT AMENDMENT 2 - STEWARD - 10.23.18 DATED 03/06/2014 | UNDETERMINED | SHC_SCC_008502 | ☐ | LEASING ASSOCIATES OF BARRINGTON, INC. | 220 N. RIVER STREET EAST DUNDEE, IL 60118 |
| 2.5089 | LABARRINGTON - COST PER REPORTABLE AGREEMENT AMENDMENT 3 - STEWARD - 10.23.18 DATED 02/01/2016 | UNDETERMINED | SHC_SCC_008503 | ☐ | LEASING ASSOCIATES OF BARRINGTON, INC. | 220 N. RIVER STREET EAST DUNDEE, IL 60118 |
| 2.5090 | ADDENDUM DATED 05/01/2015 | UNDETERMINED | SHC_SCC_008506 | ☐ | LEASING ASSOCIATES OF BARRINGTON, INC. | 220 N. RIVER STREET EAST DUNDEE, IL 60118 |
| 2.5091 | LATE PAYMENT SETTLEMENT AGREEMENT DATED 10/29/2018 | UNDETERMINED | SHC_SCC_008543 | ☐ | LEASING ASSOCIATES OF BARRINGTON, INC. | ATTN: GENERAL COUNSEL EAST DUNDEE, IL 60118 |
| 2.5092 | LABARRINGTON - COST PER REPORTABLE AGREEMENT AMENDMENT - STEWARD - 10.23.18 DATED 11/30/2013 | UNDETERMINED | SHC_SCC_008501 | ☐ | LEASING ASSOCIATES OF BARRINGTON, INC. | 220 N. RIVER STREET EAST DUNDEE, IL 60118 |
| 2.5093 | LEASE AGREEMENT DATED 06/06/2013 | UNDETERMINED | SHC_SCC_008537 | ☑ | LEASING ASSOCIATES OF BARRINGTON, INC. | 220 N. RIVER STREET EAST DUNDEE, IL 60118 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5094 | LEASE AGREEMENT DATED 05/01/2013 | UNDETERMINED | SHC_SCC_008539 | ☐ | LEASING ASSOCIATES OF BARRINGTON, INC. | 220 N. RIVER STREET EAST DUNDEE, IL 60118 |
| 2.5095 | BILL OF SALE DATED 04/05/2021 | UNDETERMINED | SHC_SCC_002595 | ☐ | LEASING ASSOCIATES OF BARRINGTON, INC., | 220 N. RIVER STREET EAST DUNDEE, IL 60118 USA |
| 2.5096 | ELECTION OF END OF LEASE OPTIONS ("OPTION NOTICE") DATED 12/22/2021 | 12/21/2026 | SHC_SCC_008500 | ☐ | LEASING ASSOCIATES OF BARRINGTON, INC., | 220 N. RIVER STREET EAST DUNDEE, IL 60118 USA |
| 2.5097 | LEASE AGREEMENT DATED 06/10/2015 | 06/09/2020 | SHC_SCC_008505 | ☐ | LEASING ASSOCIATES OF BARRINGTON, INC., | 220 N. RIVER STREET EAST DUNDEE, IL 60118 USA |
| 2.5098 | LEASE AGREEMENT DATED 04/02/2013 | 04/01/2018 | SHC_SCC_008507 | ☐ | LEASING ASSOCIATES OF BARRINGTON, INC., | 220 N. RIVER STREET EAST DUNDEE, IL 60118 USA |
| 2.5099 | ELECTION OF END OF LEASE OPTIONS ("OPTION NOTICE") DATED 01/09/2023 | 01/08/2028 | SHC_SCC_008509 | ☐ | LEASING ASSOCIATES OF BARRINGTON, INC., | 220 N. RIVER STREET EAST DUNDEE, IL 60118 USA |
| 2.5100 | LEASE AGREEMENT DATED 05/21/2013 | 05/20/2018 | SHC_SCC_008513 | ☐ | LEASING ASSOCIATES OF BARRINGTON, INC., | 220 N. RIVER STREET EAST DUNDEE, IL 60118 USA |
| 2.5101 | SH-LA-24153259 LEASING ASSOCIATES OF BARRINGTON - RENEWAL - 10-31-2020 DATED 07/18/2019 | UNDETERMINED | SHC_SCC_008484 | ☐ | LEASING ASSOCIATES OF BARRINGTON, INC., | 220 N. RIVER STREET EAST DUNDEE, IL 60118 |
| 2.5102 | SH-LA-26145820 - LABARRINGTON - 8-30-2021 DATED 08/28/2020 | 08/27/2025 | SHC_SCC_008488 | ☐ | LEASING ASSOCIATES OF BARRINGTON, INC., | 220 N. RIVER STREET EAST DUNDEE, IL 60118 |
| 2.5103 | SH-LA-09181416 - LABARRINGTON - STEWARD 10359000 B.O.S. 001 DATED 11/09/2021 | UNDETERMINED | SHC_SCC_008497 | ☐ | LEASING ASSOCIATES OF BARRINGTON, INC., | 220 N. RIVER STREET EAST DUNDEE, IL 60118 |
| 2.5104 | SH-LA-09181416 - LABARRINGTON - STEWARD 11179000 B.O.S. 001 DATED 11/09/2021 | UNDETERMINED | SHC_SCC_008498 | ☐ | LEASING ASSOCIATES OF BARRINGTON, INC., | 220 N. RIVER STREET EAST DUNDEE, IL 60118 |
| 2.5105 | SH-LA-09181416 - LABARRINGTON - STEWARD 11539000 B.O.S. 001 DATED 11/09/2021 | UNDETERMINED | SHC_SCC_008499 | ☐ | LEASING ASSOCIATES OF BARRINGTON, INC., | 220 N. RIVER STREET EAST DUNDEE, IL 60118 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5106 | STEWARD 11825000 B.O.S. 001 DATED 09/21/2022 | UNDETERMINED | SHC_SCC_008508 | ☐ | LEASING ASSOCIATES OF BARRINGTON, INC., | 220 N. RIVER STREET EAST DUNDEE, IL 60118 |
| 2.5107 | SH-LA-0008 - LABARRINGTON - BIOMERIEUX OPTION NOTICE - STEWARD - 6.5.2016 DATED 06/06/2014 | 06/07/2014 | SHC_SCC_008514 | ☐ | LEASING ASSOCIATES OF BARRINGTON, INC., | 220 N. RIVER STREET EAST DUNDEE, IL 60118 |
| 2.5108 | EVIDENCE OF PROPERTY INSURANCE DATED 01/15/2019 | UNDETERMINED | SHC_SCC_008551 | ☐ | LEICA MICROSYSTEMS | ATTN: GENERAL COUNSEL BEVERLY, MA 01915 |
| 2.5109 | WORK ORDER AGREEMENT #1 DATED 05/28/2019 | UNDETERMINED | SHC_ITSHAREPT_01 174 | ☐ | LEIDOS HEALTH LLC | 705 E. MAIN STREET WESTFIELD, IN 04674 US |
| 2.5110 | PRICING FORM AMENDMENT | UNDETERMINED | SHC_SCC_008553 | ☐ | LEMAITRE VASCULAR | ATTN: GENERAL COUNSEL BURLINGTON, MA 01803 |
| 2.5111 | INVOICE FOR PRICING DATED 02/27/2018 | 06/30/2018 | SHC_SCC_008563 | ☐ | LEMAITRE VASCULAR | ATTN: GENERAL COUNSEL BURLINGTON, MA 01803 US |
| 2.5112 | CONTRACT REVIEW DATED 01/01/2018 | 06/30/2018 | SHC_SCC_008562 | ☐ | LEMAITRE VASCULAR | PO BOX 978979 DALLAS, TX 75397-8979 |
| 2.5113 | SH-CA-26173037 - LEMAITRE VASCULAR - VASCULAR PRODUCTS DATED 03/19/2020 | 12/31/2021 | SHC_SCC_008554 | ☐ | LEMAITRE VASCULAR, INC., | 63 SECOND AVENUE BURLINGTON, MA 01803 USA |
| 2.5114 | SH-CA-23152600_LEMAITRE_AMD_2021-10-01 DATED 10/01/2021 | UNDETERMINED | SHC_SCC_008556 | ☐ | LEMAITRE VASCULAR, INC., | 63 SECOND AVENUE BURLINGTON, MA 01803 USA |
| 2.5115 | SH-CA-SH-CA-23152600_LEMAITRE_AMD_2021-10-20 DATED 10/20/2021 | UNDETERMINED | SHC_SCC_008557 | ☐ | LEMAITRE VASCULAR, INC., | 63 SECOND AVENUE BURLINGTON, MA 01803 USA |
| 2.5116 | NOVATION AGREEMENT DATED 12/18/2017 | UNDETERMINED | SHC_SCC_003928 | ☑ | LESSOR | 55 ROSE STREET HASTING ON HUDSON, NY 10706 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5117 | HEALTH CARE TECHNOLOGY | UNDETERMINED | SHC_SCC_008566 | ☐ | LEVENTON | RONDA CAN MARGARIT 38 POL.IND. CAN MARGARIT BARCELONA, 08635 SPAIN |
| 2.5118 | RENEWAL AUTHORIZATION FORM DATED 06/18/2008 | UNDETERMINED | SHC_SCC_008569 | ☐ | LEXI COMP | ATTN: GENERAL COUNSEL HUDSON, OH 44236 |
| 2.5119 | RENEWAL AUTHORIZATION FORM DATED 06/23/2009 | UNDETERMINED | SHC_SCC_008575 | ☐ | LEXI COMP | ATTN: LEXI-COMP RENEWALS HUDSON, OH 44236 |
| 2.5120 | LEXI-COMP ONLINE - CARNEY JUN06 DATED 05/01/2006 | UNDETERMINED | SHC_SCC_008573 | ☐ | LEXI-COMP, INC, | 1100 TEREX RD HUDSON, OH 44236 USA |
| 2.5121 | LHR INTERNATIONAL - CONSULTING AGREEMENT - STEWARD - ONGOING DATED 02/13/2013 | UNDETERMINED | SHC_SCC_008581 | ☐ | LHR INTERNATIONAL | 4 MILTIMORE ROAD ANTRIM, NH 03440 USA |
| 2.5122 | BUSINESS ASSOCIATE AGREEMENT DATED 02/13/2013 | UNDETERMINED | SHC_SCC_008580 | ☐ | LHR INTERNATIONAL, INC. | 4 MILTIMORE ROAD ANTRIM, NH 03440 |
| 2.5123 | IANS - ORDER FORM - CCHCS - 2.15.12 DATED 02/16/2011 | UNDETERMINED | SHC_SCC_015003 | ☐ | LIC | 15 COURT SQUARE SUITE 1100 BOSTON, MA 02108 |
| 2.5124 | MAINTENANCE AGREEMENT DATED 10/04/2018 | UNDETERMINED | SHC_SCC_008590 | ☑ | LIEBEL FLARSHEIM COMPANY | ATTN: GENERAL COUNSEL CINCINNATI, OH 45237 |
| 2.5125 | MEDICAL GASES AGREEMENT DATED 07/01/2017 | 06/30/2024 | SHC_SCC_008601 | ☐ | LIFE GAS | 6600 PEACHTREE DUNWOODY ROAD ATLANTA, GA 30308 US |
| 2.5126 | PRICING AGREEMENT DATED 12/04/2017 | 12/03/2019 | SHC_SCC_008605 | ☐ | LIFE INSTRUMENTS | ATTN: GENERAL COUNSEL BRAINTREE, MA 02184 US |
| 2.5127 | SH-SU-15103643 LIFE SPINE CONTRACT SPINAL IMPLANTS EXP 9.15.23 DATED 09/14/2020 | 09/13/2023 | SHC_SCC_008652 | ☐ | LIFE SPINE, INC., | 13951 S. QUALITY DRIVE HUNTLEY, IL 60142 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5128 | LIFECELL - PRICING AGREEMENT - STEWARD - 1.31.15 - ONGOING DATED 03/31/2012 | 01/31/2014 | SHC_SCC_008611 | ☐ | LIFECELL CORPORATION, | 1600 WEST ANTELOPE DR. LAYTON, UT 84041 |
| 2.5129 | ADDENDUM TO BULK MEDICAL AGREEMENT DATED 08/01/2008 | 07/01/2015 | SHC_SCC_008592 | ☐ | LIFEGAS, | 50 D'ANGELO DRIVE MARLBOROUGH, MA 01752 |
| 2.5130 | NOT FOUND DATED 03/13/2019 | UNDETERMINED | SHC_SCC_008615 | ☐ | LIFELINE SOFTWARE | ATTN: GENERAL COUNSEL AUSTIN, TX 78703 |
| 2.5131 | LIFELINE - CNH JUL99-JUL00 DATED 07/18/2011 | 07/17/2012 | SHC_SCC_008622 | ☐ | LIFELINE SYSTEMS, INC. | 640 MEMORIAL DRIVE CAMBRIDGE, MA 02139-4851 |
| 2.5132 | PRICING AGREEMENT DATED 09/01/2019 | UNDETERMINED | SHC_SCC_008626 | ☐ | LIFENET HEALTH | 1864 CONCERT DRIVE VIRGINIA BEACH, VIRGINIA 23453 |
| 2.5133 | AMENDMENT TO PRICING AGREEMENT DATED 02/08/2021 | UNDETERMINED | SHC_SCC_008629 | ☐ | LIFENET HEALTH | 1864 CONCERT DRIVE VIRGINIA BEACH, VIRGINIA 23453 |
| 2.5134 | SH-SU-21145040 - LIFENET - S2 AMENDMENT - EXP 11-30-23 DATED 03/01/2020 | UNDETERMINED | SHC_SCC_008640 | ☐ | LIFENET HEALTH | 1864 CONCERT DRIVE VIRGINIA BEACH, VIRGINIA 23453 |
| 2.5135 | INDIVIDUAL SUPPLY AGREEMENT DATED 04/27/2012 | 04/26/2014 | SHC_SCC_008636 | ☐ | LIFENET HEALTH | ATTN: BOBBI JO MILLER VIRGINIA BEACH, VA 23453 US |
| 2.5136 | BLOOD SERVICE AGREEMENT DATED 05/06/2019 | 11/30/2023 | SHC_SCC_008650 | ☐ | LIFESHARE BLOOD CENTER, | 8910 LINWOOD AVENUE SHREVEPORT, LOUISIANA 71106 USA |
| 2.5137 | BLOOD SERVICE AGREEMENT DATED 06/14/2019 | 06/30/2024 | SHC_SCC_008651 | ☐ | LIFESHARE BLOOD CENTER, | 8910 LINWOOD AVENUE SHREVEPORT, LOUISIANA 71106 USA |
| 2.5138 | SH-SU-15103643 LIFESPINE PRICING CORRECTION AMENDMENT 12.1.20 EXP 9.15.23 DATED 12/01/2020 | UNDETERMINED | SHC_SCC_008653 | ☐ | LIFESPINE | 13951 S. QUALITY DRIVE HUNTLEY, IL 60142 |
| 2.5139 | LIGHT TOWER - ORDER FORM - STEWARD - 11.2.15 DATED 11/02/2012 | 11/21/2015 | SHC_SCC_008658 | ☐ | LIGHT TOWER | SHARED SERVICE CENTER, 300 PERWAL STREET, |
| 2.5140 | LIGHT TOWER - ORDER FORM - STEWARD - 10.15.15 DATED 10/15/2012 | 10/15/2015 | SHC_SCC_008660 | ☐ | LIGHT TOWER | |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5141 | MASTER SERVICE AGREEMENT DATED 12/15/2011 | UNDETERMINED | SHC_SCC_008661 | ☐ | LIGHT TOWER FIBER NETWORKS | 80 CENTRAL STREET BOXBOROUGH, MASSACHUSETTS 01719 |
| 2.5142 | LIGHT TOWER - ORDER FORM - STEWARD - 11.2.15 DATED 11/02/2012 | 11/21/2015 | SHC_SCC_008658 | ☐ | LIGHT TOWER FIBER NETWORKS | |
| 2.5143 | LIGHT TOWER - ORDER FORM - STEWARD - 10.15.15 DATED 10/15/2012 | 10/15/2015 | SHC_SCC_008660 | ☐ | LIGHT TOWER FIBER NETWORKS | |
| 2.5144 | SH-SU-09140822 - STEWARD - LIMA USA AMENDMENT 7 - EXP 5-1-21 DATED 03/10/2020 | 05/01/2021 | SHC_SCC_008668 | ☐ | LIMA USA | NE GREEN OAKS BLVD. ARLINGTON, TX 76006 |
| 2.5145 | AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 12/01/2020 | UNDETERMINED | SHC_SCC_008670 | ☐ | LIMA USA | 2001 NE GREEN OAKS BLVD ARLINGTON, TX 76006 |
| 2.5146 | LIABILITY INSURANCE DATED 06/29/2022 | UNDETERMINED | SHC_SCC_008671 | ☐ | LIMA USA | ATTN: GENERAL COUNSEL ARLINGTON, TX 76006 |
| 2.5147 | SH-SU-23131517 - LIMA - MASTER - HIP AND KNEE - EXP - 11-30-23 DATED 12/01/2020 | 11/30/2023 | SHC_SCC_008669 | ☐ | LIMA USA, INC., | 2001 NE GREEN OAKS BLVD ARLINGTON, TX 76006 USA |
| 2.5148 | LETTER FOR PURCHASE MADE DATED 07/10/2020 | UNDETERMINED | SHC_SCC_008680 | ☐ | LIN-ZHI INTERNATIONAL | |
| 2.5149 | SUPPLY CHAIN AGREEMENT DATED 07/16/2020 | UNDETERMINED | SHC_SCC_008681 | ☐ | LIN-ZHI INTERNATIONAL | |
| 2.5150 | SERVICE AGREEMENT DATED 11/19/2012 | 11/18/2015 | SHC_ONBS_44054 | ☐ | LINCARE INC. | 53 CAPITAL DR WEST SPRINGFIELD, MA 01089 |
| 2.5151 | HOLOGIC - ORDER FORM - SAH - 12.22.17 DATED 12/23/2014 | 01/21/2016 | SHC_SCC_007153 | ☐ | LINDSAY CHRISTOUN RN, BSN STEWARD HEALTH CARE SYSTEM 30 PERWAL ST, | SHARED 535 FAUNCE CORNER RD DARTMOUTH, DARTMOUTH, |
| 2.5152 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 02/11/2020 | UNDETERMINED | SHC_ITSHAREPT_01071 | ☐ | LINK MEDICAL COMPUTING INC. | 1208B VFW PKWY WEST ROXBURY, MA 02132-4350 |
| 2.5153 | SH-SU-09095222 - LINKBIO - HIP AND KNEE INITIATIVE - PRICE FILE - EXP 9-30-22 DATED 10/01/2019 | 09/30/2022 | SHC_SCC_008679 | ☐ | LINKBIO CORP. | 69 KING ST. DOVER, NJ 07801 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5154 | PURCHASE AGREEMENT DATED 10/10/2018 | 12/31/2019 | SHC_SCC_008689 | ☐ | LIVANOVA | 100 CYBERONICS BLVD. HOUSTON, TX 77058 US |
| 2.5155 | DISPOSABLE PRICING AGREEMENT DATED 11/01/2019 | 12/01/2020 | SHC_SCC_008693 | ☐ | LIVANOVA USA, INC. | PO BOX 419261 BOSTON, MA 02241-9261 US |
| 2.5156 | GROUP PURCHASING ELIGIBILITY FORM | UNDETERMINED | SHC_SCC_012155 | ☐ | LLC | 500 BOYLSTON ST BOSTON, MA 02116 BOSTON, MA 02116 |
| 2.5157 | AGREEMENT DATED 11/15/2011 | UNDETERMINED | SHC_SCC_010517 | ☐ | LLC, | 235 EAST 42ND STREET METHEN , MA. METHEN, MA. |
| 2.5158 | SH-SU-14132021 - LOCKDOWN SURGICAL - MASTER AGREEMENT - EXP - 12-09-23 DATED 12/10/2020 | 12/09/2023 | SHC_SCC_008706 | ☐ | LOCKDOWN SURGICAL INC, | 6713 LAKEWAY DRIVE CHANHASSEN, MN 55317 USA |
| 2.5159 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 06/10/2015 | UNDETERMINED | SHC_SMG_000087 | ☐ | LOGIXHEALTH, INC | 8 OAK PARK DRIVE BEDFORD, MA 01730 US |
| 2.5160 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT. DATED 06/10/2015 | 06/09/2016 | SHC_ONBS_42832 | ☐ | LOGIXHEALTH, INC. | ATTN: GENERAL COUNSEL BEDFORD, MS 01730 US |
| 2.5161 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 06/10/2015 | UNDETERMINED | SHC_SCC_008709 | ☐ | LOGIXHEALTH, INC., | 8 OAK PARK DR BEDFORD, MA 01730 |
| 2.5162 | SERVICE AGREEMENT DATED 04/01/2014 | 03/31/2015 | SHC_ONBS_44945 | ☐ | LOOMIS ARMORED US, INC. | DEPT 0757 DALLAS, TX 75312-0757 US |
| 2.5163 | ACCEPTANCE OF PROPOSAL DATED 11/18/2019 | UNDETERMINED | SHC_SCC_008715 | ☐ | LPS ENTERPRISES LLC | ATTN: GENERAL COUNSEL EAST FREETOWN, MD 02717 |
| 2.5164 | BUSINESS ASSOCIATE AGREEMENT DATED 07/26/2013 | UNDETERMINED | SHC_SCC_008716 | ☐ | LRS HEALTHCARE | 3850 S. 149TH STREET SUITE #105 OMAHA, NE USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5165 | LRS HEALTHCARE -TEMPORARY STAFFING AGREEMENT - STEWARD - 7.26.2014 - ONGOING DATED 07/26/2013 | 07/25/2014 | SHC_SCC_008717 | ☐ | LRS HEALTHCARE | 3850 S. 149TH STREET SUITE #105 OMAHA, NE |
| 2.5166 | SH-SU-28154921 - LSI SOLUTIONS - TIE KNOTS EXECUTED DATED 10/19/2018 | 10/18/2020 | SHC_SCC_008718 | ☐ | LSI SOLUTIONS, INC. | 7796 VICTOR MENDON RD VICTOR, NY 14564 USA |
| 2.5167 | LSI AMD 1_ PRODUCT_ADD DATED 01/28/2022 | UNDETERMINED | SHC_SCC_008721 | ☐ | LSI SOLUTIONS, INC. | 7796 VICTOR MENDON RD VICTOR, NY 14564 USA |
| 2.5168 | STEWARD HEALTH CARE, LLC MASTER PURCHASING AGREEMENT DATED 01/19/2022 | 01/18/2025 | SHC_SCC_008720 | ☐ | LSI SOLUTIONS, INC., | 300 SOUTH MAIN ST EULESS, TX 76040 |
| 2.5169 | LUMEDX BAA CCHCS 11.1.06 DATED 11/01/2006 | 11/01/2007 | SHC_SCC_008724 | ☐ | LUMEDX | ATTN: GENERAL COUNSEL OAKLAND, CA 94607 |
| 2.5170 | ENERGY TO HEALTHCARE DEMO EQUIPMENT ACCEPTANCE FORM | UNDETERMINED | SHC_SCC_008733 | ☐ | LUMENIS INC | 1050 E S TEMPLE SALT LAKE CITY, UT 84102 USA |
| 2.5171 | LUMINEX PRICING AGREEMENT DATED 12/01/2017 | 11/30/2019 | SHC_SCC_008736 | ☐ | LUMINEX CORPORATION | 12212 TECHNOLOGY BOULEVARD AUSTIN, TX 78727 US |
| 2.5172 | FIRST AMENDMENT TO LUMINEX PRICING AGREEMENT DATED 11/26/2019 | UNDETERMINED | SHC_SCC_008735 | ☐ | LUMINEX CORPORATION, | 12212 TECHNOLOGY BOULEVARD AUSTIN, TX 78727 USA |
| 2.5173 | THIRD AMENDMENT TO LUMINEX PRICING AGREEMENT DATED 08/01/2021 | UNDETERMINED | SHC_SCC_008739 | ☐ | LUMINEX CORPORATION, | 12212 TECHNOLOGY BOULEVARD AUSTIN, TX 78727 USA |
| 2.5174 | FOURTH AMENDMENT TO LUMINEX PRICING AGREEMENT DATED 06/01/2022 | 05/31/2023 | SHC_SCC_008740 | ☐ | LUMINEX CORPORATION, | 12212 TECHNOLOGY BOULEVARD AUSTIN, TX 78727 USA |
| 2.5175 | SH-LA-01113741 - LUMINEX - 11-30-2021 DATED 12/02/2020 | UNDETERMINED | SHC_SCC_008737 | ☐ | LUMINEX CORPORATION, | 12212 TECHNOLOGY BOULEVARD AUSTIN, TX 78727 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5176 | LVM SYSTEMS , INC DOWNSTREAM BAA 5.12.16 | UNDETERMINED | SHC_SCC_008743 | ☐ | LVM SYSTEMS,INC | 4262 EAST FLORIAN AVE MESA, AZ 85206 USA |
| 2.5177 | SH-IS-06130000 -MMODAL -TRANSCRIPTION MSA -BAA DATED 05/22/2017 | UNDETERMINED | SHC_SCC_010014 | ☐ | M*MODAL SERVICES, LTD. | P.O. BOX 102467 ATLANTA, GA 30368 |
| 2.5178 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 05/22/2017 | UNDETERMINED | SHC_ITSHAREPT_00 962 | ☐ | M*MODAL SERVICES, LTD. | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |
| 2.5179 | PURCHASE ORDER DATED 02/17/2021 | UNDETERMINED | SHC_SCC_008763 | ☑ | M2S | ATTN: GENERAL COUNSEL WEST LEBANON, OH 03784 |
| 2.5180 | M2S, INC. ADDENDUM TO ADD NEW PARTICIPATING SITE TO DATA MANAGEMENT SERVICE AGREEMENT DATED 03/01/2021 | UNDETERMINED | SHC_SCC_008759 | ☐ | M2S · ROCKLEDGE REGIONAL MEDICAL CENTER | 110 LONGWOOD AVE ROCKLEDGE, FL 32955 USA |
| 2.5181 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT | UNDETERMINED | SHC_SCC_008758 | ☐ | M2S, INC. | 12 COMMERCE DRIVE, WEST LEBANON, NH 03784 USA |
| 2.5182 | DATA MANAGEMENT SERVICES AGREEMENT DATED 03/14/2018 | UNDETERMINED | SHC_SCC_008762 | ☐ | M2S, INC. | 12 COMMERCE DRIVE, WEST LEBANON, NH 03784 |
| 2.5183 | DATA MANAGEMENT SERVICES AGREEMENT DATED 03/14/2018 | UNDETERMINED | SHC_SCC_008762 | ☐ | M2S, INC., | 12 COMMERCE DRIVE, WEST LEBANON, NH 03784 |
| 2.5184 | QUOTATION OF SYSTEM DATED 08/02/2018 | 10/30/2018 | SHC_SCC_008768 | ☐ | MAGNATAG VISIBLE SYSTEMS | ATTN: GENERAL COUNSEL MACEDON, NY 14502-8953 US |
| 2.5185 | INVOICE ORDER DATED 09/19/2018 | UNDETERMINED | SHC_SCC_008769 | ☑ | MAGNATAG VISIBLE SYSTEMS | ATTN: GENERAL COUNSEL MACEDON, NY 14502-8953 |
| 2.5186 | STANDARDS AMENDMENT DATED 03/01/2018 | 05/11/2019 | SHC_SCC_008775 | ☐ | MAINE STANDARDS COMPANY | ATTN: GENERAL COUNSEL CUMERLAND FORESIDE, MA 04110 US |
| 2.5187 | NETWORK PRICING DATED 11/16/2016 | UNDETERMINED | SHC_SCC_008776 | ☐ | MAINE STANDARDS COMPANY | ATTN: GENERAL COUNSEL CUMBERLAND FORESIDE, ME 04110 |
| 2.5188 | SH-PS-05120136 - MAINSAIL - AGREEMENT - EXP 3-1-21 DATED 02/20/2019 | 03/21/2022 | SHC_SCC_008778 | ☐ | MAINSAIL GROUP, LLC | 1804 WILLIAMSON CT STE 101 BRENTWOOD, TN 37027-8176 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5189 | SH-PS-05124539 - MAINSAIL - AMENDMENT - COST OF SERVICE - EXP 3-1-21 DATED 10/18/2019 | UNDETERMINED | SHC_SCC_008779 | ☐ | MAINSAIL GROUP, LLC | 1804 WILLIAMSON CT STE 101 BRENTWOOD, TN 37027-8176 |
| 2.5190 | SH-PS-08163518 - MAINSAIL - AMENDMENT TO END AGREEMENT DATED 08/01/2023 | UNDETERMINED | SHC_SCC_008780 | ☐ | MAINSAIL GROUP, LLC | 1804 WILLIAMSON CT STE 101 BRENTWOOD, TN 37027-8176 |
| 2.5191 | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 08/24/2018 | UNDETERMINED | SHC_SCC_008781 | ☐ | MAINSAIL GROUP, LLC | 1804 WILLIAMSON CT STE 101 BRENTWOOD, TN 37027-8176 |
| 2.5192 | MAKO - EQUIP PRODUCTS AND SERVICE - CNH - NO TERMS DATED 12/31/2011 | 12/30/2011 | SHC_SCC_008795 | ☐ | MAKO SURGICAL | ATTN: GENERAL COUNSEL FT. LAUDERDALE, FL 33317 |
| 2.5193 | NONDISCLOSURE AGREEMENT DATED 06/22/2012 | UNDETERMINED | SHC_SCC_008846 | ☐ | MAKO SURGICAL | ATTN: GENERAL COUNSEL FORT LAUDERDALE, FL 33317 |
| 2.5194 | EMAIL CORRESPONDENCE DATED 11/16/2020 | UNDETERMINED | SHC_SCC_008867 | ☐ | MAKO SURGICAL | 2555 DAVIE RD. FORT LAUDERDALE, FL 33317 |
| 2.5195 | SUPPLY AGREEMENT DATED 05/12/2021 | UNDETERMINED | SHC_SCC_008875 | ☐ | MAKO SURGICAL | 2555 DAVIE RD. FORT LAUDERDALE, FL 33317 |
| 2.5196 | AMENDMENT TO STEWARD MAKO SURGICAL MASTER AGREEMENT DATED 08/01/2020 | UNDETERMINED | SHC_SCC_008810 | ☐ | MAKO SURGICAL CORP. | 2555 DAVIE RD., FORT LAUDERDALE, FL, 33317, FORT LAUDERDALE, FL 33317 |
| 2.5197 | MAKO - 2ND AMENDMENT TO BINDING QUOTATION - STEWARD - NO TERM DATED 03/21/2013 | UNDETERMINED | SHC_SCC_008792 | ☐ | MAKO SURGICAL CORP. | 2555 DAVIE RD. FORT LAUDERDALE, FL 33317 |
| 2.5198 | MAKO - THIRD AMENDMENT TO BINDING QUOTE - CNH - 11.30.16 DATED 06/28/2013 | UNDETERMINED | SHC_SCC_008853 | ☐ | MAKO SURGICAL CORP. | 2555 DAVIE RD. FORT LAUDERDALE, FL 33317 |
| 2.5199 | MAKO EXECUTED AGREEMENT DATED 06/08/2016 | UNDETERMINED | SHC_SCC_014513 | ☐ | MAKO SURGICAL CORP. | 2555 DAVIE RD. FORT LAUDERDALE, FL 33317 |
| 2.5200 | SERVICE AGREEMENT DATED 06/01/2019 | 05/31/2021 | SHC_SCC_008806 | ☑ | MAKO SURGICAL CORP. | 2555 DAVIE RD. FORT LAUDERDALE, FL 33317 USA |
| 2.5201 | AMENDMENT TO STEWARD MAKO SURGICAL MASTER AGREEMENT DATED 08/01/2020 | UNDETERMINED | SHC_SCC_008810 | ☐ | MAKO SURGICAL CORP., | 2555 DAVIE RD. FORT LAUDERDALE, FL 33317 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5202 | AMENDMENT TO STEWARD MAKO SURGICAL MASTER AGREEMENT DATED 06/01/2019 | 05/31/2021 | SHC_SCC_008807 | ☐ | MAKO SURGICAL CORP., | 2555 DAVIE RD. FORT LAUDERDALE, FL 33317 |
| 2.5203 | AMENDMENT TO STEWARD MAKO SURGICAL MASTER AGREEMENT DATED 06/30/2020 | 09/29/2022 | SHC_SCC_008811 | ☐ | MAKO SURGICAL CORP., | 2555 DAVIE RD. FORT LAUDERDALE, FL 33317 |
| 2.5204 | AMENDMENT TO STEWARD MAKO SURGICAL MASTER AGREEMENT DATED 08/01/2020 | 09/30/2022 | SHC_SCC_008813 | ☐ | MAKO SURGICAL CORP., | 2555 DAVIE RD. FORT LAUDERDALE, FL 33317 |
| 2.5205 | STEWARD MAKO MASTER AGREEMENT AMENDMENT ADDING SALT LAKE REGIONAL & REVISING SEC 3.10 DATED 08/01/2020 | UNDETERMINED | SHC_SCC_008804 | ☐ | MAKO SURGICAL CORP., | 2555 DAVIE RD. FORT LAUDERDALE, FL 33317 |
| 2.5206 | STEWARD MAKO MASTER AGREEMENT AMENDMENT JORDAN VALLEY DATED 06/01/2019 | 05/31/2021 | SHC_SCC_008812 | ☐ | MAKO SURGICAL CORP., | 2555 DAVIE RD. FORT LAUDERDALE, FL 33317 |
| 2.5207 | EXECUTED MAKO AMENDMENT 20200903-JORDAN VALLEY MEDICAL CENTER SERVICE AGREEMENT - SIGNED DATED 09/03/2020 | 09/02/2022 | SHC_SCC_008815 | ☐ | MAKO SURGICAL CORP., | 2555 DAVIE RD. FORT LAUDERDALE, FL 33317 |
| 2.5208 | SUPPLY CHAIN AGREEMENT DATED 02/09/2023 | UNDETERMINED | SHC_SCC_008886 | ☐ | MALLINCKRODT | ATTN: GENERAL COUNSEL BEDMINSTER, NJ 07921 |
| 2.5209 | COVIDIEN - CONTRACT - STEWARD - 6.29.14 DATED 06/29/2011 | 06/28/2014 | SHC_SCC_004512 | ☐ | MALLINCKRODT INC., | 675 MCDONNELL BOULEVARD HAZELWOOD, MISSOURI 63042 USA |
| 2.5210 | COVIDIEN - CONTRACT FOR IMAGING PRODUCTS - STEWARD - 12.31.13 DATED 12/10/2012 | 12/09/2013 | SHC_SCC_004513 | ☐ | MALLINCKRODT LLC, | 675 MCDONNELL BOULEVARD HAZELWOOD, MISSOURI 63042 USA |
| 2.5211 | PROVISION OF SERVICES AGREEMENT DATED 05/01/2022 | 04/30/2027 | SHC_OOC_000044 | ☐ | MANAGEMENT HEALTH SERVICES COLOMBIA S.A.S. | CARRERA 11, #79-52 BOGOTA, COLOMBIA |
| 2.5212 | MANAGEMENT RECRUITERS INC - CONTINGENCY SEARCH FIRM AGENCY AGREEMENT - STEWARD - ONGOING DATED 08/08/2013 | UNDETERMINED | SHC_SCC_008899 | ☐ | MANAGEMENT RECRUITERS INC. OF BOSTON | 607 BOYLSTON ST STE 700 BOSTON, MA 02116 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5213 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 05/22/2014 | UNDETERMINED | SHC_SCC_008900 | ☐ | MAP COMMUNICATIONS | 840 GREENBRIER CIRCLE CHESAPEAKE, VIRGINIA 23320 |
| 2.5214 | TELEPHONE ANSWERING & CALL CENTER AGREEMENT DATED 02/01/2012 | 01/31/2014 | SHC_SCC_008901 | ☐ | MAP COMMUNICATIONS, INC. | 840 GREENBRIER CIRCLE CHESAPEAKE, VIRGINIA 23320 USA |
| 2.5215 | AGREEMENT TO PRICING DATED 01/15/2016 | UNDETERMINED | SHC_SCC_008903 | ☐ | MAQUET | 3615 SOLUTIONS CENTER CHICAGO, IL 60677-3006 |
| 2.5216 | TEMPORARY STAFFING AGREEMENT DATED 04/10/2013 | 04/09/2014 | SHC_SCC_008905 | ☐ | MARATHON TEMPS-TYNGSBORO, INC. | 164 WESTFORD ROAD UNIT 26 TYNGSBORO, MA 01879 USA |
| 2.5217 | STEWARD DATED 02/18/2020 | 02/17/2023 | SHC_SCC_008909 | ☐ | MARIAN MEDICAL, INC. | 3600 CHAMBERLAIN LANE SUITE 106 LOUISVILLE, KY 40241 USA |
| 2.5218 | AGREEMENT FOR AMBULANCE AND MEDICAL TRANSPORTATION SERVICES DATED 09/22/2020 | 09/21/2021 | SHC_SCC_008912 | ☐ | MARICOPA AMBULANCE, LLC, | 23200 NORTH RIMA RD STE 210 SCOTTSDALE, AZ 85255 |
| 2.5219 | DISCOUNT PRICING AGREEMENT BOSTON, SCIENTIFIC DATED 05/20/2010 | UNDETERMINED | SHC_SCC_002976 | ☐ | MARK GERRY | 30 PERWAL STREET WESTWOOD, MA 02090 |
| 2.5220 | TRIMUVIRATE ENVIRONMENTAL - WORKING AGREEMENT - CCHCS - NO TERM DATED 07/03/2008 | UNDETERMINED | SHC_SCC_015245 | ☐ | MARK GERRY | 30 PERWAL STREET WESTWOOD, MA 02090 |
| 2.5221 | SERVICE AGREEMENT DATED 09/01/2022 | 02/01/2023 | SHC_OOC_000066 | ☐ | MARSH USA INC | ONE TOWNE SQUARE SOUTHFIELD, MI 48076 US |
| 2.5222 | ASSETEASE DATED 09/01/2019 | 08/31/2022 | SHC_SCC_008917 | ☐ | MARTAB MEDICAL | 40 BOROLINE RD. ALLENDALE, NEW JERSEY 07401 USA |
| 2.5223 | AMENDMENT TO EQUIPMENT RENTAL PRICING AGREEMENT DATED 08/27/2018 | UNDETERMINED | SHC_SCC_008918 | ☐ | MARTAB MEDICAL, INC, | 3600 CHAMBERLAIN LANE SUITE 106 LOUISVILLE, KY 40241 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5224 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 08/24/2016 | UNDETERMINED | SHC_SCC_008920 | ☐ | MARTHA M. RYAN, N, MSN, JD | ATTN: GENERAL COUNSEL ROWLEY, MA 01969 |
| 2.5225 | SERVICE AGREEMENT DATED 07/10/2013 | UNDETERMINED | SHC_SCC_008922 | ☐ | MARVEL CONSULTANTS | ATTN: GENERAL COUNSEL CLEVELAND, OH 44122 |
| 2.5226 | CONSULTING APPROVAL FORM DATED 01/19/2012 | UNDETERMINED | SHC_SCC_001775 | ☐ | MARY BUONANNO | 93 HEATH ST TEWKSBURY, MA 01876 |
| 2.5227 | WALTHAM SERVICES CNH PEST CONTROL APR04-ONGOING DATED 05/07/2004 | UNDETERMINED | SHC_SCC_015779 | ☐ | MARYANN SANTISI | 800 WASHINGTON ST NORWOOD, MA 02062 |
| 2.5228 | TEMPORARY STAFFING AGREEMENT DATED 06/10/2013 | 07/09/2013 | SHC_SCC_008923 | ☐ | MAS MEDICAL STAFFING | 500 HARVEY ROAD SUITE 304 MANCHESTER, NH 03103 USA |
| 2.5229 | MGH PATHOLOGY REFERENCE LABORATORY CLIENTS DATED 03/01/2013 | 02/28/2014 | SHC_SCC_008938 | ☐ | MASSACHUSETTS GENERAL PHYSICIANS ORGANIZATION, INC., | 55 FRUIT STREET BOSTON, MA 02115 |
| 2.5230 | MASS HEALTH DECISION - LEASING AGREEMENT - JAN1- DEC31 DATED 01/01/2010 | 12/31/2010 | SHC_SCC_008940 | ☐ | MASSACHUSETTS HEALTH DECISIONS | POST OFFICE BOX 417 SHARON, MA 02067 USA |
| 2.5231 | MASSACHUSETTS HEALTH DECISIONS LICENSING AGREEMENT FOR PAPER REPRODUCTION OF THE MASSACHUSETTS HEALTH CARE PROXY DATED 01/01/2010 | UNDETERMINED | SHC_SCC_008943 | ☐ | MASSACHUSETTS HEALTH DECISIONS | POST OFFICE BOX 417 SHARON, MA 02067 USA |
| 2.5232 | DATA USE AGREEMENT DATED 02/04/2015 | 12/31/2015 | SHC_SCC_008950 | ☐ | MASSACHUSETTS HEALTH QUALITY PARTNERS, INC. | 1380 SOLDIERS FIELD RD STE 3100 BRIGHTON, MA 02135-1019 |
| 2.5233 | CERTIFICATE OF LIABILITY INSURANCE DATED 10/20/2020 | UNDETERMINED | SHC_SCC_008970 | ☐ | MATT'S LANDSCAPING | ATTN: GENERAL COUNSEL SEEKONK, MA 02771 |
| 2.5234 | ACCEPTANCE OF PROPOSAL DATED 11/22/2019 | UNDETERMINED | SHC_SCC_008966 | ☐ | MATT'S LANDSCAPING | ATTN: GENERAL COUNSEL SEEKONK, MA 032771 |
| 2.5235 | MASTER SERVICES AGREEMENT DATED 09/16/2013 | 09/15/2014 | SHC_SCC_008971 | ☐ | MAXIM HEALTH SYSTEMS, LLC, | 7221 LEE DEFOREST DRIVE COLUMBIA, MD 21046 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5236 | MASTER SERVICES AGREEMENT DATED 11/19/2012 | 11/18/2013 | SHC_SCC_008972 | ☐ | MAXIM HEALTH SYSTEMS, LLC, | 7221 LEE DEFOREST DRIVE COLUMBIA, MD 21046 USA |
| 2.5237 | SERVICE AGREEMENT DATED 04/20/2007 | 04/19/2008 | SHC_ONBS_45611 | ☐ | MAXIM HEALTHCARE SERVICES, INC. | 12558 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 NORTH ANDOVER, MA 01845-1649 |
| 2.5238 | TEMPORARY STAFFING AGREEMENT DATED 04/09/2013 | 04/08/2014 | SHC_SCC_008973 | ☐ | MAXIM HEALTHCARE SERVICES, INC. D/B/A MAXIM STAFFING SOLUTIONS, | 75 SECOND AVE. SUITE 530 NEEDHAM, MA 02494 USA |
| 2.5239 | BUSINESS ASSOCIATE AGREEMENT DATED 09/10/2013 | UNDETERMINED | SHC_ITSHAREPT_00330 | ☐ | MAXIT HEALTHCARE LLC | 705 EAST MAIN STREET WESTFIELD, IN 46074 US |
| 2.5240 | MASTER SERVICES AGREEMENT DATED 11/10/2011 | 11/09/2012 | SHC_SCC_008975 | ☐ | MAXIT HEALTHCARE, LLC, | LOCKBOX KK PO BOX 2589 FORT WAYNE, IN 46801-2589 |
| 2.5241 | BUSINESS ASSOCIATE AGREEMENT DATED 09/10/2013 | UNDETERMINED | SHC_SCC_008974 | ☐ | MAXIT- VCS, A/K/A MAXIT HEALTHCARE, LLC | LOCKBOX KK PO BOX 2589 FORT WAYNE, IN 46801-2589 |
| 2.5242 | MAYO - REFERENCE SERVICE AGREEMENT - CCHCS - 5.31.08 DATED 06/01/2005 | 04/30/2008 | SHC_SCC_008987 | ☐ | MAYO COLLABORAELVE SERVICES, INC., D/B/A/ MAYO MEDICAL LABORATORIES | 3050 SUPERIOR DRIVE NW ROCHESTER, MN 55901 USA |
| 2.5243 | REFERENCE LABORATORY SERVICES AGREEMENT ADDENDUM DATED 03/01/2012 | UNDETERMINED | SHC_SCC_008989 | ☐ | MAYO COLLABORATIVE SERVICES, INC. D/B/A MAYO MEDICAL LABORATORIES | 3050 SUPERIOR DRIVE NW ROCHESTER, MN 55901 USA |
| 2.5244 | MAYO REFERENCE LABS AMENDMENT FOR NESH 2012 DATED 09/04/2012 | UNDETERMINED | SHC_SCC_008992 | ☐ | MAYO COLLABORATIVE SERVICES, INC. D/B/A MAYO MEDICAL LABORATORIES | 3050 SUPERIOR DRIVE NW ROCHESTER, MN 55901 |
| 2.5245 | REFERENCE LABORATORY SERVICES AGREEMENT DATED 03/01/2012 | 02/28/2017 | SHC_SCC_008990 | ☐ | MAYO COLLABORATIVE SERVICES, INC., D/B/A MAYO MEDICAL LABORATORIES | 3050 SUPERIOR DRIVE NW ROCHESTER, MN 55901 USA |
| 2.5246 | MAYO - ADMENDMENT SERVICE AGREEMENT - CCHCS - 9.30.10 DATED 04/30/2010 | 09/30/2010 | SHC_SCC_008988 | ☐ | MAYO COLLABORATIVE SERVICES, INC., D/B/A MAYO MEDICAL LABORATORIES | 3050 SUPERIOR DRIVE NW ROCHESTER, MN 55901 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5247 | MAYO REF LAB AMENDMENT SRVC AGREE AMEND JUN08-APR10 DATED 11/05/2009 | 04/30/2010 | SHC_SCC_008991 | ☐ | MAYO COLLABORATIVE SERVICES, INC., DIBA MAYO MEDICAL LABORATORIES | 3050 SUPERIOR DRIVE NW ROCHESTER, MN 55901 USA |
| 2.5248 | BUSINESS ASSOCIATE AGREEMENT DATED 08/11/2016 | UNDETERMINED | SHC_SCC_008995 | ☐ | MCBEE ASSOCIATES | 30 PERWAL STREET WESTWOOD, MA 02090 |
| 2.5249 | SUPPLY AGREEMENT DATED 07/30/2020 | UNDETERMINED | SHC_SCC_000950 | ☑ | MCFADDEN, KRISTA | |
| 2.5250 | BUSINESS ASSOCIATE AGREEMENT DATED 07/29/2023 | 07/28/2099 | SHC_ONBS_026985 | ☐ | MCG HEALTH, LLC | 701 FIFTH AVE STE 4900 SEATTLE, WA 98104 US |
| 2.5251 | MAINTENANCE CLEANING SERVICE AGREEMENT | UNDETERMINED | SHC_SCC_008997 | ☐ | MCGARR SERVICE CORP., | PO BOX 670139 CHESTNUT HILL, MA 02467-0002 |
| 2.5252 | ORDER FORM DATED 07/29/2013 | UNDETERMINED | SHC_SCC_009009 | ☐ | MCKESSON | 125 HIGH STREET BOSTON, MA 02110 |
| 2.5253 | ORDER FORM DATED 01/31/2014 | UNDETERMINED | SHC_SCC_009014 | ☐ | MCKESSON | 125 HIGH STREET BOSTON, MA 02110 |
| 2.5254 | ORDER FORM DATED 02/28/2014 | UNDETERMINED | SHC_SCC_009015 | ☐ | MCKESSON | 125 HIGH STREET BOSTON, MA 02110 |
| 2.5255 | CUSTOMER APPLICATION DATED 05/09/2022 | UNDETERMINED | SHC_SCC_009025 | ☑ | MCKESSON | 125 HIGH STREET BOSTON, MA 02110 |
| 2.5256 | CONTRACT SUPPLEMENT TO LICENSE AGREEMENT DATED 05/14/2013 | UNDETERMINED | SHC_SCC_009018 | ☐ | MCKESSON | ATTN: GENERAL COUNSEL ALPHARETTA, GA 30005 |
| 2.5257 | INTERQUAL ASSIGNMENT AND ASSUMPTION AGREEMENT 19093 DATED 08/25/2011 | UNDETERMINED | SHC_SCC_009019 | ☐ | MCKESSON HEALTH SOLUTIONS LLC | ONE POST STREET SAN FRANCISCO, CA 94104 |
| 2.5258 | AMENDMENT DATED 05/01/2013 | UNDETERMINED | SHC_SCC_009046 | ☐ | MCKESSON HEALTH SOLUTIONS LLC, MCKESSON TECHNOLOGIES INC. | ONE POST STREET SAN FRANCISCO, CA 94104 |
| 2.5259 | MCKESSON - AMENDMENT NO P14000956 - STEWARD - ONGOING DATED 03/19/2014 | UNDETERMINED | SHC_SCC_009017 | ☐ | MCKESSON INFORMATION SOLUTIONS LLC, | PO BOX 409521 ATLANTA, GA 30384-9521 |
| 2.5260 | MCKESSON - AMENDMENT - CCHCS - 9.30.06 DATED 08/24/2005 | UNDETERMINED | SHC_SCC_009043 | ☐ | MCKESSON INFORMATION SOLUTIONS LLC. | PO BOX 409521 ATLANTA, GA 30384-9521 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5261 | INFORMATION SECURITY AGREEMENT: DATED 03/24/2021 | UNDETERMINED | SHC_SCC_009024 | ☐ | MCKESSON MEDICAL-SURGICAL INC. | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |
| 2.5262 | SETTLEMENT AGREEMENT DATED 06/28/2013 | UNDETERMINED | SHC_SCC_009010 | ☐ | MCKESSON TECHNOLOGIES INC, | PO BOX 98347 CHICAGO, IL 80693-8347 |
| 2.5263 | BUSINESS ASSOCIATE AGREEMENT DATED 06/10/2013 | UNDETERMINED | SHC_ITSHAREPT_01 055 | ☐ | MCKESSON TECHNOLOGIES INC. | 9 AEGEAN DRIVE METHUEN, MA 01844 |
| 2.5264 | MCKESSON - AMENDMENT NO P14000491 - STEWARD - ONGOING DATED 07/30/2013 | UNDETERMINED | SHC_SCC_009016 | ☐ | MCKESSON TECHNOLOGIES INC. | PO BOX 98347 CHICAGO, IL 80693-8347 |
| 2.5265 | MCKESSON - AMENDMENT NO P14000956 - STEWARD - ONGOING DATED 03/19/2014 | UNDETERMINED | SHC_SCC_009017 | ☐ | MCKESSON TECHNOLOGIES INC. | PO BOX 98347 CHICAGO, IL 80693-8347 |
| 2.5266 | MASTER AGREEMENT DATED 06/10/2023 | UNDETERMINED | SHC_SCC_009013 | ☐ | MCKESSON TECHNOLOGIES INC., | PO BOX 98347 CHICAGO, IL 80693-8347 |
| 2.5267 | BUSINESS ASSOCIATE AGREEMENT DATED 04/20/2015 | UNDETERMINED | SCC_PAULYVENDOR S_00027 | ☐ | MCKESSON TECHNOLOGY SOLUTIONS | 5995 WINDWARD PARKWAY ALPHARETTA, GA 30005 |
| 2.5268 | BUSINESS ASSOCIATE AGREEMENT AMENDMENT DATED 04/20/2015 | UNDETERMINED | SHC_SCC_009004 | ☐ | MCKESSON TECHNOLOGY SOLUTIONS | PO BOX 409521 ATLANTA, GA 30384-9521 |
| 2.5269 | RADIOLOGY SERVICES AGREEMENT DATED 12/01/2018 | 11/30/2020 | SHC_ONBS_009206 | ☐ | MDIG (MEDICAL DIAGNOSTIC IMAGING GROUP) | 2270 S RIDGEVIEW DR YUMA, AZ 85364-8875 US |
| 2.5270 | FIRST AMENDMENT TO RADIOLOGY SERVICES AGREEMENT DATED 03/04/2019 | 11/30/2020 | SHC_ONBS_009837 | ☐ | MDIG (MEDICAL DIAGNOSTIC IMAGING GROUP) | 2270 S RIDGEVIEW DR YUMA, AZ 85364-8875 US |
| 2.5271 | SH-LA-22150937 - MDXHEALTH - 2-28-2022 | UNDETERMINED | SHC_SCC_009108 | ☐ | MDXHEALTH, INC., | 15279 ALTON PARKWAY SUITE 100 IRVINE, CA 92618 USA |
| 2.5272 | DEPARTMENT DATED 04/01/2017 | 03/31/2020 | SHC_SCC_009113 | ☐ | MEAD JOHNSON & COMPANY, LLC | (DUNS 15-063-4061) ATLANTA, GA 30384-0500 |
| 2.5273 | MEAD JOHNSON NUTRITION PRODUCT AGREEMENT EXP 5.31.13 DATED 06/01/2011 | 05/31/2013 | SHC_SCC_009112 | ☐ | MEAD JOHNSON & COMPANY, LLC | (DUNS 15-063-4061) ATLANTA, GA 30384-0500 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5274 | SUPPLIES SERVICE AGREEMENT DATED 05/01/2004 | 04/30/2006 | SHC_ONBS_43214 | ☐ | MEAD JOHNSON NUTRITIONALS | 2020 MONTROSE BLVD HOUSTON, TX 77006 US |
| 2.5275 | SH-CA-26144138 MED ALLIANCE OPEN HEART INSTRUMENTATION AGREEMENT - PGH DATED 01/26/2023 | 12/31/2023 | SHC_SCC_009114 | ☐ | MED ALLIANCE SOLUTIONS, LLC. | 844 EVA STREET PISCATAWAY, NJ 08854 |
| 2.5276 | SH-SU-05115144 PROMED INSTRUMENT CONTRACT EXP12.31.22 DATED 11/29/2021 | 11/28/2023 | SHC_SCC_011257 | ☐ | MED INSTRUMENTS, INC. | 4529 SE 16TH PLACE SUITE 101 CAPE CORAL, FL 33904 |
| 2.5277 | SH-SU-05115144 PROMED INSTRUMENT CONTRACT EXP12.31.22 DATED 12/09/2021 | 12/08/2023 | SHC_SCC_012246 | ☐ | MED INSTRUMENTS, INC. | 4529 SE 16TH PLACE SUITE 101 CAPE CORAL, FL 33904 |
| 2.5278 | NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 06/24/2022 | UNDETERMINED | SHC_SCC_009119 | ☐ | MED ONE CAPITAL FUNDING, LLC, | 2100 DORCHESTER AVENUE DORCHESTER, MA 02124 |
| 2.5279 | SH-SU-09174425 - MED-EL CORP - MASTER AGREEMENT - EXP - 12-14-22 DATED 12/15/2019 | 12/14/2022 | SHC_SCC_009180 | ☐ | MED-EL CORPORATION | 2645 MERIDIAN PARKWAY SUITE 100 DURHAM, NC 27713 USA |
| 2.5280 | SH-SU-26145430 - MED EL - AMENDMENT - EXP - 12-14-22 DATED 05/14/2021 | UNDETERMINED | SHC_SCC_009181 | ☐ | MED-EL CORPORATION | 2645 MERIDIAN PARKWAY SUITE 100 DURHAM, NC 27713 |
| 2.5281 | MEDACIST - EXTENSION ADDENDUM - SEMC JAN06-JUN11 DATED 01/01/2006 | 12/31/2010 | SHC_SCC_009132 | ☐ | MEDACIST SOLUTIONS GROUP, LLC | PO BOX 892 CHESHIRE, CT 64100-0000 |
| 2.5282 | SH-SU-14113933 - MEDACTA - JOINT INITIATIVE AMENDMENT - EXP 5-14-22 DATED 07/19/2019 | 05/14/2022 | SHC_SCC_009140 | ☐ | MEDACTA | 1556 WEST CARROLL AVE. CHICAGO, IL 60607 |
| 2.5283 | SH-SU-07155102 MEDACTA AMENDMENT TO SH-SU-4932 INCLUDES ALL CONTRACTED ITEMS EXP 5.31.23 DATED 06/22/2021 | 05/31/2023 | SHC_SCC_009144 | ☐ | MEDACTA | 1556 WEST CARROLL AVE. CHICAGO, IL 60607 |
| 2.5284 | SH-SU-06165206 MEDACTA AMENDMENT TO SH-SU-4932 INCLUDES ALL CONTRACTED ITEMS EXP 5.31.23 DATED 07/08/2021 | 05/31/2023 | SHC_SCC_009145 | ☐ | MEDACTA | 1556 WEST CARROLL AVE. CHICAGO, IL 60607 |
| 2.5285 | HIP & KNEE IMPLANTS PRICING PROGRAM DATED 05/15/2019 | UNDETERMINED | SHC_SCC_009138 | ☐ | MEDACTA | ATTN: GENERAL COUNSEL CHICAGO, IL 60607 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5286 | SH-SU-28191036 - SPORTS MEDICINE PRODUCT PRICING AGREEMENT - EXP 6-30-22 DATED 08/15/2019 | 08/14/2022 | SHC_SCC_009141 | ☐ | MEDACTA USA, INC, | 6640 CAROTHERS PARKWAY SUITE 420 NASHVILLE, TN 37067 USA |
| 2.5287 | MASTER PURCHASE AGREEMENT DATED 10/01/2018 | 09/30/2020 | SHC_SCC_009136 | ☐ | MEDACTA USA, INC. | 1556 W. CARROLL AVE. CHICAGO, IL 60607 USA |
| 2.5288 | SH-SU-29132308 - MEDACTA SPINE INITIATIVE - AMENDMENT LETTER - EXP - 5-31-22 DATED 07/28/2019 | 05/31/2022 | SHC_SCC_009142 | ☐ | MEDACTA USA, INC. | 1556 W. CARROLL AVE. CHICAGO, IL 60607 USA |
| 2.5289 | SH-SU-21121305 - MEDARTIS - AMENDMENT - 12-31-20 DATED 10/15/2020 | UNDETERMINED | SHC_SCC_009153 | ☐ | MEDARTIS | 224 VALLEY CREEK BLVD. STE. 100 EXTON, PA 19341 |
| 2.5290 | AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 01/01/2020 | 12/31/2020 | SHC_SCC_009152 | ☐ | MEDARTIS | 1195 POLK DR WARSAW, IN 46582 |
| 2.5291 | TERMINATION LETTER DATED 07/13/2023 | 07/13/2023 | SHC_SCC_009157 | ☐ | MEDARTIS | ATTN: GENERAL COUNSEL WARSAW, IN 46582 US |
| 2.5292 | STEWARD DATED 01/01/2021 | 12/31/2023 | SHC_SCC_009154 | ☐ | MEDARTIS, INC. | 224 VALLEY CREEK BLVD. STE. 100 EXTON, PA 19341 USA |
| 2.5293 | SH-SU-28165832 - MEDARTIS - MASTER EXTREMITY AGREEMENT - EXP - 12-31-24 DATED 01/01/2021 | 12/31/2023 | SHC_SCC_009155 | ☐ | MEDARTIS, INC. | 224 VALLEY CREEK BLVD. STE. 100 EXTON, PA 19341 USA |
| 2.5294 | MEDARTIS, INC. PRODUCT PURCHASING AGREEMENT TERM SHEET DATED 01/01/2019 | 12/31/2019 | SHC_SCC_009150 | ☐ | MEDARTIS, INC., | 224 VALLEY CREEK BOULEVARD SUITE 100 EXTON, PA 19341 USA |
| 2.5295 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 06/26/2019 | UNDETERMINED | SHC_ITSHAREPT_00 905 | ☐ | MEDASOURCE | 86 DANIEL T CHURCH RD TIVERTON, RI 02878 |
| 2.5296 | MED ASSETS - STATEMENT OF WORK NO 17 - STEWARD - 6.1.13 DATED 03/01/2013 | 05/31/2013 | SHC_SCC_009172 | ☐ | MEDASSETS NET REVENUE SYSTEMS, LLC | 200 NORTH POINT CENTER LAST SUITE 400 ALPHARETTA, GA 30022 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5297 | EIGHTH AMENDMENT TO THE MASTER AGREEMENT BETWEEN STEWARD HEALTH CARE SYSTEM AND MEDASSETS NET REVENUE SYSTEMS, LLC DATED 03/02/2015 | 03/01/2018 | SHC_SCC_009176 | ☐ | MEDASSETS NET REVENUE SYSTEMS, LLC | 200 NORTH POINT CENTER LAST SUITE 400 ALPHARETTA, GA 30022 |
| 2.5298 | SECOND AMENDMENT TO THE MASTER AGREEMENT BETWEEN CARITAS CHRISTI AND MEDASSETS NET REVENUE SYSTEMS, LLC DATED 11/18/2009 | UNDETERMINED | SHC_SCC_009161 | ☐ | MEDASSETS NET REVENUE SYSTEMS, LLC | 200 NORTH POINT CENTER LAST SUITE 400 ALPHARETTA, GA 30022 USA |
| 2.5299 | SOW 1 SOW FOR HARVEST CONTRACT MANAGEMENT SYSTEM DATED 04/01/2010 | 09/30/2013 | SHC_SCC_009166 | ☐ | MEDASSETS NET REVENUE SYSTEMS, LLC | 200 NORTH POINT CENTER LAST SUITE 400 ALPHARETTA, GA 30022 USA |
| 2.5300 | MASTER AGREEMENT DATED 04/01/2010 | 03/31/2011 | SHC_SCC_009165 | ☐ | MEDASSETS NET REVENUE SYSTEMS, LLC, | 200 NORTH POINT CENTER LAST SUITE 400 ALPHARETTA, GA 30022 USA |
| 2.5301 | MED ASSETS - 2ND AMENDMENT TO MASTER AGREEMENT - STEWARD - 6.13.16 - ONGOING DATED 06/13/2011 | 06/12/2016 | SHC_SCC_009168 | ☐ | MEDASSETS NET REVENUE SYSTEMS. LLC | 200 NORTH POINT CENTER LAST SUITE 400 ALPHARETTA, GA 30022 |
| 2.5302 | BUSINESS ASSOCIATE AGREEMENT DATED 05/07/2014 | UNDETERMINED | SHC_SCC_009158 | ☐ | MEDASSETS PERFORMANCE MANAGEMENT SOLUTIONS, INC. (F/K/A THE BROADLANE GROUP, INC., LLC, MEDASSETS ANALYTICAL SYSTEMS, LLC, MEDASSETS SUPPLY CHAIN SYSTEMS, LLC) | |
| 2.5303 | AMENDMENT TO THE MASTER AGREEMENT DATED 06/22/2012 | UNDETERMINED | SHC_SCC_009169 | ☐ | MEDASSETS REVENUE SYSTEM | 500 BOYLSTON STREET BOSTON, MA 02116 US |
| 2.5304 | SOW 13 FOR REVENUE CYCLE MANAGEMENT LEADERSHIP SERVICES DATED 10/16/2012 | UNDETERMINED | SHC_SCC_009170 | ☐ | MEDASSETS REVENUE SYSTEM | 500 BOYLSTON STREET BOSTON, MA 02116 US |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5305 | AMENDMENT TO THE MASTER AGREEMENT DATED 12/28/2012 | UNDETERMINED | SHC_SCC_009171 | ☐ | MEDASSETS REVENUE SYSTEM | 500 BOYLSTON STREET BOSTON, MA 02116 US |
| 2.5306 | SEVENTH AMENDMENT TO THE MASTER AGREEMENT DATED 04/01/2010 | UNDETERMINED | SHC_SCC_009175 | ☐ | MEDASSETS REVENUE SYSTEM | 500 BOYLSTON STREET BOSTON, MA 02116 US |
| 2.5307 | "PATIENT SPECIFIC" SUPPLY MANAGEMENT PROGRAM AGREEMENT DATED 03/01/2013 | 02/28/2014 | SHC_SCC_009306 | ☐ | MEDCAL SALES LLC, | DBA GIVEN IMAGING GA IMAGING, GA |
| 2.5308 | "PATIENT SPECIFIC" SUPPLY MANAGEMENT PROGRAM AGREEMENT DATED 03/01/2013 | UNDETERMINED | SHC_SCC_009309 | ☐ | MEDCAL SALES LLC, | DBA GIVEN IMAGING GA IMAGING, GA |
| 2.5309 | MEDEGEN, INC AND CARITAS CHRISTI HEALTH SYSTEM DATED 07/28/2009 | 07/27/2012 | SHC_SCC_009179 | ☐ | MEDEGEN, INC | PO BOX 3126 OAK BROOK, IL 60522-3126 |
| 2.5310 | SH-SU-05091629 - MEDELA - VARIO FILTER SET - NHS - 11-19-2018 DATED 11/19/2018 | UNDETERMINED | SHC_SCC_009182 | ☐ | MEDELA LLC | 1101 CORPORATE DRIVE MCHENRY, ILLINOIS 60050 USA |
| 2.5311 | MASTER PURCHASING AGREEMENT DATED 09/29/2022 | 12/31/2023 | SHC_SCC_009190 | ☐ | MEDENVISION USA LLC | ATTN: GENERAL COUNSEL DOVER, DE 19901 US |
| 2.5312 | PURCHASE INCENTIVE AGREEMENT DATED 07/01/2006 | 06/30/2009 | SHC_SCC_013614 | ☐ | MEDEX, INC. | 55 W 22"D STREET SUITE 230 LOMBARD, IL 60148 |
| 2.5313 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 05/09/2019 | UNDETERMINED | SHC_ITSHAREPT_03061 | ☐ | MEDHOST | PO BOX 25987 WINSTON SALEM, NC 27114 |
| 2.5314 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT | UNDETERMINED | SHC_ITSHAREPT_02821 | ☐ | MEDHOST OF TENNESSEE, INC. | 6550 CAROTHERS PARKWAY SUITE 100 FRANKLIN, TN 37067 |
| 2.5315 | SH-RA-26083551 - GE HEALTHCARE - REBATE AMENDMENT FOR GE RADIOPHARMACEUTICALS DATED 01/28/2021 | 03/31/2022 | SHC_SCC_006182 | ☐ | MEDI-PHYSICS DBA GE HEALTHCARE | SUITE D WOBURN, MA 01801 |
| 2.5316 | AMENDMENT TO THE PURCHASE AGREEMENT DATED 10/31/2017 | UNDETERMINED | SHC_SCC_006334 | ☐ | MEDI-PHYSICS DBA GE HEALTHCARE | SUITE D WOBURN, MA 01801 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5317 | SH-PS-19122645 - GE HEALTHCARE - BAA DATED 12/17/2019 | UNDETERMINED | SHC_SCC_006106 | ☐ | MEDI-PHYSICS INC. AND GE HEALTHCARE BIO-SCIENCES CORP., | PO BOX 643065 PITTSBURGH, PA 15264 |
| 2.5318 | SH-RA-0015 - GE HEALTHCARE - THIRD AMENDMENT TO PRICING & REBATE AGREEMENT FOR RADIOPHARMACEUTICALS - STEWARD - 02.15.2017 DATED 12/12/2016 | UNDETERMINED | SHC_SCC_006290 | ☐ | MEDI-PHYSICS INC. DBA GE HEALTHCARE | SUITE D WOBURN, MA 01801 |
| 2.5319 | SH-RA-0018 - GE HEALTHCARE - FIFTH AMENDMENT TO PRICING & REBATE AGREEMENT FOR RADIOPHARMACEUTICALS - STEWARD - 03.10.2017 DATED 03/01/2017 | 03/10/2017 | SHC_SCC_006295 | ☐ | MEDI-PHYSICS INC. DBA GE HEALTHCARE | SUITE D WOBURN, MA 01801 |
| 2.5320 | SH-RA-0017 - GE HEALTHCARE - FOURTH AMENDMENT TO PRICING & REBATE AGREEMENT FOR RADIOPHARMACEUTICALS - STEWARD - 03.01.2017 DATED 02/01/2017 | 03/01/2017 | SHC_SCC_006356 | ☐ | MEDI-PHYSICS INC. DBA GE HEALTHCARE | SUITE D WOBURN, MA 01801 |
| 2.5321 | SH-IM-0005 - GE HEALTHCARE - REBATE VERIFICATION FORM - STEWARD - 12.31.16 DATED 08/16/2016 | UNDETERMINED | SHC_SCC_006244 | ☐ | MEDI-PHYSICS INC., | SUITE D WOBURN, MA 01801 |
| 2.5322 | PURCHASE AGREEMENT DATED 11/18/2016 | UNDETERMINED | SHC_SCC_006294 | ☐ | MEDI-PHYSICS INC., | SUITE D WOBURN, MA 01801 |
| 2.5323 | SH-RA-0021 - GE - RADIOPHAMACEUTICALS Q4-2016 REBATE VERIFICATION FORM - STEWARD - 02.28.2019 DATED 03/01/2017 | UNDETERMINED | SHC_SCC_006358 | ☐ | MEDI-PHYSICS INC., | SUITE D WOBURN, MA 01801 |
| 2.5324 | PURCHASE AGREEMENT BETWEEN DATED 08/16/2016 | UNDETERMINED | SHC_SCC_006286 | ☐ | MEDI-PHYSICS INC., | SUITE D WOBURN, MA 01801 |
| 2.5325 | SH-RA-11105754 - GE HEALTHCARE - AMENDMENT TO DATSCAN ISOTOPE AGREEMENT - REBATE CHANGES DATED 05/12/2020 | UNDETERMINED | SHC_SCC_006173 | ☐ | MEDI-PHYSICS, INC., | SUITE D WOBURN, MA 01801 |
| 2.5326 | INFORMATION SECURITY RIDER: REQUIREMENTS FOR THE PROTECTION OF STEWARD INFORMATION DATED 11/01/2021 | UNDETERMINED | SHC_SCC_009195 | ☐ | MEDIALAB, INC. | 1745 N BROWN RD STE 300 LAWRENCEVILLE, GA 30043 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5327 | MASTER SERVICES AGREEMENT DATED 11/01/2021 | UNDETERMINED | SHC_SCC_009194 | ☐ | MEDIALAB, INC., | 1745 N BROWN RD STE 300 LAWRENCEVILLE, GA 30043 |
| 2.5328 | MASTER SERVICES AGREEMENT DATED 11/01/2021 | 10/31/2024 | SHC_SCC_009196 | ☐ | MEDIALAB, INC., | 1745 N BROWN RD STE 300 LAWRENCEVILLE, GA 30043 |
| 2.5329 | EQUIPMENT PURCHASE AGREEMENT DATED 02/06/2008 | 02/05/2013 | SHC_SCC_003464 | ☐ | MEDICAL | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 USA |
| 2.5330 | PARTICIPATING MEMBER DESIGNATION FORM DATED 09/29/2016 | UNDETERMINED | SHC_SCC_009202 | ☐ | MEDICAL ACTION INDUSTRIES | ATTN: GENERAL COUNSEL BRENTWOOD, NY 11717 |
| 2.5331 | MEDICAL DATA SYSTEMS DOWNSTREAM BAA 2.29.16 | UNDETERMINED | SHC_SCC_009211 | ☐ | MEDICAL DATA SYSTEMS | 2001 9TH AVENUE STE 312 VERO BEACH, FL 32960 |
| 2.5332 | MASTER COLLECTION AGENT AGREEMENT DATED 04/01/2013 | 03/31/2016 | SHC_SCC_009213 | ☐ | MEDICAL DATA SYSTEMS, INC. | 2001 9TH AVENUE STE 312 VERO BEACH, FL 32960 USA |
| 2.5333 | SCHEDULE NO. 1A COLLECTION SERVICES SCHEDULE - PRIMARY BAD DEBT DATED 04/01/2013 | 03/31/2016 | SHC_SCC_009214 | ☐ | MEDICAL DATA SYSTEMS, INC. | 2001 9TH AVENUE STE 312 VERO BEACH, FL 32960 USA |
| 2.5334 | MEDICAL DATA SYSTEMS BAA STEWARD 4.3.14 DATED 04/03/2014 | UNDETERMINED | SHC_SCC_009212 | ☐ | MEDICAL DATA SYSTEMS, INC. | 2001 9TH AVENUE STE 312 VERO BEACH, FL 32960 |
| 2.5335 | OFFICE SERVICES AGREEMENT DATED 11/07/2011 | 11/06/2012 | SHC_SCC_009215 | ☐ | MEDICAL DATA SYSTEMS, INC. | 2001 9TH AVENUE STE 312 VERO BEACH, FL 32960 US |
| 2.5336 | ANGIOTECH - PRICING AGREEMENT - STEWARD - 2.28.12 DATED 03/01/2010 | 02/28/2012 | SHC_SCC_009216 | ☐ | MEDICAL DEVICE TECHNOLOGIES | ATTN: GENERAL COUNSEL GAINESVILLE, FL 32608 |
| 2.5337 | ANGIOTECH - PRICING AGREEMENT - STEWARD - 2.28.10 DATED 02/05/2009 | 02/28/2010 | SHC_SCC_009217 | ☐ | MEDICAL DEVICE TECHNOLOGIES | ATTN: GENERAL COUNSEL GAINESVILLE, FL 32608 |
| 2.5338 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 06/01/2017 | UNDETERMINED | SHC_SMG_000090 | ☐ | MEDICAL DOCUMENT SOLUTIONS, LLC D/B/A MDABSTRACT | 8130 BAYMEADOWS WAY WEST #202 JACKSONVILLE, FL 32256 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5339 | SERVICE AGREEMENT DATED 10/01/2004 | 09/30/2014 | SHC_ONBS_42956 | ☐ | MEDICAL ELECTRONICS, INC | 2441 CADES WAY #200 VISTA, CA 92081 |
| 2.5340 | AMENDMENT TO MASTER PURCHASE AGREEMENT DATED 05/01/2017 | UNDETERMINED | SHC_SCC_006520 | ☐ | MEDICAL NORTH AMERICA, INC. | 2560 GENERAL ARMISTEAD AVENUE AUDUBON, PA 19403 |
| 2.5341 | BUSINESS ASSOCIATE AGREEMENT DATED 02/08/2022 | UNDETERMINED | SHC_SCC_009229 | ☐ | MEDICAL PHYSICS CONSULTANTS, INC. | 50 E. HURON ST. 3 SUITE 211 ARBOR, MI 48104 |
| 2.5342 | MEDICAL PRESENT VALUE, INC. SERVICE AGREEMENT DATED 12/13/2019 | UNDETERMINED | SHC_SCC_009236 | ☐ | MEDICAL PRESENT VALUE | ATTN: RICK HERNANDEZ, CONTROLLER SAN ANTONIO, TX 78216 |
| 2.5343 | TEMPORARY STAFFING AGREEMENT DATED 07/08/2013 | 07/07/2014 | SHC_SCC_009248 | ☐ | MEDICAL SOLUTIONS | 9101 WESTERN AVE OMAHA, NE 68114 USA |
| 2.5344 | MEDICAL STAFFING GROUP - TEMPORARY STAFFING AGREEMENT - STEWARD - 6.10.2014 - ONGOING DATED 06/10/2013 | 06/09/2014 | SHC_SCC_009249 | ☐ | MEDICAL STAFFING GROUP, INC. | 51 UNION STREET SUITE 105 WORCESTER, MA 01608 USA |
| 2.5345 | MEDICAL STAFFING NETWORK - TEMPORARY STAFFING AGREEMENT - STEWARD - 4.10.14 DATED 06/10/2014 | 06/09/2014 | SHC_SCC_009250 | ☐ | MEDICAL STAFFING NETWORK HEALTHCARE, LLC D/B/A INTELISTAF TRAVEL | 901 YAMATO RD. SUITE 110 BOCA RATON, FL 33431 USA |
| 2.5346 | EXECUTED HOLMIUM LASER SERVICES AGREEMENT DATED 05/29/2009 | 05/28/2012 | SHC_SCC_015356 | ☐ | MEDICAL SYSTEMS CHRISTI HEALTH CARE | |
| 2.5347 | CERTIFICATE OF LIABILITY INSURANCE DATED 05/28/2021 | UNDETERMINED | SHC_SCC_009258 | ☑ | MEDICAL TECHNOLOGY ASSOCIATES | ATTN: GENERAL COUNSEL TAMPA, FL 33606 |
| 2.5348 | QUOTATION DATED 05/15/2020 | 07/21/2020 | SHC_SCC_009255 | ☐ | MEDICAL TECHNOLOGY ASSOCIATES | ATTN: GENERAL COUNSEL PINELLAS PARK, FL 33782 US |
| 2.5349 | ACCEPTANCE OF PROPOSAL DATED 07/09/2021 | 03/01/2022 | SHC_SCC_009256 | ☑ | MEDICAL TECHNOLOGY ASSOCIATES | 6651 102ND AVE N PINELLAS PARK, FL 33782 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5350 | ADDENDUM | UNDETERMINED | SHC_SCC_009272 | ☐ | MEDIQ/PRN LIFE SUPPORT SERVICES, INC., | ONE MEDIQ PLAZA, PENNSAUKEN, NEW JERSEY 08110 PENNSAUKEN, NEW JERSEY 08110 USA |
| 2.5351 | WITH DATED 10/19/2017 | UNDETERMINED | SHC_ITSHAREPT_02852 | ☐ | MEDIQUANT, INC. | DEPT 3931 DALLAS, TX 75312-3931 |
| 2.5352 | TERMINATION NOTICE DATED 01/30/2024 | UNDETERMINED | SHC_OOC_000048 | ☐ | MEDIQUANT, LLC | 6200 OAK TREE BOULEVARD INDEPENDENCE, OH 44131 US |
| 2.5353 | 20132683 - MEDIVATORS - PRICING AGREEMENT STEWARD EXPIRES 6.30.2016 DATED 07/01/2014 | 06/30/2016 | SHC_SCC_009286 | ☐ | MEDIVATORS | ATTN: GENERAL COUNSEL WESTWOOD, MA 02090 |
| 2.5354 | SERVICE AGREEMENT DATED 07/06/2021 | 07/05/2024 | SHC_SCC_009284 | ☑ | MEDIVATORS | 14605 28TH AVENUE NORTH MINNEAPOLIS, MN 55447 USA |
| 2.5355 | PURCHASE ORDER OF SERVICE AGREEMENT DATED 06/01/2021 | 05/14/2021 | SHC_SCC_009282 | ☑ | MEDIVATORS | ATTN: GENERAL COUNSEL MINNEAPOLIS, MN 55447 US |
| 2.5356 | SUPPLY CHAIN COVERSHEET DATED 08/04/2014 | 06/30/2018 | SHC_SCC_009285 | ☐ | MEDIVATORS | ATTN: GENERAL COUNSEL MINNEAPOLIS, MN 65447 US |
| 2.5357 | TEMPORARY STAFFING AGREEMENT DATED 07/08/2013 | 08/06/2013 | SHC_SCC_009297 | ☐ | MEDIX STAFFING SOLUTIONS, INC., | 55 W 22"D STREET SUITE 230 LOMBARD, IL 60148 USA |
| 2.5358 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 08/08/2014 | UNDETERMINED | SHC_SCC_009298 | ☐ | MEDKINETICS | 124 FIRST AVENUE SOUTH SUITE 200 FRANKLIN, TENNESSEE 37064 |
| 2.5359 | BUSINESS ASSOCIATE AGREEMENT DATED 09/09/2013 | UNDETERMINED | SHC_SCC_009299 | ☐ | MEDKINETICS LLC | 124 FIRST AVENUE SOUTH SUITE 200 FRANKLIN, TENNESSEE 37064 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5360 | HIPAA BUSINESS ASSOCIATE AGREEMENT DATED 05/30/2013 | UNDETERMINED | SHC_ITSHAREPT_02933 | ☐ | MEDKINETICS, LLC | 124 FIRST AVENUE SOUTH SUITE 200<br>FRANKLIN, TENNESSEE 37064 |
| 2.5361 | SOFTWARE LICENSE AGREEMENT DATED 10/14/2014 | UNDETERMINED | SHC_SCC_009287 | ☐ | MEDKINETICS, LLC, | 124 FIRST AVENUE SOUTH SUITE 200<br>FRANKLIN, TENNESSEE 37064<br>USA |
| 2.5362 | CORPORATE PROGRAM AGREEMENT DATED 09/01/2005 | 08/31/2008 | SHC_SCC_009347 | ☐ | MEDLINE | THREE LAKES DRIVE<br>NORTHFIELD, ILLINOIS 60093 |
| 2.5363 | BUSINESS ASSOCIATE AGREEMENT DATED 04/13/2016 | UNDETERMINED | SHC_SCC_009301 | ☐ | MEDLINE INDUSTRIES | 30 PERWAL STREET<br>WESTWOOD, MA 02090 |
| 2.5364 | CONTRACT REVIEW FORM DATED 01/01/2014 | 12/31/2016 | SHC_SCC_009316 | ☐ | MEDLINE INDUSTRIES | PO BOX 170<br>HOWELL, MI 48844-0170 |
| 2.5365 | CORPORATE PROGRAM AGREEMENT DATED 03/01/2013 | 02/29/2016 | SHC_SCC_009351 | ☐ | MEDLINE INDUSTRIES | PO BOX 170<br>HOWELL, MI 48844-0170 |
| 2.5366 | PRODUCT SUPPLY AGREEMENT DATED 02/01/2014 | 12/31/2016 | SHC_SCC_009354 | ☐ | MEDLINE INDUSTRIES | PO BOX 170<br>HOWELL, MI 48844-0170 |
| 2.5367 | MASTER EXHIBIT A DATED 01/04/2022 | UNDETERMINED | SHC_SCC_009328 | ☐ | MEDLINE INDUSTRIES | ATTN: GENERAL COUNSEL<br>NORTHFIELD, IL 60093 |
| 2.5368 | CUSTOMER QUOTE DATED 04/30/2022 | UNDETERMINED | SHC_SCC_009331 | ☐ | MEDLINE INDUSTRIES | ATTN: GENERAL COUNSEL<br>NORTHFIELD, IL 60093 |
| 2.5369 | LOT SEQUESTER LETTER DATED 05/19/2022 | UNDETERMINED | SHC_SCC_009333 | ☐ | MEDLINE INDUSTRIES | 3 LAKES DR<br>NORTHFIELD, IL 60093<br>US |
| 2.5370 | CUSTOMER QUOTE DATED 06/27/2022 | UNDETERMINED | SHC_SCC_009335 | ☐ | MEDLINE INDUSTRIES | ATTN: GENERAL COUNSEL<br>NORTHFIELD, IL 60093 |
| 2.5371 | FINANCIAL RESPONSIBILITY LETTER DATED 06/01/2022 | UNDETERMINED | SHC_SCC_009336 | ☐ | MEDLINE INDUSTRIES | ATTN: GENERAL COUNSEL<br>NORTHFIELD, IL 60093 |
| 2.5372 | FINANCIAL RESPONSIBILITY LETTER DATED 06/03/2022 | UNDETERMINED | SHC_SCC_009337 | ☐ | MEDLINE INDUSTRIES | ATTN: GENERAL COUNSEL<br>NORTHFIELD, IL 60093 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5373 | PLACEMENT AGREEMENT DATED 05/03/2022 | UNDETERMINED | SHC_SCC_009339 | ☐ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.5374 | STANDARDIZATION INCENTIVE PROGRAM - ACKNOWLEDGEMENT FORM DATED 08/01/2022 | UNDETERMINED | SHC_SCC_009340 | ☐ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.5375 | STAND AGREEMENT DATED 03/16/2016 | UNDETERMINED | SHC_SCC_009355 | ☐ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.5376 | "PATIENT SPECIFIC" SUPPLY MANAGEMENT PROGRAM AGREEMENT DATED 03/01/2013 | 02/28/2014 | SHC_SCC_009306 | ☐ | MEDLINE INDUSTRIES HOLDINGS, L.P., | THREE LAKES DRIVE NORTHFIELD, ILLINOIS 60093 |
| 2.5377 | "PATIENT SPECIFIC" SUPPLY MANAGEMENT PROGRAM AGREEMENT DATED 03/01/2013 | UNDETERMINED | SHC_SCC_009309 | ☐ | MEDLINE INDUSTRIES HOLDINGS, L.P., | THREE LAKES DRIVE NORTHFIELD, ILLINOIS 60093 |
| 2.5378 | SH-NS-02152559 MEDLINE CHG WIPES AGREEMENT DATED 12/16/2020 | 11/30/2023 | SHC_SCC_009310 | ☐ | MEDLINE INDUSTRIES INC., | THREE LAKES DRIVE NORTHFIELD, ILLINOIS 60093 |
| 2.5379 | SUPPLY AGREEMENT DATED 03/12/2021 | 03/11/2023 | SHC_SCC_009312 | ☐ | MEDLINE INDUSTRIES INC., | THREE LAKES DRIVE NORTHFIELD, ILLINOIS 60093 |
| 2.5380 | 20133066 - MEDLINE - CORPORATE PROGRAM AGREEMENT ANES DISPOSABLES - STEWARD - 8.9.2018 DATED 03/08/2013 | 07/05/2013 | SHC_SCC_009317 | ☐ | MEDLINE INDUSTRIES INC., | THREE LAKES DRIVE NORTHFIELD, ILLINOIS 60093 |
| 2.5381 | MEDLINE FINANCIAL RESPONSIBILITY ADDENDUM EXP 3.20.12 DATED 12/22/2011 | 03/20/2012 | SHC_SCC_009357 | ☐ | MEDLINE INDUSTRIES, INC | THREE LAKES DRIVE NORTHFIELD, ILLINOIS 60093 |
| 2.5382 | 20132968 - MEDLINE - ADENDUM - STEWARD - 12 31 2016 DATED 10/18/2013 | UNDETERMINED | SHC_SCC_009318 | ☐ | MEDLINE INDUSTRIES, INC. | THREE LAKES DRIVE NORTHFIELD, ILLINOIS 60093 |
| 2.5383 | 20132853 - MEDLINE - 2016 AMENDMENT TO CONTRACT - STEWARD - 12.31.18 DATED 02/29/2016 | UNDETERMINED | SHC_SCC_009350 | ☐ | MEDLINE INDUSTRIES, INC. | THREE LAKES DRIVE NORTHFIELD, ILLINOIS 60093 |
| 2.5384 | MEDLINE ADDENDUM TO MARCH 2013 REBATE STEWARD EFFECTIVE 10.18.2013 DATED 10/18/2013 | UNDETERMINED | SHC_SCC_009356 | ☐ | MEDLINE INDUSTRIES, INC. | THREE LAKES DRIVE NORTHFIELD, ILLINOIS 60093 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5385 | "PATIENT SPECIFIC" SUPPLY MANAGEMENT PROGRAM AGREEMENT DATED 03/01/2013 | 02/28/2014 | SHC_SCC_009306 | ☐ | MEDLINE INDUSTRIES, INC. | THREE LAKES DRIVE NORTHFIELD, ILLINOIS 60093 |
| 2.5386 | "PATIENT SPECIFIC" SUPPLY MANAGEMENT PROGRAM AGREEMENT DATED 03/01/2013 | UNDETERMINED | SHC_SCC_009309 | ☐ | MEDLINE INDUSTRIES, INC. | THREE LAKES DRIVE NORTHFIELD, ILLINOIS 60093 |
| 2.5387 | CORPORATE PROGRAM AGREEMENT DATED 09/01/2005 | 08/31/2008 | SHC_SCC_009347 | ☐ | MEDLINE INDUSTRIES, INC. | THREE LAKES DRIVE NORTHFIELD, ILLINOIS 60093 |
| 2.5388 | MEDLINE - PROGRAM ADDENDUM - CCHCS - NO TERM DATED 05/01/2006 | UNDETERMINED | SHC_SCC_009348 | ☐ | MEDLINE INDUSTRIES, INC. | THREE LAKES DRIVE NORTHFIELD, ILLINOIS 60093 |
| 2.5389 | MEDLINE FINANCIAL RESPONSIBILITY ADDENDUM EXP 3.20.12 DATED 12/22/2011 | 03/20/2012 | SHC_SCC_009357 | ☐ | MEDLINE INDUSTRIES, INC. | THREE LAKES DRIVE NORTHFIELD, ILLINOIS 60093 |
| 2.5390 | SH-NS-05144L842 MEDLINE NURSING COMMODITY SUPPLIES AGREEMENT DATED 11/10/2021 | 08/31/2024 | SHC_SCC_009319 | ☐ | MEDLINE INDUSTRIES, LP, | THREE LAKES DRIVE NORTHFIELD, ILLINOIS 60093 |
| 2.5391 | SH-PS-24172234 2022-09-15 TEMPE ST. LUKES HOSPITAL PV001423 1084845 MOU OR DECASING (004) DATED 10/01/2022 | UNDETERMINED | SHC_SCC_009341 | ☐ | MEDLINE INDUSTRIES, LP, MEDLINE INDUSTRIES, INC.) | THREE LAKES DRIVE NORTHFIELD, ILLINOIS 60093 |
| 2.5392 | SH-HR-05110210 - MEDOVENT - CONTRACT FOR PERSONNEL PLACEMENT SERVICES FOR SYSTEM - ONGOING DATED 11/12/2020 | UNDETERMINED | SHC_SCC_009364 | ☐ | MEDOVENT SOLUTIONS POWERED BY INNOVENT GLOBAL, INC., | 1818 AUSTRALIAN AVENUE SUITE 300 WEST PALM BEACH, FLORIDA 33409 USA |
| 2.5393 | SH-HR-05110210 - MEDOVENT -BAA FOR MASTER AGREEMENT FOR PERSONNEL PLACEMENT SERVICES DATED 11/10/2020 | UNDETERMINED | SHC_SCC_009363 | ☐ | MEDOVENT SOLUTIONS, LLC | PO BOX 101004 ATLANTA, GA 30392-1004 |
| 2.5394 | MEDQUIST - SERVICE AGREEMENT - 11-4-07 DATED 11/23/2004 | 11/22/2007 | SHC_SCC_009370 | ☐ | MEDQUIST | ATTN: CHIEF FINANCIAL OFFICER MARLTON, NJ 08053 |
| 2.5395 | MEDQUIST - AMENDMENT TO SALE AND SERVICE AGREEMENT - GSMC - 12-31-09 DATED 01/01/2009 | 12/31/2009 | SHC_SCC_009374 | ☐ | MEDQUIST | 1000 BISHOPS GATE BLVD, SUITE 300 MT. LAUREL, 08054 MT. LAUREL, 08054 |
| 2.5396 | MEDQUIST - AMENDMENT TO SALE AGREEMENT - GSMC - 12.31.11 DATED 01/01/2011 | 12/31/2011 | SHC_SCC_009373 | ☐ | MEDQUIST TRANSCRIPTIONS, LTD. | 1000 BISHOPS GATE BLVD SUITE 300 MT.LAUREL, NJ 08054 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5397 | MEDQUIST - AMENDMENT TO SALE AND SERVICE AGREEMENT - GSMC - 12-31-09 DATED 01/01/2009 | 12/31/2009 | SHC_SCC_009374 | ☐ | MEDQUIST TRANSCRIPTIONS, LTD. | 1000 BISHOPS GATE BLVD SUITE 300 MT.LAUREL, NJ 08054 |
| 2.5398 | AMENDMENT TO MEDQUIST PRODUCT SALES AGREEMENT AND FINAL TERMS OF SALES AND SERVCIES DATED 01/01/2008 | 12/31/2008 | SHC_SCC_009376 | ☐ | MEDQUIST TRANSCRIPTIONS, LTD. | 1000 BISHOPS GATE BLVD SUITE 300 MT.LAUREL, NJ 08054 |
| 2.5399 | OPTIONAL PURCHASING AGREEMENT DATED 11/22/2011 | 12/31/2012 | SHC_SCC_009381 | ☐ | MEDRAD, INC., | ONE MEDRAD DRIVE INDIANOLA, PA 15051 USA |
| 2.5400 | PRICING AGREEMENT DATED 01/30/2017 | 01/31/2019 | SHC_SCC_009390 | ☐ | MEDSHAPE | 1575 NORTHSIDE DR NW ATLANTA, GA 30318 |
| 2.5401 | SH-SU-28091157 - MEDSHAPE - MASTER - EXP 10-31-21 DATED 12/04/2018 | 12/03/2021 | SHC_SCC_009385 | ☐ | MEDSHAPE, INC. | 1575 NORTHSIDE DRIVE, NW SUITE 440 ATLANTA, GA 30318 USA |
| 2.5402 | SH-SU-06170506 - MEDSHAPE - JOINT FUSION AMENDMENT - EXP 10-31-21 DATED 12/28/2019 | UNDETERMINED | SHC_SCC_009387 | ☐ | MEDSHAPE, INC. | 1575 NORTHSIDE DRIVE, NW SUITE 440 ATLANTA, GA 30318 USA |
| 2.5403 | SH-SU-15165247 - MEDSHAPE - AMENDMENT - EXP - 10-31-21 DATED 08/28/2020 | UNDETERMINED | SHC_SCC_009388 | ☐ | MEDSHAPE, INC. | 1575 NORTHSIDE DRIVE, NW SUITE 440 ATLANTA, GA 30318 USA |
| 2.5404 | CERTIFICATE OF LIABILITY INSURANCE DATED 01/21/2020 | UNDETERMINED | SHC_SCC_009396 | ☐ | MEDSOURCE SURGICAL SOLUTIONS | ATTN: GENERAL COUNSEL MAGNOLIA, TX 77354 |
| 2.5405 | SH-RA-26155142 - CIVCO RADIOLOGY - AMENDMENT 1 - PRODUCTS AND PRICING DATED 11/18/2019 | UNDETERMINED | SHC_SCC_004036 | ☐ | MEDTEC, INC. D/B/A CIVCO RADIOTHERAPY | PO BOX 933532 ATLANTA, GA 31193-3532 |
| 2.5406 | SH-RA-13090446 - CIVCO RADIOLOGY - AMENDMENT 2 - PRODUCTS AND PRICING DATED 02/10/2020 | UNDETERMINED | SHC_SCC_004037 | ☐ | MEDTEC, INC. D/B/A CIVCO RADIOTHERAPY | PO BOX 933532 ATLANTA, GA 31193-3532 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5407 | MEDTRONIC - VASCULAR PRICING PROPOSAL - CCHCS - 9.19.11 DATED 10/26/2010 | UNDETERMINED | SHC_SCC_009644 | ☐ | MEDTRONIC -USA, INC, | 6743 SOUTHPOINT DR N JACKSONVILLE, FL 32216 |
| 2.5408 | MEDTRONIC - PRICING AGREEMENT - CCHCS - 6.27.09 DATED 06/28/2006 | 06/27/2009 | SHC_SCC_009669 | ☐ | MEDTRONIC EMERGENCY RESPONSE SYSTEMS, INC. | PO BOX 409 GRAND RAPIDS, MI 49501 |
| 2.5409 | AMENDMENT TO PRICING AGREEMENT DATED 12/15/2023 | 11/30/2025 | SHC_SCC_009639 | ☐ | MEDTRONIC SOFAMOR DANEK USA INC. | 1800 PYRAMID PLACE MEMPHIS, TENNESSEE 38132 |
| 2.5410 | AMENDMENT TO PRICING AGREEMENT DATED 03/15/2019 | 09/30/2019 | SHC_SCC_009440 | ☐ | MEDTRONIC SOFAMOR DANEK USA, INC. | 1800 PYRAMID PLACE MEMPHIS, TENNESSEE 38132 |
| 2.5411 | AMENDMENT TO PRICING AGREEMENT DATED 11/01/2022 | UNDETERMINED | SHC_SCC_009609 | ☐ | MEDTRONIC SOFAMOR DANEK USA, INC. | 1800 PYRAMID PLACE MEMPHIS, TENNESSEE 38132 |
| 2.5412 | AMENDMENT TO PRICING AGREEMENT AMONG HEALTH TRUST PURCHASING GROUP, L.P., STEWARD HEALTH CARE SYSTEM LLC AND MEDTRONIC SOFAMOR DANEK USA, INC. DATED 02/01/2017 | 01/31/2018 | SHC_SCC_009616 | ☐ | MEDTRONIC SOFAMOR DANEK USA, INC. | 1800 PYRAMID PLACE MEMPHIS, TENNESSEE 38132 |
| 2.5413 | AMENDMENT TO PRICING AGREEMENT DATED 01/15/2024 | UNDETERMINED | SHC_SCC_009637 | ☐ | MEDTRONIC SOFAMOR DANEK USA, INC. | 1800 PYRAMID PLACE MEMPHIS, TENNESSEE 38132 |
| 2.5414 | AMENDMENT TO PRICING AGREEMENT AMONG HEALTH TRUST PURCHASING GROUP, L.P., STEWARD HEALTH CARE SYSTEM LLC AND MEDTRONIC SOFAMOR DANEK USA, INC. DATED 12/15/2019 | UNDETERMINED | SHC_SCC_009741 | ☐ | MEDTRONIC SOFAMOR DANEK USA, INC. | 1800 PYRAMID PLACE MEMPHIS, TENNESSEE 38132 |
| 2.5415 | PRICING AGREEMENT DATED 07/01/2019 | UNDETERMINED | SHC_SCC_009457 | ☐ | MEDTRONIC SOFAMOR DANEK USA, INC. | 1800 PYRAMID PLACE MEMPHIS, TENNESSEE 38132 |
| 2.5416 | SH-SU-22115737 - MEDTRONIC - SPINE S2 FLORIDA - EXP 6-30-19 DATED 04/01/2019 | UNDETERMINED | SHC_SCC_009444 | ☐ | MEDTRONIC SOFAMOR DANEK USA, INC. | 1800 PYRAMID PLACE MEMPHIS, TENNESSEE 38132 |
| 2.5417 | SH-SU-06094137 - MEDTRONIC - S2 AMENDMENT - INFUSE - EXP11-30-23 DATED 12/15/2019 | UNDETERMINED | SHC_SCC_009475 | ☐ | MEDTRONIC SOFAMOR DANEK USA, INC. | 1800 PYRAMID PLACE MEMPHIS, TENNESSEE 38132 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5418 | SH-SU-06094137 - MEDTRONIC 669A - INFUSE AMENDMENT - EXP - 11-30-23 DATED 02/15/2021 | UNDETERMINED | SHC_SCC_009538 | ☐ | MEDTRONIC SOFAMOR DANEK USA, INC. | 1800 PYRAMID PLACE MEMPHIS, TENNESSEE 38132 |
| 2.5419 | SH-SU-06094137 - MEDTRONIC 59086 - INFUSE AMENDMENT - EXP - 11-30-23 DATED 02/15/2021 | UNDETERMINED | SHC_SCC_009539 | ☐ | MEDTRONIC SOFAMOR DANEK USA, INC. | 1800 PYRAMID PLACE MEMPHIS, TENNESSEE 38132 |
| 2.5420 | SH-SU-07124030 MEDTRONIC ITEM ADD ADAPTIX AND TITAN NANO EXP 11.30.23 DATED 05/17/2021 | UNDETERMINED | SHC_SCC_009550 | ☐ | MEDTRONIC SOFAMOR DANEK USA, INC. | 1800 PYRAMID PLACE MEMPHIS, TENNESSEE 38132 |
| 2.5421 | SH - SU - 0103 MEDTRONIC - SPINE MATRIX - STEWARD - 2.28.2019 DATED 05/01/2017 | 03/14/2019 | SHC_SCC_009705 | ☐ | MEDTRONIC SOFAMOR DANEK USA, INC. | 1800 PYRAMID PLACE MEMPHIS, TENNESSEE 38132 |
| 2.5422 | SH-SU-4721 - MEDTRONIC - TITANIUM VERTEBRAL SPACERS DATED 03/15/2018 | UNDETERMINED | SHC_SCC_009722 | ☐ | MEDTRONIC SOFAMOR DANEK USA, INC. | 1800 PYRAMID PLACE MEMPHIS, TENNESSEE 38132 |
| 2.5423 | AMENDMENT TO PRICING AGREEMENT DATED 12/15/2023 | 11/30/2025 | SHC_SPC_000091 | ☐ | MEDTRONIC SOFAMOR DANEK USA, INC. | PO BOX 609 CEDAR RAPIDS, IA 52406-0609 |
| 2.5424 | AMENDMENT TO PRODUCT PURCHASE DATED 03/26/2011 | UNDETERMINED | SHC_SCC_009654 | ☑ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MOUNDS VIEW, MN |
| 2.5425 | MEDTRONIC USA - PURCHASE AGREEMENT DATED 06/11/2009 | 06/10/2011 | SHC_SCC_009647 | ☐ | MEDTRONIC USA | 959 ROUTE 46 EAST PARSIPPANY, NJ 07054 US |
| 2.5426 | CARDIAC RHYTHM DISEASE MANAGEMENT PROPOSAL DATED 09/28/2011 | 09/27/2013 | SHC_SCC_009660 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL PARSIPPANY, NJ 07054 US |
| 2.5427 | NEUROMODULATION PRICING CONTRACT DATED 10/09/2009 | 10/08/2011 | SHC_SCC_009662 | ☐ | MEDTRONIC USA | ATTN: NEUROMODULATION DIVISION SEWICKLEY, PA 15143 US |
| 2.5428 | NEUROMODULATION AGREEMENT DATED 06/27/2007 | 06/26/2009 | SHC_SCC_009664 | ☐ | MEDTRONIC USA | NEUROMODULATION DIVISION, 1603 CARMODY COURT, BLAYMORE II SUITE 401 SAWCKLEY, PA 15143 US |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5429 | MEDTRONIC NEUROMODULATION AND CARITAS CHRISTI HEALTH SYSTEM PRICING CONTRACT DATED 10/09/2009 | UNDETERMINED | SHC_SCC_009665 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL SEWICKLEY, PA 15143 |
| 2.5430 | PRICING CONTRACT DATED 10/12/2009 | 10/11/2011 | SHC_SCC_009667 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL SEWICKLEY, PA 15143 US |
| 2.5431 | STANDARD TERMS AGREEMENT DATED 06/22/2011 | UNDETERMINED | SHC_SCC_009414 | ☐ | MEDTRONIC USA | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.5432 | AMENDMENT TO PRICING AGREEMENT DATED 12/21/2020 | UNDETERMINED | SHC_SCC_009529 | ☐ | MEDTRONIC USA | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.5433 | AMENDMENT TO PRICING AGREEMENT DATED 02/19/2021 | UNDETERMINED | SHC_SCC_009540 | ☐ | MEDTRONIC USA | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.5434 | AMENDMENT TO PRICING AGREEMENT DATED 03/01/2021 | UNDETERMINED | SHC_SCC_009545 | ☐ | MEDTRONIC USA | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.5435 | AMENDMENT TO PURCHASE AGREEMENT DATED 06/25/2021 | UNDETERMINED | SHC_SCC_009555 | ☐ | MEDTRONIC USA | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.5436 | SERVICE AND SUPPORT AGREEMENT DATED 10/21/2021 | UNDETERMINED | SHC_SCC_009579 | ☐ | MEDTRONIC USA | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.5437 | AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 03/15/2022 | UNDETERMINED | SHC_SCC_009590 | ☐ | MEDTRONIC USA | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.5438 | AMENDMENT TO PRICING AGREEMENT DATED 05/15/2022 | 03/31/2024 | SHC_SCC_009599 | ☐ | MEDTRONIC USA | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.5439 | AMENDMENT TO PRICING AGREEMENT DATED 10/15/2020 | UNDETERMINED | SHC_SCC_009744 | ☐ | MEDTRONIC USA | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.5440 | SPECIALTY EQUIPMENT AGREEMENT | UNDETERMINED | SHC_SCC_009764 | ☐ | MEDTRONIC USA | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.5441 | CERTIFICATE OF LIABILITY INSURANCE DATED 12/24/2019 | UNDETERMINED | SHC_SCC_009765 | ☑ | MEDTRONIC USA | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5442 | HOLY FAMILY METHUEN REQUEST FOR COPY OF MEDTRONIC AGREEMENT DATED 09/29/2020 | UNDETERMINED | SHC_SCC_009767 | ☑ | MEDTRONIC USA | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.5443 | INFORMATION SECURITY RIDER DATED 10/13/2021 | UNDETERMINED | SHC_SCC_009792 | ☐ | MEDTRONIC USA | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.5444 | MEDTRONIC - AMENDMENT TO PRODUCT PURCHASE AGREEMENT - CCHCS - 7.30.13 DATED 09/09/2010 | 07/30/2013 | SHC_SCC_009656 | ☐ | MEDTRONIC USA | 100 BUSINESS CENTER DRIVE, CAMPBELL'S RUN PITTSBURGH, PA 15205 |
| 2.5445 | PRICING AGREEMENT DATED 08/01/2019 | UNDETERMINED | SHC_SCC_009456 | ☐ | MEDTRONIC USA | ATTN: VICE PRESIDENT, CONTRACTING AND ACQUISION MANAGEMENT NASHVILLE, TN 37203 |
| 2.5446 | STANDARD CONSIGNMENT | UNDETERMINED | SHC_SCC_009423 | ☐ | MEDTRONIC USA | ATTN: LEGAL DEAPRTMENT MEMPHIS, TN 38132 |
| 2.5447 | STANDARD CONSIGNMENT TERMS DATED 12/16/2011 | UNDETERMINED | SHC_SCC_009645 | ☐ | MEDTRONIC USA | ATTN: LEGAL DEPARTMENT MEMPHIS, TN 38132 |
| 2.5448 | PURCHASE AGREEMENT DATED 12/28/2017 | 12/27/2019 | SHC_SCC_009718 | ☐ | MEDTRONIC USA | ATTN: HEATHER SCHWARTS, SR. DIRECTOR CONTRACTS AND STRATEGIC PRICING MEMPHIS, TN 38132 US |
| 2.5449 | CONSIGNMENT TERMS DATED 02/09/2012 | 02/08/2013 | SHC_SCC_009657 | ☑ | MEDTRONIC USA | ATTN: LEGAL DEPARTMENT MEMPHIS, TN 38132 US |
| 2.5450 | AMENDMENT TO PURCHASE AGREEMENT DATED 08/20/2020 | 08/06/2021 | SHC_SCC_009503 | ☐ | MEDTRONIC USA | PO BOX 609 CEDAR RAPIDS, IA 52406-0609 |
| 2.5451 | AMENDMENT TO PURCHASE AGREEMENT DATED 09/27/2020 | 08/06/2021 | SHC_SCC_009506 | ☐ | MEDTRONIC USA | PO BOX 609 CEDAR RAPIDS, IA 52406-0609 |
| 2.5452 | CONTRACT REVIEW FORM DATED 04/01/2018 | 03/31/2020 | SHC_SCC_009749 | ☐ | MEDTRONIC USA | PO BOX 609 CEDAR RAPIDS, IA 52406-0609 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5453 | CONTRACT REVIEW FORM DATED 04/01/2018 | 03/31/2021 | SHC_SCC_009752 | ☐ | MEDTRONIC USA | PO BOX 609<br>CEDAR RAPIDS, IA 52406-0609 |
| 2.5454 | SALE AND PURCHASE AGREEMENT DATED 07/01/2016 | 06/30/2018 | SHC_SCC_009675 | ☑ | MEDTRONIC USA | PO BOX 609<br>CEDAR RAPIDS, IA 52406-0609 |
| 2.5455 | AMENDMENT TO PRODUCT SALE AGREEMENT DATED 10/31/2019 | 10/31/2021 | SHC_SPC_000053 | ☐ | MEDTRONIC USA | 8200 CORAL SEA STREET NE<br>MOUNDS VIEW, MN 55112<br>US |
| 2.5456 | AMENDMENT TO PRICING AGREEMENT HPG-4652 DATED 12/13/2021 | 11/30/2023 | SHC_SPC_000072 | ☐ | MEDTRONIC USA | 8200 CORAL SEA STREET NE<br>MOUNDS VIEW, MN 55112<br>US |
| 2.5457 | AMENDMENT TO SALES AGREEMENT DATED 10/30/2017 | UNDETERMINED | SHC_SCC_009416 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL<br>MOUNDS VIEW, MN 55112 |
| 2.5458 | AMENDMENT TO PRODUCT SALE AGREEMENT DATED 09/14/2018 | UNDETERMINED | SHC_SCC_009421 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL<br>MOUNDS VIEW, MN 55112 |
| 2.5459 | PURCHASE AGREEMENT DATED 07/01/2011 | 12/31/2011 | SHC_SCC_009424 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL<br>MOUNDS VIEW, MN 55112<br>US |
| 2.5460 | STANDARD CONSIGNMENT AGREEMENT DATED 06/01/2012 | UNDETERMINED | SHC_SCC_009425 | ☐ | MEDTRONIC USA | 8200 CORAL SEA STREET NE<br>MOUNDS VIEW, MN 55112 |
| 2.5461 | THIRD AMENDMENT TO STANDARD CONSIGNMENT AGREEMENT DATED 07/22/2013 | UNDETERMINED | SHC_SCC_009426 | ☐ | MEDTRONIC USA | 8200 CORAL SEA STREET NE<br>MOUNDS VIEW, MN 55112 |
| 2.5462 | THIRD AMENDMENT TO STANDARD CONSIGNMENT AGREEMENT DATED 09/12/2012 | UNDETERMINED | SHC_SCC_009428 | ☐ | MEDTRONIC USA | 8200 CORAL SEA STREET NE<br>MOUNDS VIEW, MN 55112 |
| 2.5463 | REMOTE TECHNICAL SUPPORT DATA ACCESS AGREEMENT DATED 01/22/2014 | UNDETERMINED | SHC_SCC_009434 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL<br>MOUNDS VIEW, MN 55112 |
| 2.5464 | AMENDMENT TO PRICING AGREEMENT DATED 04/01/2019 | UNDETERMINED | SHC_SCC_009445 | ☐ | MEDTRONIC USA | 8200 CORAL SEA STREET NE<br>MOUNDS VIEW, MN 55112 |
| 2.5465 | AMENDMENT TO PRODUCT SALE AGREEMENT DATED 11/20/2019 | UNDETERMINED | SHC_SCC_009474 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL<br>MOUNDS VIEW, MN 55112 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | | | | | |
|---|---|---|---|---|---|
| 2.5466 | SALE AGREEMENT DATED 11/12/2020 | 11/11/2022 | SHC_SCC_009514 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MOUNDS VIEW, MN 55112 US |
| 2.5467 | SALES AGREEMENT DATED 10/30/2017 | UNDETERMINED | SHC_SCC_009516 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MOUNDS VIEW, MN 55112 |
| 2.5468 | AMENDMENT: PRODUCTS SALE AGREEMENT DATED 10/30/2017 | UNDETERMINED | SHC_SCC_009527 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MOUNDS VIEWS, MN 55112 |
| 2.5469 | AMENDMENT TO SALES AGREEMENT DATED 11/12/2020 | UNDETERMINED | SHC_SCC_009528 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MOUNDS VIEW, MN 55112 |
| 2.5470 | PRODUCT SALE AGREEMENT DATED 01/28/2021 | 01/27/2023 | SHC_SCC_009534 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MOUNDS VIEW, MN 55112 US |
| 2.5471 | AMENDMENT TO PRODUCT SALE AGREEMENT DATED 11/12/2020 | UNDETERMINED | SHC_SCC_009541 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MOUNDS VIEW, MN 55112 |
| 2.5472 | SALES AGREEMENT DATED 05/24/2021 | UNDETERMINED | SHC_SCC_009551 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MOUNDS VIEW, MN 55112 |
| 2.5473 | PRODUCT SALE AGREEMENTS | UNDETERMINED | SHC_SCC_009575 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MOUND VIEW, MN 55112 |
| 2.5474 | AMENDMENT TO PRODUCT SALE AGREEMENT DATED 11/12/2020 | 11/30/2023 | SHC_SCC_009610 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MOUNDS VIEW, MN 55112 US |
| 2.5475 | PROUDCT SALE AGREEMENT DATED 10/02/2012 | 12/30/2012 | SHC_SCC_009642 | ☐ | MEDTRONIC USA | 8200 CORAL SEA ST. NE MOUNDS VIEW, MN 55112 US |
| 2.5476 | PRODUCT SALE AGREEMENT DATED 02/20/2013 | UNDETERMINED | SHC_SCC_009650 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MOUNDS VIEW, MN 55112 |
| 2.5477 | AMENDMENT TO PRODUCT PURCHASE AGREEMENT DATED 09/29/2009 | UNDETERMINED | SHC_SCC_009651 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MOUNDS VIEW, MN 55112 |
| 2.5478 | ADDENDUM AGREEMENT DATED 05/18/2009 | UNDETERMINED | SHC_SCC_009652 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MOUNDS VIEW, MN 55112 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5479 | MULTIPLE ACCOUNT NUMBERS DATED 09/17/2009 | UNDETERMINED | SHC_SCC_009661 | ☐ | MEDTRONIC USA | 8200 CORAL SEA STREET NE MOUNDS VIEW, MN 55112 |
| 2.5480 | AGREEMENT DATED 03/10/2011 | UNDETERMINED | SHC_SCC_009672 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MOUNDS VIEW, MN 55112 |
| 2.5481 | PRODUCT SALES AGREEMENT DATED 02/26/2014 | 02/25/2016 | SHC_SCC_009674 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MOUNDS VIEW, MN 55112 US |
| 2.5482 | AMENDMENT TO PERIPHERAL PRODUCT SALE AGREEMENT DATED 09/02/2016 | UNDETERMINED | SHC_SCC_009676 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MOUNDS VIEW, MN 55112 |
| 2.5483 | PRODUCT SALE AGREEMENT DATED 02/22/2016 | 01/31/2017 | SHC_SCC_009680 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MOUNDS VIEW, MN 55112 US |
| 2.5484 | PARTICIPATING MEMBER DESIGNATION FORM DATED 09/01/2015 | 03/31/2018 | SHC_SCC_009691 | ☐ | MEDTRONIC USA | 8200 CORAL SEA ST. NE MOUNDS VIEW, MN 55112 US |
| 2.5485 | PRICING AND REBATE AGREEMENT FOR MRI SAFE ICD DATED 07/13/2016 | 07/12/2018 | SHC_SCC_009693 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MOUNDS VIEW, MN 55112 US |
| 2.5486 | PRODUCT SALE AGREEMENT DATED 12/20/2016 | 02/17/2017 | SHC_SCC_009696 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MOUNDS VIEW, MN 55112 US |
| 2.5487 | SALE AGREEMENT DATED 12/21/2016 | UNDETERMINED | SHC_SCC_009697 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MOUNDS VIEW, MN 55112 |
| 2.5488 | AMENDMENT TO PRODUCT PURCHASE AGREEMENT DATED 09/28/2009 | UNDETERMINED | SHC_SCC_009700 | ☐ | MEDTRONIC USA | 8200 CORAL SEA STREET NE MOUNDS VIEW, MN 55112 |
| 2.5489 | SALE AGREEMENT DATED 09/22/2017 | UNDETERMINED | SHC_SCC_009713 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MOUNDS VIEW, MN 55112 |
| 2.5490 | SUPPLY AGREEMENT DATED 12/02/2020 | UNDETERMINED | SHC_SCC_009777 | ☐ | MEDTRONIC USA | 8200 CORAL SEA STREET NE MOUNDS VIEW, MN 55112 |
| 2.5491 | AMENDMENT TO CARDIAC RHYTHM DISEASE MANAGEMENT DATED 03/25/2013 | UNDETERMINED | SHC_SCC_009655 | ☑ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MOUNDS VIEW, MN 55112 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5492 | PRODUCT SALE AGREEMENT DATED 12/07/2017 | 12/06/2019 | SHC_SCC_009711 | ☑ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MOUNDS VIEW, MN 55112 US |
| 2.5493 | MEDTRONIC PURCHASE AGREEMENT DATED 05/27/2022 | 06/03/2025 | SHC_SPC_000093 | ☐ | MEDTRONIC USA | 7000 CENTRAL AVENUE MINNEAPOLIS, MN 55432 US |
| 2.5494 | PURCHASE AGREEMENT DATED 10/09/2018 | 12/27/2019 | SHC_SCC_009418 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MINNEAPOLIS, MN 55432 US |
| 2.5495 | NEUROMODULATION AGREEMENT DATED 11/20/2012 | 11/19/2013 | SHC_SCC_009429 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MINNEAPOLIS, MN 55432 US |
| 2.5496 | PURCHASE AGREEMENT DATED 08/06/2019 | 08/05/2021 | SHC_SCC_009453 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MINNEAPOLIS, MN 55432 US |
| 2.5497 | PURCHASE AGREEMENT DATED 10/01/2019 | UNDETERMINED | SHC_SCC_009459 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MINNEAPOLIS, MN 55432 |
| 2.5498 | PURCHASE AGREEMENT DATED 10/01/2019 | 09/30/2021 | SHC_SCC_009460 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MINNEAPOLIS, MN 55432 US |
| 2.5499 | INVOICE RE: EXTERNAL NEUROSTIMULATOR DATED 02/02/2018 | 07/10/2019 | SHC_SCC_009736 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL FRIDLEY, MN 55432 US |
| 2.5500 | MEDTRONIC PURCHASE AGREEMENT DATED 09/20/2010 | 09/19/2011 | SHC_SCC_009673 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MOUNDS VIEW, MN 55112 US |
| 2.5501 | AMENDMENT TO PRICING AGREEMENT HPG-3040 DATED 07/01/2023 | 01/31/2024 | SHC_SPC_000057 | ☐ | MEDTRONIC USA | PO BOX 848086 DALLAS, TX 75284-8086 US |
| 2.5502 | AMENDMENT TO PRICING AGREEMENT HPG-3043 DATED 07/01/2023 | 01/31/2024 | SHC_SPC_000058 | ☐ | MEDTRONIC USA | PO BOX 848086 DALLAS, TX 75284-8086 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5503 | AMENDMENT TO PRICING AGREEMENT HPG-3313 DATED 07/01/2023 | 01/31/2024 | SHC_SPC_000059 | ☐ | MEDTRONIC USA | PO BOX 848086 DALLAS, TX 75284-8086 US |
| 2.5504 | AMENDMENT TO PRICING AGREEMENT HPG-3326 DATED 07/01/2023 | 01/31/2024 | SHC_SPC_000060 | ☐ | MEDTRONIC USA | PO BOX 848086 DALLAS, TX 75284-8086 US |
| 2.5505 | AMENDMENT TO PRICING AGREEMENT HPG-3341 DATED 07/01/2023 | 01/31/2024 | SHC_SPC_000061 | ☐ | MEDTRONIC USA | PO BOX 848086 DALLAS, TX 75284-8086 US |
| 2.5506 | AMENDMENT TO PRICING AGREEMENT HPG-58815 DATED 07/01/2023 | 01/31/2024 | SHC_SPC_000062 | ☐ | MEDTRONIC USA | PO BOX 848086 DALLAS, TX 75284-8086 US |
| 2.5507 | AMENDMENT TO PRICING AGREEMENT HPG-3975 DATED 07/01/2023 | 01/31/2024 | SHC_SPC_000063 | ☐ | MEDTRONIC USA | PO BOX 848086 DALLAS, TX 75284-8086 US |
| 2.5508 | AMENDMENT TO PRICING AGREEMENT DATED 08/01/2021 | 01/31/2022 | SHC_SPC_000065 | ☐ | MEDTRONIC USA | PO BOX 848086 DALLAS, TX 75284-8086 US |
| 2.5509 | AMENDMENT TO PRICING AGREEMENT HPG-3046 DATED 09/21/2022 | 03/31/2024 | SHC_SPC_000066 | ☐ | MEDTRONIC USA | PO BOX 848086 DALLAS, TX 75284-8086 US |
| 2.5510 | AMENDMENT TO PRICING AGREEMENT HPG-3050 DATED 09/21/2022 | 03/31/2024 | SHC_SPC_000067 | ☐ | MEDTRONIC USA | PO BOX 848086 DALLAS, TX 75284-8086 US |
| 2.5511 | AMENDMENT TO PRICING AGREEMENT HPG-3054 DATED 09/21/2022 | 03/31/2024 | SHC_SPC_000068 | ☐ | MEDTRONIC USA | PO BOX 848086 DALLAS, TX 75284-8086 US |
| 2.5512 | AMENDMENT TO PRICING AGREEMENT HPG-3058 DATED 09/21/2022 | 03/31/2024 | SHC_SPC_000069 | ☐ | MEDTRONIC USA | PO BOX 848086 DALLAS, TX 75284-8086 US |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5513 | AMENDMENT TO PRICING AGREEMENT HPG-7276 DATED 09/21/2022 | 03/31/2024 | SHC_SPC_000070 | ☐ | MEDTRONIC USA | PO BOX 848086<br>DALLAS, TX 75284-8086<br>US |
| 2.5514 | FIFTH AMENDMENT TO STRUCTURAL HEART PRODUCT SALE AGREEMENT DATED 02/10/2023 | 01/31/2025 | SHC_SPC_000087 | ☐ | MEDTRONIC USA | PO BOX 848086<br>DALLAS, TX 75284-8086<br>US |
| 2.5515 | SUPPLY CHAIN COVERSHEET DATED 01/01/2016 | 12/31/2016 | SHC_SCC_009677 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL<br>LOUISVILLE, CO 80027<br>US |
| 2.5516 | MEDTRONIC - PRODUCT ADDENDUM - CCHCS - NO TERM DATED 03/24/2005 | UNDETERMINED | SHC_SCC_009671 | ☐ | MEDTRONIC USA | |
| 2.5517 | SH - RS - 0016 MEDTRONIC AMENDMENT TO CAPNOGRAPHY DATED 12/31/2016 | UNDETERMINED | SHC_SCC_009695 | ☐ | MEDTRONIC USA | |
| 2.5518 | SH-CA-15104026 - MEDTRONIC USA - CRM S2 AMENDMENT - EXHIBIT BB DATED 10/15/2020 | UNDETERMINED | SHC_SCC_009746 | ☐ | MEDTRONIC USA INC. | 6743 SOUTHPOINT DR N<br>JACKSONVILLE, FL 32216 |
| 2.5519 | SH-SU-05113121 - MEDTRONC - MAZOR SPINE ROBOT ACCESSORIES - MRS - 6-1-2019 DATED 06/05/2019 | 06/04/2022 | SHC_SCC_009449 | ☐ | MEDTRONIC USA INC., | 6743 SOUTHPOINT DR N<br>JACKSONVILLE, FL 32216<br>USA |
| 2.5520 | AMENDMENT TO PRICING AGREEMENT HPG-3330 DATED 12/01/2021 | UNDETERMINED | SHC_SPC_000075 | ☐ | MEDTRONIC USA, INC. | |
| 2.5521 | AMENDMENT TO PRICING AGREEMENT HPG-3377 DATED 12/01/2021 | UNDETERMINED | SHC_SPC_000076 | ☐ | MEDTRONIC USA, INC. | |
| 2.5522 | AMENDMENT TO PRICING AGREEMENT HPG-26536 DATED 12/01/2021 | UNDETERMINED | SHC_SPC_000077 | ☐ | MEDTRONIC USA, INC. | |
| 2.5523 | AMENDMENT TO PRICING AGREEMENT HPG-669 DATED 01/15/2024 | UNDETERMINED | SHC_SPC_000082 | ☐ | MEDTRONIC USA, INC. | |
| 2.5524 | AMENDMENT TO PRICING AGREEMENT HPG-3494 DATED 01/15/2024 | UNDETERMINED | SHC_SPC_000083 | ☐ | MEDTRONIC USA, INC. | |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5525 | AMENDMENT TO PRICING AGREEMENT AMONG HEALTHTRUST PURCHASING GROUP, L.P., STEWARD HEALTH AND MEDTRONIC USA, INC. DATED 02/01/2019 | UNDETERMINED | SHC_SCC_009433 | ☐ | MEDTRONIC USA, INC. | 826 COAL CREEK CIRCLE LOUISVILLE, COLORADO 80027 |
| 2.5526 | AMENDMENT TO PRICING AGREEMENT DATED 10/15/2019 | UNDETERMINED | SHC_SCC_009462 | ☐ | MEDTRONIC USA, INC. | 826 COAL CREEK CIRCLE LOUISVILLE, COLORADO 80027 |
| 2.5527 | AMENDMENT TO PRICING AGREEMENT DATED 08/01/2021 | 01/31/2022 | SHC_SCC_009557 | ☐ | MEDTRONIC USA, INC. | 826 COAL CREEK CIRCLE LOUISVILLE, COLORADO 80027 |
| 2.5528 | HEALTHTRUST' AMENDMENT TO PRICING AGREEMENT DATED 08/01/2021 | UNDETERMINED | SHC_SCC_009562 | ☐ | MEDTRONIC USA, INC. | 826 COAL CREEK CIRCLE LOUISVILLE, COLORADO 80027 |
| 2.5529 | AMENDMENT TO PRICING AGREEMENT DATED 08/01/2021 | UNDETERMINED | SHC_SCC_009563 | ☐ | MEDTRONIC USA, INC. | 826 COAL CREEK CIRCLE LOUISVILLE, COLORADO 80027 |
| 2.5530 | AMENDMENT TO PRICING AGREEMENT DATED 04/02/2020 | 03/31/2022 | SHC_SCC_009483 | ☐ | MEDTRONIC USA, INC. | 826 COAL CREEK CIRCLE LOUISVILLE, COLORADO 80027 |
| 2.5531 | SH-CA-21082320 - MEDTRONIC USA - CRM S2 PRODUCT ADD - MICRA AV DATED 08/01/2020 | UNDETERMINED | SHC_SCC_009494 | ☐ | MEDTRONIC USA, INC. | 826 COAL CREEK CIRCLE LOUISVILLE, COLORADO 80027 |
| 2.5532 | SH-CA-28095917 - MEDTRONIC USA - CRM S2 PRODUCT ADD - CHROME AND COBALT MRI DEVICES DATED 09/01/2020 | UNDETERMINED | SHC_SCC_009505 | ☐ | MEDTRONIC USA, INC. | 826 COAL CREEK CIRCLE LOUISVILLE, COLORADO 80027 |
| 2.5533 | SH-CA-18154252_MEDTRONICS_AMD_TO_HT-CA_38850 S2 DATED 08/01/2021 | UNDETERMINED | SHC_SCC_009567 | ☐ | MEDTRONIC USA, INC. | 826 COAL CREEK CIRCLE LOUISVILLE, COLORADO 80027 |
| 2.5534 | STEWARD HEALTH S2 AMENDMENT - 3040 3313 11.16.21 DATED 12/01/2021 | UNDETERMINED | SHC_SCC_009584 | ☐ | MEDTRONIC USA, INC. | 826 COAL CREEK CIRCLE LOUISVILLE, COLORADO 80027 |
| 2.5535 | STEWARD HEALTH S2 AMENDMENT TLW - 3040 3313 12.8.21 DATED 12/01/2021 | 11/30/2023 | SHC_SCC_009586 | ☐ | MEDTRONIC USA, INC. | 826 COAL CREEK CIRCLE LOUISVILLE, COLORADO 80027 |
| 2.5536 | STEWARD HEALTH S2 AMENDMENT - 3040 3313 EXTENSION 12.09.21 DATED 01/21/2022 | 06/30/2023 | SHC_SCC_009587 | ☐ | MEDTRONIC USA, INC. | 826 COAL CREEK CIRCLE LOUISVILLE, COLORADO 80027 |
| 2.5537 | STEWARD HEALTH S2 AMENDMENT - 3046 3050 3054 3058 7276 EXTENSION DATED 03/31/2022 | 04/30/2022 | SHC_SCC_009593 | ☐ | MEDTRONIC USA, INC. | 826 COAL CREEK CIRCLE LOUISVILLE, COLORADO 80027 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5538 | STEWARD HEALTH S2 AMENDMENT - 3046 3050 3054 3058 7276 EXTENSION MARCH DATED 03/31/2022 | 04/30/2022 | SHC_SCC_009594 | ☐ | MEDTRONIC USA, INC. | 826 COAL CREEK CIRCLE LOUISVILLE, COLORADO 80027 |
| 2.5539 | HT-SU-55737 AMEDMENT MEDTRONIC USA DATED 08/01/2022 | UNDETERMINED | SHC_SCC_009598 | ☐ | MEDTRONIC USA, INC. | 826 COAL CREEK CIRCLE LOUISVILLE, COLORADO 80027 |
| 2.5540 | SH-CA-22093824 - MEDTRONIC USA - EXTENSION AMENDMENT TO MEDTRONIC CRM S2 DATED 02/01/2024 | 07/31/2024 | SHC_SCC_009640 | ☐ | MEDTRONIC USA, INC. | 826 COAL CREEK CIRCLE LOUISVILLE, COLORADO 80027 |
| 2.5541 | SH-SU-16133731 - MEDTRONIC - S2 HPG 55737 - EXP 11-30-22 DATED 07/01/2020 | UNDETERMINED | SHC_SCC_009742 | ☐ | MEDTRONIC USA, INC. | 826 COAL CREEK CIRCLE LOUISVILLE, COLORADO 80027 |
| 2.5542 | PRICING AGREEMENT DATED 04/01/2018 | 03/31/2020 | SHC_SCC_009750 | ☐ | MEDTRONIC USA, INC. | 826 COAL CREEK CIRCLE LOUISVILLE, COLORADO 80027 |
| 2.5543 | CONSIGNMENT AGREEMENT DATED 01/12/2022 | UNDETERMINED | SHC_SCC_009588 | ☐ | MEDTRONIC USA, INC. | 5290 CALIFORNIA AVENUE IRVINE, CA 92617 USA |
| 2.5544 | AMENDMENT TO PRICING AGREEMENT BETWEEN MEDTRONIC USA, INC., HEALTHTRUST PURCHASING GROUP, L.P., AND STEWARD HEALTHCARE DATED 09/21/2022 | UNDETERMINED | SHC_SCC_009607 | ☐ | MEDTRONIC USA, INC. | 5290 CALIFORNIA AVENUE IRVINE, CA 92617 USA |
| 2.5545 | SH-SU-24140049 - MEDTRONIC USA - DBS - MASTER - EXP - 9-30-20 DATED 10/01/2018 | 09/30/2020 | SHC_SCC_009417 | ☐ | MEDTRONIC USA, INC. | 5290 CALIFORNIA AVENUE IRVINE, CA 92617 |
| 2.5546 | SH-CA-28162241 - MEDTRONIC - NEUROVASCULAR PRODUCT AGREEMENT DATED 02/09/2021 | 02/08/2022 | SHC_SCC_009536 | ☐ | MEDTRONIC USA, INC. | 5290 CALIFORNIA AVENUE IRVINE, CA 92617 |
| 2.5547 | SH-PS-19084226 - MEDTRONIC USA - AMENDMENT 2 TO UPDATE FACILITIES DATED 03/11/2021 | UNDETERMINED | SHC_SCC_009546 | ☐ | MEDTRONIC USA, INC. | 5290 CALIFORNIA AVENUE IRVINE, CA 92617 |
| 2.5548 | SH-SU-29151340 MEDTRONIC AAA STENT ITEM ADD TO MASTER SH-SU-15152943 EXP 10.31.23 DATED 04/06/2021 | 10/31/2023 | SHC_SCC_009556 | ☐ | MEDTRONIC USA, INC. | 5290 CALIFORNIA AVENUE IRVINE, CA 92617 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5549 | ORIGINAL - STEWARD HEALTH CARE SYSTEM (REMOTE TECHNICAL SUPPORT DATA ACCESS AGREEMENT) 22-JAN-19 DATED 03/19/2020 | UNDETERMINED | SHC_SCC_009558 | ☐ | MEDTRONIC USA, INC. | 5290 CALIFORNIA AVENUE IRVINE, CA 92617 |
| 2.5550 | STEWARD HEALTH - 4TH AMENDMENT TO RECLASSIFY FACILITIES - RTS 21-MAY-21 DATED 01/22/2019 | UNDETERMINED | SHC_SCC_009559 | ☐ | MEDTRONIC USA, INC. | 5290 CALIFORNIA AVENUE IRVINE, CA 92617 |
| 2.5551 | STEWARD HEALTH CARE SYSTEM LLC (AMENDMENT) 19-JUL-21 DATED 01/22/2019 | UNDETERMINED | SHC_SCC_009569 | ☐ | MEDTRONIC USA, INC. | 5290 CALIFORNIA AVENUE IRVINE, CA 92617 |
| 2.5552 | HT-CA-3046 T1 - MEDTRONIC - AMENDMENT TO INCLUDE REBATE OPPORTUNITY DATED 09/21/2022 | UNDETERMINED | SHC_SCC_009608 | ☐ | MEDTRONIC USA, INC. | 5290 CALIFORNIA AVENUE IRVINE, CA 92617 |
| 2.5553 | EXPORT CONTRACT DATED 12/15/2009 | UNDETERMINED | SHC_SCC_009643 | ☐ | MEDTRONIC USA, INC. | 5290 CALIFORNIA AVENUE IRVINE, CA 92617 |
| 2.5554 | MEDTRONIC - AGREEMENT ADDENDUM - STEWARD - 7.30.13 DATED 09/09/2010 | UNDETERMINED | SHC_SCC_009653 | ☐ | MEDTRONIC USA, INC. | 5290 CALIFORNIA AVENUE IRVINE, CA 92617 |
| 2.5555 | SL-SU-0147 - MEDTRONIC - NIMS SERVICE AND SUPPORT AGREEMENT - GSMC - 6.1.2020 DATED 06/02/2017 | 06/01/2020 | SHC_SCC_009704 | ☐ | MEDTRONIC USA, INC. | 5290 CALIFORNIA AVENUE IRVINE, CA 92617 |
| 2.5556 | SL-SV-0087 - MEDTRONIC - AEX GENERATOR PLACEMENT - GSMC - 9.30.19 | UNDETERMINED | SHC_SCC_009690 | ☐ | MEDTRONIC USA, INC. ADVANCED ENERGY PRODUCTS | 180 INTERNATIONAL DRIVE PORTSMOUTH, NEW HAMPSHIRE 03801 USA |
| 2.5557 | SH-SC-27075410 - MEDTRONIC USA - SYSTEM-WIDE CONSIGNMENT AGREEMENT DATED 09/27/2019 | UNDETERMINED | SHC_SCC_009461 | ☐ | MEDTRONIC USA, INC., | 2700 CRESCENT DRIVE LAFAYETTE, CO 80026 |
| 2.5558 | MEDTRONIC - SALES AGREEMENT - CCHCS - 3.25.05 DATED 02/17/2003 | UNDETERMINED | SHC_SCC_009641 | ☐ | MEDTRONIC USA, INC., | 2700 CRESCENT DRIVE LAFAYETTE, CO 80026 |
| 2.5559 | MEGADYNE - CGSMC OCT07-SEPT11 DATED 10/04/2007 | 09/04/2011 | SHC_SCC_009805 | ☐ | MEGADYNE | 11506 SOUTH STATE STREET DRAPER, UHUH 84020 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5560 | MEGADYNE - CGSMC OCT07-SEPT11 DATED 10/04/2007 | 09/04/2011 | SHC_SCC_009805 | ☐ | MEGADYNE MEDICAL PRODUCTS, INC. | 11506 SOUTH STATE STREET DRAPER, UHUH 84020 |
| 2.5561 | MEGADYNE - CGS OCT06-OCT10 DATED 10/11/2006 | UNDETERMINED | SHC_SCC_009804 | ☐ | MEGADYNE MEDICAL PRODUCTS, INC. | 11506 SOUTH STATE STREET DRAPER, UHUH 84020 |
| 2.5562 | VENDOR AGREEMENT AMENDMENT DATED 06/28/2018 | 09/12/2022 | SHC_SCC_002810 | ☑ | MELBOURNE REGIONAL MEDICAL CENTER #99636 | ATTN: GENERAL COUNSEL MARLBOROUGH, MA 01752 US |
| 2.5563 | MASTER SERVICES AGREEMENT DATED 08/27/2019 | 08/27/2020 | SHC_ONBS_44209 | ☐ | MELEEO HEALTHCARE SOLUTIONS | ATTN: GENERAL COUNSEL ODESSA, FL 33556 US |
| 2.5564 | BUSINESS ASSOCIATE AGREEMENT DATED 10/13/2020 | 10/13/2021 | SHC_ONBS_44640 | ☐ | MELEEO, LLC | |
| 2.5565 | MASTER SERVICES AGREEMENT DATED 10/13/2020 | 10/13/2021 | SHC_ONBS_44639 | ☐ | MELEEO, LLC | ATTN: GENERAL COUNSEL ODESSA, FL 33556 US |
| 2.5566 | CONSULTING SERVICES AGREEMENT DATED 07/02/2012 | 07/31/2013 | SHC_ITSHAREPT_00358 | ☐ | MENARD COLARUSSO | 281 WINTER STREET SUITE 301 02451 |
| 2.5567 | PRODUCTS PRICING DATED 05/29/2019 | UNDETERMINED | SHC_SCC_009812 | ☐ | MENTOR WORLDWIDE | ATTN: GENERAL COUNSEL IRVINE, CA 93618 |
| 2.5568 | THE CANCIDAS ACCESS PROGRAM TERMS AND CONDITIONS DATED 11/01/2007 | UNDETERMINED | SHC_SCC_009819 | ☐ | MERCK | ATTN: GENERAL COUNSEL WEST POINT, PA 19486-0004 |
| 2.5569 | ACKNOWLEDGEMENT RE: SOLE STANDARDIZATION INCENTIVE PROGRAM DATED 03/01/2020 | 04/30/2021 | SHC_SCC_009826 | ☐ | MERIDIAN BIOSCIENCE | PO BOX 630224 CINCINNATI, OH 45263-0224 US |
| 2.5570 | SUPPLY CHAIN COVERSHEET DATED 07/01/2016 | 06/30/2019 | SHC_SCC_009838 | ☐ | MERIT MEDICAL | ATTN: GENERAL COUNSEL SALT LAKE CITY, UT 84095 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5571 | INVENTORY AGREEMENT DATED 06/13/2014 | 06/30/2019 | SHC_SCC_009852 | ☐ | MERIT MEDICAL | ATTN: GENERAL COUNSEL<br>SOUTH JORDAN, UT 84095<br>US |
| 2.5572 | CORRESPONDENCE RE: FACILITY AMENDMENT DATED 03/07/2019 | UNDETERMINED | SHC_SCC_009855 | ☐ | MERIT MEDICAL | ATTN: TARA SHEAFFER<br>SALT LAKE CITY, UT 84095 |
| 2.5573 | TERMINATION LETTER DATED 01/24/2018 | 01/24/2018 | SHC_SCC_009854 | ☐ | MERIT MEDICAL | ATTN: GENERAL COUNSEL<br>SOUTH JORDAN, UT 840965<br>US |
| 2.5574 | PRICING AGREEMENT DATED 04/01/2019 | 03/31/2020 | SHC_SCC_009828 | ☐ | MERIT MEDICAL SYSTEMS, INC., | 1600 W. MERIT PARKWAY<br>SOUTH JORDAN, UTAH 84095<br>USA |
| 2.5575 | AMENDMENT TO PRICING AGREEMENT DATED 12/10/2019 | UNDETERMINED | SHC_SCC_009830 | ☐ | MERIT MEDICAL SYSTEMS, INC., | 1600 W. MERIT PARKWAY<br>SOUTH JORDAN, UTAH 84095<br>USA |
| 2.5576 | PRICING AGREEMENT DATED 03/18/2020 | 03/31/2021 | SHC_SCC_009831 | ☐ | MERIT MEDICAL SYSTEMS, INC., | 1600 W. MERIT PARKWAY<br>SOUTH JORDAN, UTAH 84095<br>USA |
| 2.5577 | AMENDMENT TO STEWARD HEALTH CARE SYSTEM, LLC PRICING AGREEMENT DATED 03/18/2020 | 03/31/2021 | SHC_SCC_009832 | ☐ | MERIT MEDICAL SYSTEMS, INC., | 1600 W. MERIT PARKWAY<br>SOUTH JORDAN, UTAH 84095<br>USA |
| 2.5578 | STEWARD HEALTH CARE SYSTEM, LLC AMENDMENT TO PRICING AGREEMENT DATED 01/19/2021 | 01/31/2022 | SHC_SCC_009834 | ☐ | MERIT MEDICAL SYSTEMS, INC., | 1600 W. MERIT PARKWAY<br>SOUTH JORDAN, UTAH 84095<br>USA |
| 2.5579 | AMENDMENT TO PRICING AGREEMENT DATED 04/01/2021 | UNDETERMINED | SHC_SCC_009837 | ☐ | MERIT MEDICAL SYSTEMS, INC., | 1600 W. MERIT PARKWAY<br>SOUTH JORDAN, UTAH 84095<br>USA |
| 2.5580 | SCOUT RADAR LOCALIZATION SYSTEM TRIAL AGREEMENT DATED 07/14/2021 | 10/31/2021 | SHC_SCC_009840 | ☐ | MERIT MEDICAL SYSTEMS, INC., | 1600 W. MERIT PARKWAY<br>SOUTH JORDAN, UTAH 84095<br>USA |
| 2.5581 | STEWARD HEALTH CARE AMENDMENT (EXTEND TERM) 12 5 21 DATED 12/10/2021 | 01/31/2023 | SHC_SCC_009845 | ☐ | MERIT MEDICAL SYSTEMS, INC., | 1600 W. MERIT PARKWAY<br>SOUTH JORDAN, UTAH 84095<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5582 | METROCALL - CONTRACTUAL AGREEMENT W ADDENDUM - CCHCS - ONGOING DATED 04/01/2005 | 03/31/2008 | SHC_SCC_009876 | ☐ | METROCALL, INC. | 210 CLAY AVENUE, 4TH F LYNDHURST, NJ 07071 |
| 2.5583 | PROTECTION AGREEMENT DATED 10/15/2018 | UNDETERMINED | SHC_SCC_009887 | ☐ | MGC DIAGNOSTICS | ATTN: BRETT HARPER SAINT PAUL, MN 55127 |
| 2.5584 | PURCHASE ORDER DATED 02/10/2022 | UNDETERMINED | SHC_SCC_009890 | ☑ | MGC DIAGNOSTICS | PO BOX 9201 BIN 11 MINNEAPOLIS, MN 55480-9201 |
| 2.5585 | PURCHASE ORDER DATED 01/20/2023 | UNDETERMINED | SHC_SCC_009891 | ☑ | MGC DIAGNOSTICS | PO BOX 9201 BIN 11 MINNEAPOLIS, MN 55480-9201 |
| 2.5586 | CONSORTIUM COLLABORATIVE TESTING PROGRAM PARTICIPATION AGREEMENT DATED 01/24/2014 | 01/23/2015 | SHC_SCC_008949 | ☐ | MHDC | PO BOX 1749 BURNSVILLE, MN 55337 |
| 2.5587 | SH-FA-25182111 - WASTE MANAGEMENT - AMENDMENT TO EXTEND SERVICES AND PRICING FOR SOUTH TX HOSPITALS - EXP 7-31-21 DATED 04/20/2021 | 07/31/2021 | SHC_SCC_015796 | ☐ | MICHAEL PROKOPIS | N. STREET, N. STREET, |
| 2.5588 | PURCHASER ACKNOWLEDGMENT DATED 01/01/2020 | 12/31/2022 | SHC_SCC_008154 | ☐ | MICHAEL PROKOPIS ( STEWARD DAVIS HOSPITAL) -BITNER BUILDING JOHNSON CONTROLS FIRE PROTECTION, LP | 2100 N 1700 WEST LAYTON, UTAH 84041 LAYTON, UTAH 84041 |
| 2.5589 | SUPPLY CHAIN AGREEMENT DATED 09/11/2020 | UNDETERMINED | SHC_SCC_003285 | ☐ | MICHAEL R. NIEMTSCHK | 2375 N. GLENVILLE DR., BUILDING B RICHARDSON, TX 75082 |
| 2.5590 | RENTAL AGREEMENT DATED 06/01/2022 | UNDETERMINED | SHC_SCC_014169 | ☐ | MICHAEL TABEEK | ATTN: GENERAL COUNSEL HOUSTON, TX 77029 |
| 2.5591 | STEWARD DATED 01/25/2019 | 02/23/2020 | SHC_SCC_009896 | ☐ | MICROAIRE SURGICAL INSTRUMENTS, | 3590 GRAND FORKS BLVD CHARLOTTESVILLE, VA 22911 USA |
| 2.5592 | MASTER LIABILITY AGREEMENT FOR FECAL MICROBIOTA PREPARATIONS DATED 08/20/2018 | 08/19/2020 | SHC_SCC_009901 | ☐ | MICROBIOME HEALTH RESEARCH INSTITUTE INC., | 2067 MASSACHUSETTS AVENUE CAMBRIDGE, MA 02140 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5593 | MASTER PURCHASE AGREEMENT FOR FECAL MICROBIOTA PREPARATIONS DATED 11/02/2016 | 11/01/2018 | SHC_SCC_009906 | ☐ | MICROBIOME HEALTH RESEARCH INSTITUTE INC., | 2067 MASSACHUSETTS AVENUE CAMBRIDGE, MA 02140 USA |
| 2.5594 | PRICE EXTENSION AMENDMENT LETTER DATED 08/17/2020 | 09/30/2020 | SHC_SCC_009911 | ☐ | MICROGENICS | ATTN: GENERAL COUNSEL FREMONT, CA 94538 US |
| 2.5595 | HIP & KNEE IMPLANTS PRICING PROGRAM DATED 05/15/2019 | UNDETERMINED | SHC_SCC_009920 | ☐ | MICROPORT ORTHOPEDICS | ATTN: GENERAL COUNSEL ARLINGTON, TN 38002 |
| 2.5596 | SH-SU-22161949 MICROPORT ORTHO - AMENDMENT TO SH-SU-19124818 ADD ITEMS AND MIAMI EXP 10.19.23 DATED 09/28/2021 | UNDETERMINED | SHC_SCC_009922 | ☐ | MICROPORT ORTHOPEDICS INC. | 5677 AIRLINE RD. ARLINGTON, TN 38002 |
| 2.5597 | STEWARD DATED 10/21/2020 | 10/20/2023 | SHC_SCC_009921 | ☐ | MICROPORT ORTHOPEDICS INC., | 5677 AIRLINE RD. ARLINGTON, TN 38002 USA |
| 2.5598 | BUSINESS AND SERVICE AGREEMENT DATED 09/30/2011 | 03/15/2014 | SHC_SCC_009942 | ☐ | MICROSOFT | ATTN: GENERAL COUNSEL TEMPE, AZ 85283 |
| 2.5599 | VOLUME LICENSING PROGRAM AGREEMENT DATED 04/01/2015 | UNDETERMINED | SHC_SCC_009926 | ☐ | MICROSOFT | ATTN: GENERAL COUNSEL TEMPE, AZ 85283 |
| 2.5600 | SUPPORT SERVICE DESCRIPTION AGREEMENT DATED 08/01/2005 | 11/24/2010 | SHC_SCC_009931 | ☐ | MICROSOFT | ATTN: GENERAL COUNSEL TEMPE, AZ 85283 US |
| 2.5601 | SUPPORT SERVICES DESCRIPTION AGREEMENT DATED 09/30/2013 | 09/29/2014 | SHC_SCC_009932 | ☐ | MICROSOFT | ATTN: GENERAL COUNSEL TEMPE, AZ 85283 US |
| 2.5602 | SIGNATURE FORM DATED 12/28/2009 | UNDETERMINED | SHC_SCC_009934 | ☐ | MICROSOFT | ATTN: GENERAL COUNSEL TEMPE, AZ 85283 |
| 2.5603 | AGREEMENT RENEWAL FORM DATED 09/11/2007 | UNDETERMINED | SHC_SCC_009936 | ☐ | MICROSOFT | ATTN: GENERAL COUNSEL TEMPE, AZ 85283 |
| 2.5604 | QUOTATION- VOLUME LICENSING CUSTOMER PRICE LIST DATED 12/18/2013 | 12/17/2016 | SHC_SCC_009940 | ☐ | MICROSOFT | ATTN: GENERAL COUNSEL TEMPE, AZ 85283 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5605 | ENTERPRISE SUBSCRIPTION AGREEMENT DATED 12/23/2013 | UNDETERMINED | SHC_SCC_009941 | ☐ | MICROSOFT | ATTN: GENERAL COUNSEL TEMPE, AZ 85283 |
| 2.5606 | PRICING AGREEMENT DATED 08/22/2012 | 08/21/2014 | SHC_SCC_005312 | ☑ | MIKE GIALLONGO | 70 EAST STREET METHUEN, MASSACHUSETTS 01844 |
| 2.5607 | MILLENNIUM STAFFING - TEMPORARY STAFFING AGREEMENT W BAA - CCHCS - 5.1.14 DATED 05/01/2013 | UNDETERMINED | SHC_SCC_009954 | ☐ | MILLENNIUM STAFFING, LLC | 25 BRAINTREE HILL OFFICE PARK BRAINTREE, MA 02184 USA |
| 2.5608 | REPORT LISTING PURCHASE ORDER DATED 02/04/2022 | UNDETERMINED | SHC_SCC_009958 | ☑ | MILLIPORE | 2736 PAYSPHERE CIRCLE CHICAGO, IL 60674 US |
| 2.5609 | SERVICE AGREEMENT DATED 06/01/2018 | 05/31/2019 | SHC_SCC_009971 | ☐ | MILTON CAT | ATTN: GENERAL COUNSEL MILFORD, MA 01757 US |
| 2.5610 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 09/28/2017 | UNDETERMINED | SHC_ITSHAREPT_00144 | ☐ | MINDRAY NORTH AMERICA | ATTN: WAYNE QUINN, PRESIDENT |
| 2.5611 | STEWARD DATED 08/01/2019 | 07/31/2022 | SHC_SCC_009996 | ☐ | MINVASIVE SURGICAL, LLC, | 327 WATER STREET WARREN, RI 02885 USA |
| 2.5612 | GRAPHIC DESIGN PROPOSAL DATED 01/01/2024 | 12/31/2024 | SHC_ONBS_027350 | ☐ | MISTY HAZY | 127 DIANA DR POLAND, OH 45514 US |
| 2.5613 | SERVICE AGREEMENT DATED 12/05/2019 | 12/04/2025 | SHC_SCC_010026 | ☐ | MMODAL | ATTN: GENERAL COUNSEL PITTSBURGH, PA 15217 US |
| 2.5614 | MASTER AGREEMENT DATED 05/22/2017 | 05/21/2018 | SHC_SCC_010028 | ☐ | MMODAL | ATTN: GENERAL COUNSEL WARREN, OH 44484 US |
| 2.5615 | TRANSCRIPTION SERVICE AGREEMENT DATED 06/01/2017 | 05/31/2018 | SHC_SCC_010020 | ☐ | MMODAL | PO BOX 120881 DALLAS, TX 75312-0881 |
| 2.5616 | TRANSCRIPTION SERVICES AGREEMENT DATED 06/01/2017 | 05/31/2018 | SHC_SCC_010021 | ☐ | MMODAL | PO BOX 120881 DALLAS, TX 75312-0881 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5617 | CODING SERVICES AGREEMENT DATED 06/01/2017 | 05/31/2018 | SHC_SCC_010022 | ☐ | MMODAL | PO BOX 120881 DALLAS, TX 75312-0881 |
| 2.5618 | SERVICE AGREEMENT DATED 06/01/2017 | 05/31/2018 | SHC_SCC_010023 | ☐ | MMODAL | PO BOX 120881 DALLAS, TX 75312-0881 |
| 2.5619 | STATEMENT OF WORK DATED 12/20/2019 | UNDETERMINED | SHC_ITSHAREPT_02 333 | ☐ | MMODAL SERVICES LTD | ATTN: GENERAL COUNSEL PITTSBURGH, PA 15217 |
| 2.5620 | STATEMENT OF WORK DATED 03/22/2018 | UNDETERMINED | SHC_ITSHAREPT_00 211 | ☐ | MMODAL SERVICES LTD | ATTN: GENERAL COUNSEL FRANKLIN, TN 37067 |
| 2.5621 | SH-IS-08100022 - M MODAL - AMENDMENT 5 TO MASTER TRANSCRIPTION AGREEMENT DATED 11/01/2018 | 10/31/2023 | SHC_SCC_010015 | ☐ | MMODAL SERVICES, LTD. | P.O. BOX 102467 ATLANTA, GA 30368 |
| 2.5622 | SH-IS-06130000 - M MODAL TRANSCRIPTION MSA DATED 05/22/2017 | UNDETERMINED | SHC_SCC_010016 | ☐ | MMODAL SERVICES, LTD. | P.O. BOX 102467 ATLANTA, GA 30368 |
| 2.5623 | SH-IS-06142333 - MMODAL - AMENDMENT 2 TO TRANSCRIPTION SERVICES MSA DATED 12/26/2017 | 12/31/2018 | SHC_SCC_010017 | ☐ | MMODAL SERVICES, LTD. | P.O. BOX 102467 ATLANTA, GA 30368 |
| 2.5624 | SH-PS-06163601 - M MODAL - AMENDMENT 3 TO TRANSCRIPTION MSA DATED 01/09/2018 | 12/31/2018 | SHC_SCC_010018 | ☐ | MMODAL SERVICES, LTD. | P.O. BOX 102467 ATLANTA, GA 30368 |
| 2.5625 | SH-IS-06165410 - MMODAL - AMENDMENT 4 TO TRANSCRIPTION MSA DATED 05/07/2018 | UNDETERMINED | SHC_SCC_010019 | ☐ | MMODAL SERVICES, LTD. | P.O. BOX 102467 ATLANTA, GA 30368 |
| 2.5626 | SH-IS-11141806 - M MODAL - 1ST AMENDMENT TO TRANSCRIPTION MSA DATED 07/31/2017 | UNDETERMINED | SHC_SCC_010025 | ☐ | MMODAL SERVICES, LTD. | P.O. BOX 102467 ATLANTA, GA 30368 |
| 2.5627 | STATEMENT OF WORK DATED 07/18/2019 | UNDETERMINED | SHC_ITSHAREPT_00 790 | ☐ | MMODAL SERVICES, LTD. MICHAEL FINKE | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123-4611 |
| 2.5628 | BUSINESS ASSOCIATE AGREEMENT DATED 02/19/2014 | UNDETERMINED | SHC_SCC_010031 | ☐ | MMY CONSULTING, INC. | 8900 KEYSTONE CROSSING SUITE 1035 INDIANAPOLIS, IN 46240 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5629 | MASTER SERVICES AGREEMENT DATED 02/21/2014 | 02/20/2017 | SHC_SCC_010032 | ☐ | MMY CONSULTING, INC. | 8900 KEYSTONE CROSSING SUITE 1035 INDIANAPOLIS, IN 46240 USA |
| 2.5630 | BUSINESS ASSOCIATE AGREEMENT DATED 02/21/2014 | UNDETERMINED | SHC_ITSHAREPT_02082 | ☐ | MMY CONSULTING, INC. | 8900 KEYSTONE CROSSING SUITE 1035 INDIANAPOLIS, IN 46240 |
| 2.5631 | SERVICE & REPAIR PRICING AGREEMENT DATED 01/24/2018 | 02/22/2018 | SHC_SCC_010034 | ☑ | MOBILE INSTRUMENT SERVICE & REPAIR, INC. | 300 CENTER DR STE 104 VERNON HILLS, IL 60061 US |
| 2.5632 | SERVICE & REPAIR PRICING AGREEMENT DATED 06/13/2018 | 08/11/2021 | SHC_SCC_010035 | ☑ | MOBILE INSTRUMENT SERVICE & REPAIR, INC. | 300 CENTER DR STE 104 VERNON HILLS, IL 60061 US |
| 2.5633 | SERVICE AGREEMENT DATED 01/17/2006 | 01/16/2007 | SHC_ONBS_42944 | ☐ | MOBILE MINI, INC | PO BOX 650882 DALLAS, TX 75265-0882 US |
| 2.5634 | SERVICE AGREEMENT DATED 01/01/2001 | 12/31/2003 | SHC_ONBS_43471 | ☐ | MOBILE PET IMAGING OF FLORIDA, INC | 70 EAST STREET METHUEN, MA 01844 |
| 2.5635 | PURCHASER SERVICES AGREEMENT DATED 03/09/2020 | UNDETERMINED | SHC_SCC_010067 | ☐ | MONITORING CONCEPTS IOM GROUP | 111 BOLAND STREET SUITE 211 FORT WORTH, TX 76107 |
| 2.5636 | PURCHASES SERVICES AGREEMENT DATED 05/01/2020 | UNDETERMINED | SHC_SCC_010068 | ☐ | MONITORING CONCEPTS IOM GROUP | 111 BOLAND STREET SUITE 211 FORT WORTH, TX 76107 |
| 2.5637 | SUPPLY AGREEMENT DATED 07/30/2020 | UNDETERMINED | SHC_SCC_000950 | ☑ | MOON, LISA <LISA.MOON@ALCON.COM> CC: NUTT, MOLLY J. < MOLLY.NUTT@STEWARD.ORG>; | |
| 2.5638 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 07/10/2017 | UNDETERMINED | SHC_ITSHAREPT_01498 | ☐ | MORAN PRINTING INC | 5425 FLORIDA BLVD BATON ROUGE, LA 70806 US |
| 2.5639 | EMPOWERING COLLABORATION. OPTIMIZING OUTCOMES, SERVICES ORDER DATED 08/07/2019 | UNDETERMINED | SHC_ITSHAREPT_00012 | ☐ | MORCARE LLC | ATTN: GENERAL COUNSEL CHICAGO, IL 60606 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5640 | SUPPLY AGREEMENT DATED 04/25/2018 | 04/24/2019 | SHC_SCC_010074 | ☐ | MORGAN SCIENTIFIC INC | 151 ESSEX STREET<br>HAVERHILL, MA 01832<br>USA |
| 2.5641 | STEWARD DATED 01/10/2020 | 01/09/2021 | SHC_SCC_010077 | ☐ | MORIA, INC., | 1050 CROSS KEYS DRIVE<br>DOYLESTOWN, PA 18902<br>USA |
| 2.5642 | NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 04/14/2014 | UNDETERMINED | SHC_SCC_010078 | ☐ | MORRISEY ASSOCIATES, INC., | 833 W. JACKSON BLVD. SUITE 500<br>CHICAGO, ILLINOIS 60607<br>USA |
| 2.5643 | SITE LICENSE, IMPLEMENTATION, MAINTENANCE AND SUPPORT AGREEMENT DATED 05/12/2005 | UNDETERMINED | SHC_SCC_010079 | ☐ | MORRISEY ASSOCIATES, INC., | 833 W. JACKSON BLVD. SUITE 500<br>CHICAGO, ILLINOIS 60607 |
| 2.5644 | MASTER SERVICE AGREEMENT DATED 10/01/2018 | 09/30/2019 | SHC_ONBS_022675 | ☐ | MORRISON MANAGEMENT SPECIALISTS, INC | 13028 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693<br>US |
| 2.5645 | AMENDMENT TO MASTER SERVICE AGREEMENT BETWEEN STEWARD HEALTH CARE SYSTEM LLC AND MORRISON MANAGEMENT SPECIALISTS, INC. DATED 10/01/2020 | 09/30/2021 | SHC_ONBS_022676 | ☐ | MORRISON MANAGEMENT SPECIALISTS, INC | 13028 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693<br>US |
| 2.5646 | AMENDMENT TO MASTER SERVICE AGREEMENT BETWEEN STEWARD HEALTH CARE SYSTEM LLC AND MORRISON MANAGEMENT SPECIALISTS, INC. DATED 08/14/2020 | 08/13/2021 | SHC_ONBS_022677 | ☐ | MORRISON MANAGEMENT SPECIALISTS, INC | 13028 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693<br>US |
| 2.5647 | MASTER SERVICE AGREEMENT DATED 06/29/2017 | UNDETERMINED | SHC_SCC_010095 | ☐ | MORRISON MANAGEMENT SPECIALISTS, INC. | 5801 PEACHTREE DUNWOODY ROAD<br>ATLANTA, GEORGIA 30342<br>USA |
| 2.5648 | SH-FS-02085801 - MORRISON MANAGEMENT - FOOD SERVICE AMENDMENT FOR FLORENCE - EXP 9-30-19 DATED 01/21/2019 | UNDETERMINED | SHC_SCC_010081 | ☐ | MORRISON MANAGEMENT SPECIALISTS, INC., | ATLANTA, GEORGIA<br>ATLANTA, GEORGIA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5649 | AMENDMENT TO MASTER SERVICE AGREEMENT DATED 01/09/2019 | UNDETERMINED | SHC_SCC_010084 | ☐ | MORRISON MANAGEMENT SPECIALISTS, INC., | ATLANTA, GEORGIA ATLANTA, GEORGIA |
| 2.5650 | SH-FS-14113613 - MORRISON MANAGEMENT SPECIALISTS - FOOD SERVICES FOR TEMPE ST LUKES AND ST LUKES BEHAVIORAL DATED 10/01/2020 | 10/31/2020 | SHC_SCC_010085 | ☐ | MORRISON MANAGEMENT SPECIALISTS, INC., | ATLANTA, GEORGIA ATLANTA, GEORGIA |
| 2.5651 | SH-FS-23080941 - MORRISONS FOOD SERVICES - FOOD SERVICES FOR TEMPE ST LUKES AND ST LUKES BEHAVIORAL DATED 08/14/2020 | UNDETERMINED | SHC_SCC_010096 | ☐ | MORRISON MANAGEMENT SPECIALISTS, INC., | ATLANTA, GEORGIA ATLANTA, GEORGIA |
| 2.5652 | AMENDMENT TO MASTER SERVICE AGREEMENT DATED 08/01/2021 | UNDETERMINED | SHC_SCC_010097 | ☐ | MORRISON MANAGEMENT SPECIALISTS, INC., | ATLANTA, GEORGIA ATLANTA, GEORGIA |
| 2.5653 | AMENDMENT TO MASTER SERVICE AGREEMENT DATED 10/31/2022 | 11/30/2022 | SHC_SCC_010100 | ☐ | MORRISON MANAGEMENT SPECIALISTS, INC., | ATLANTA, GEORGIA ATLANTA, GEORGIA |
| 2.5654 | AMENDMENT TO MASTER SERVICE AGREEMENT DATED 11/30/2022 | 05/31/2023 | SHC_SCC_010101 | ☐ | MORRISON MANAGEMENT SPECIALISTS, INC., | ATLANTA, GEORGIA ATLANTA, GEORGIA |
| 2.5655 | AMENDMENT TO MASTER SERVICE AGREEMENT DATED 05/31/2023 | 08/31/2023 | SHC_SCC_010102 | ☐ | MORRISON MANAGEMENT SPECIALISTS, INC., | ATLANTA, GEORGIA ATLANTA, GEORGIA |
| 2.5656 | AMENDMENT TO MASTER SERVICE AGREEMENT BETWEEN STEWARD HEALTH CARE SYSTEM LLC AND MORRISON MANAGEMENT SPECIALISTS, INC. | UNDETERMINED | SHC_SCC_010082 | ☐ | MORRISON MANAGEMENT SPECIALISTS, INC., | ATLANTA, GEORGIA ATLANTA, GEORGIA |
| 2.5657 | AMENDMENT TO MASTER SERVICE AGREEMENT BETWEEN STEWARD HEALTH CARE SYSTEM LLC AND MORRISON MANAGEMENT SPECIALISTS, INC. DATED 08/31/2019 | 09/30/2021 | SHC_SCC_010083 | ☐ | MORRISON MANAGEMENT SPECIALISTS, INC., | ATLANTA, GEORGIA ATLANTA, GEORGIA |
| 2.5658 | AMENDMENT TO MASTER SERVICE AGREEMENT BETWEEN STEWARD HEALTH CARE SYSTEM LLC AND MORRISON MANAGEMENT SPECIALISTS, INC. DATED 01/31/2022 | 09/30/2022 | SHC_SCC_010087 | ☐ | MORRISON MANAGEMENT SPECIALISTS, INC., | ATLANTA, GEORGIA ATLANTA, GEORGIA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5659 | AMENDMENT TO MASTER SERVICE AGREEMENT BETWEEN STEWARD HEALTH CARE SYSTEM LLC AND MORRISON MANAGEMENT SPECIALISTS, INC. DATED 01/31/2022 | 06/20/2022 | SHC_SCC_010088 | ☐ | MORRISON MANAGEMENT SPECIALISTS, INC., | ATLANTA, GEORGIA ATLANTA, GEORGIA |
| 2.5660 | AMENDMENT TO MASTER SERVICE AGREEMENT BETWEEN STEWARD HEALTH CARE SYSTEM LLC AND MORRISON MANAGEMENT SPECIALISTS, INC. DATED 01/31/2022 | 06/30/2022 | SHC_SCC_010089 | ☐ | MORRISON MANAGEMENT SPECIALISTS, INC., | ATLANTA, GEORGIA ATLANTA, GEORGIA |
| 2.5661 | AMENDMENT TO MASTER SERVICE AGREEMENT BETWEEN STEWARD HEALTH CARE SYSTEM LLC AND MORRISON MANAGEMENT SPECIALISTS, INC. DATED 07/01/2022 | 08/31/2022 | SHC_SCC_010098 | ☐ | MORRISON MANAGEMENT SPECIALISTS, INC., | ATLANTA, GEORGIA ATLANTA, GEORGIA |
| 2.5662 | AMENDMENT TO MASTER SERVICE AGREEMENT BETWEEN STEWARD HEALTH CARE SYSTEM LLC AND MORRISON MANAGEMENT SPECIALISTS, INC. DATED 08/31/2022 | 08/31/2022 | SHC_SCC_010099 | ☐ | MORRISON MANAGEMENT SPECIALISTS, INC., | ATLANTA, GEORGIA ATLANTA, GEORGIA |
| 2.5663 | MASTER SERVICE AGREEMENT DATED 10/01/2018 | 09/30/2019 | SHC_SCC_010080 | ☐ | MORRISON MANAGEMNET SPECIALISTS, INC., | ATLANTA, GEORGIA ATLANTA, GEORGIA |
| 2.5664 | SYSTEM QUOTATION DATED 12/02/2010 | UNDETERMINED | SHC_SCC_010104 | ☐ | MORTARA INSTRUMENTS | ATTN: GENERAL COUNSEL MILWAUKEE, WI 53224 |
| 2.5665 | SERVICES AGREEMENT DATED 08/01/2020 | 07/31/2025 | SHC_ONBS_021070 | ☐ | MOUNTAIN MEDICAL PHYSICIAN SPECIALISTS, PC | 560 S 300 E STE 275 SALT LAKE CITY, UT 84111 US |
| 2.5666 | AMERIPATH - HCC- CE AGREEMENT DATED 12/14/2012 | UNDETERMINED | SHC_SCC_001327 | ☐ | MR KEITH BANKERT | ATTN: GENERAL COUNSEL FALL RIVER, MA 02721 |
| 2.5667 | LATE PAYMENT SETTLEMENT AGREEMENT DATED 10/29/2018 | UNDETERMINED | SHC_SCC_008543 | ☐ | MR. MCBRIDE, | |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5668 | REMOTE DOWNLOAD SYSTEM TERMS AND CONDITIONS DATED 09/30/2003 | UNDETERMINED | SHC_SCC_007079 | ☐ | MR. NEIL FISHMAN | |
| 2.5669 | SECOND AMENDMENT TO THE ROI ONLINE AGREEMENT DATED 10/15/2011 | 10/14/2016 | SHC_ONBS_000796 | ☐ | MRO CORPORATION | 1000 MADISON AVE NORRISTOWN, PA 19403 US |
| 2.5670 | SERVICE AGREEMENT DATED 02/01/2017 | 03/31/2020 | SHC_ONBS_002959 | ☐ | MRO CORPORATION | 1000 MADISON AVE NORRISTOWN, PA 19403 US |
| 2.5671 | SERVICE AGREEMENT DATED 04/01/2017 | 03/31/2020 | SHC_ONBS_003052 | ☐ | MRO CORPORATION | 1000 MADISON AVE NORRISTOWN, PA 19403 US |
| 2.5672 | THIRD ADDENDUM TO THE ROI ONLINE AGREEMENT DATED 02/01/2017 | 03/31/2020 | SHC_ONBS_003079 | ☐ | MRO CORPORATION | 1000 MADISON AVE NORRISTOWN, PA 19403 US |
| 2.5673 | FOURTH ADDENDUM TO THE ROI ONLINE AGREEMENT DATED 04/01/2017 | 03/31/2020 | SHC_ONBS_003081 | ☐ | MRO CORPORATION | 1000 MADISON AVE NORRISTOWN, PA 19403 US |
| 2.5674 | FIFTH ADDENDUM TO ROI ONLINE AGREEMENT DATED 09/13/2017 | 09/13/2018 | SHC_ONBS_005758 | ☐ | MRO CORPORATION | 1000 MADISON AVE NORRISTOWN, PA 19403 US |
| 2.5675 | SERVICE AGREEMENT DATED 09/13/2017 | 09/13/2018 | SHC_ONBS_005759 | ☐ | MRO CORPORATION | 1000 MADISON AVE NORRISTOWN, PA 19403 US |
| 2.5676 | ADDENDUM TO ROI ONLINE AGREEMENT DATED 10/26/2018 | 10/26/2019 | SHC_ONBS_009081 | ☐ | MRO CORPORATION | 1000 MADISON AVE NORRISTOWN, PA 19403 US |
| 2.5677 | SERVICE AGREEMENT DATED 10/26/2018 | 10/26/2019 | SHC_ONBS_009085 | ☐ | MRO CORPORATION | 1000 MADISON AVE NORRISTOWN, PA 19403 US |
| 2.5678 | SERVICE AGREEMENT DATED 03/19/2019 | 03/19/2020 | SHC_ONBS_009931 | ☐ | MRO CORPORATION | 1000 MADISON AVE NORRISTOWN, PA 19403 US |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5679 | ADDENDUM TO ROI ONLINE AGREEMENT DATED 03/19/2019 | 03/19/2020 | SHC_ONBS_009989 | ☐ | MRO CORPORATION | 1000 MADISON AVE NORRISTOWN, PA 19403 US |
| 2.5680 | ROI ONLINE AGREEMENT DATED 10/17/2011 | 10/17/2021 | SHC_ONBS_010693 | ☐ | MRO CORPORATION | 1000 MADISON AVE NORRISTOWN, PA 19403 US |
| 2.5681 | SERVICE AGREEMENT DATED 10/07/2019 | 10/07/2024 | SHC_ONBS_015619 | ☐ | MRO CORPORATION | 1000 MADISON AVE NORRISTOWN, PA 19403 US |
| 2.5682 | ADDENDUM TO ROI ONLINE AGREEMENT DATED 10/15/2011 | 10/14/2016 | SHC_ONBS_017019 | ☐ | MRO CORPORATION | 1000 MADISON AVE NORRISTOWN, PA 19403 US |
| 2.5683 | AMENDED AND RESTATED ROI ONLINE AGREEMENT DATED 10/07/2019 | 10/07/2024 | SHC_ONBS_019412 | ☐ | MRO CORPORATION | 1000 MADISON AVE NORRISTOWN, PA 19403 US |
| 2.5684 | AMENDMENT TO ROI ONLINE AGREEMENT DATED 10/07/2019 | 10/07/2024 | SHC_ONBS_019775 | ☐ | MRO CORPORATION | 1000 MADISON AVE NORRISTOWN, PA 19403 US |
| 2.5685 | SERVICE AGREEMENT DATED 02/01/2024 | 01/31/2025 | SHC_ONBS_027525 | ☐ | MRO CORPORATION | 1000 MADISON AVE NORRISTOWN, PA 19403 US |
| 2.5686 | BUSINESS ASSOCIATE AGREEMENT DATED 11/15/2019 | UNDETERMINED | SHC_ITSHAREPT_01 271 | ☐ | MRO CORPORATION | 1000 MADISON AVE NORRISTOWN, PA 19403 |
| 2.5687 | CUSTOMER ORDER FORM DATED 11/21/2023 | 11/20/2024 | SHC_SCC_010117 | ☑ | MSDS ONLINE | ATTN: GENERAL COUNSEL CHICAGO, IL 60654 US |
| 2.5688 | SH-SU-17173749 - MTF - MASTER - LIPOGRAFTER ADD - EXP 8-31-19 DATED 09/01/2018 | 08/31/2019 | SHC_SCC_010123 | ☐ | MTF BIOLOGICS, | PO BOX 69385 BALTIMORE, MD 21264-9385 |
| 2.5689 | SH-SU-11152159 MTF ADD FL (TENET) TO S2 SH-SU-10165031 (HT 3493) EXP 11.30.23 DATED 08/01/2021 | UNDETERMINED | SHC_SCC_010132 | ☐ | MTF, INC. | 3651 SOUTH BROADMOUNT TUCSON, AZ 85713 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5690 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 01/22/2020 | UNDETERMINED | SHC_ITSHAREPT_01 779 | ☐ | MTUITIVE, INC. | ATTN: COLIN MURPHY, CEO |
| 2.5691 | SERVICE AGREEMENT DATED 03/01/2001 | 02/28/2004 | SHC_ONBS_43066 | ☐ | MULTIPLAN, INC | PO BOX 313 GLEN BURNIE, MD 21060 |
| 2.5692 | CUSTOMER ONE SERVICE PROGRAM AGREEMENT DATED 09/01/2019 | 08/31/2020 | SHC_SCC_010128 | ☐ | MUSCULOSKELETAL TRANSPLANT FOUNDATION | ATTN: GENERAL COUNSEL EDISON, NJ 08837 US |
| 2.5693 | SH-SU-25163809 - MTF - EXTENSION AMENDMENT - EXP 2-1-2020 DATED 07/29/2019 | UNDETERMINED | SHC_SCC_010127 | ☐ | MUSCULOSKELETAL TRANSPLANT FOUNDATION (MTF) | |
| 2.5694 | AMENDMENT TO PRICING AGREEMENT DATED 02/15/2022 | UNDETERMINED | SHC_SCC_010134 | ☐ | MUSCULOSKELETAL TRANSPLANT FOUNDATION, INC. | PO BOX 69385 BALTIMORE, MD 21264-9385 |
| 2.5695 | SH-SU-10165031 - MTF 2019 BIOLOGICS INITIATIVE S2 - EXP - 11-30-19 DATED 08/01/2019 | UNDETERMINED | SHC_SCC_010126 | ☐ | MUSCULOSKELETAL TRANSPLANT FOUNDATION, INC. | PO BOX 69385 BALTIMORE, MD 21264-9385 |
| 2.5696 | SH-SU-02154522 - MTF FLEX AMENDMENT - EXP - 08-31-20 DATED 11/01/2019 | 08/31/2020 | SHC_SCC_010129 | ☐ | MUSCULOSKELETAL TRANSPLANT FOUNDATION, INC. | PO BOX 69385 BALTIMORE, MD 21264-9385 |
| 2.5697 | SH-SU-29175542 - MTF WOUND AMENDMENT - EXP - 6-30-20 DATED 12/10/2019 | 06/30/2020 | SHC_SCC_010130 | ☐ | MUSCULOSKELETAL TRANSPLANT FOUNDATION, INC. | PO BOX 69385 BALTIMORE, MD 21264-9385 |
| 2.5698 | SERVICE AGREEMENT DATED 08/03/1999 | 08/02/2006 | SHC_ONBS_43067 | ☐ | MUTUAL OF OMAHA INSURANCE COMPANIES | |
| 2.5699 | MEDICAL SUPPLIES INC PRICING AGREEMENT DATED 12/14/2017 | UNDETERMINED | SHC_SCC_010145 | ☐ | MVAP MEDICAL SUPPLIES, INC. | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |
| 2.5700 | STATEMENT OF WORK NO. 2 DATED 04/12/2012 | UNDETERMINED | SHC_ITSHAREPT_00 574 | ☐ | MVP CONSULTORIA E SISTEMAS LTDA | 353 AV DR. OLIVIO LIRA VILA VELHA, E.S. 29101-010 |
| 2.5701 | MODIFICATION OF STATEMENT OF WORK NO. 1 DATED 12/02/2011 | UNDETERMINED | SHC_ITSHAREPT_01 805 | ☐ | MVP CONSULTORIA E SISTEMAS LTDA | 353 AV DR. OLIVIO LIRA VILA VELHA, E.S. 29101-010 |
| 2.5702 | SH-RA-20113213 - MERRY X-RAY CHEMICAL - RADIOLOGY SUPPLY AGREEMENT | UNDETERMINED | SHC_SCC_009867 | ☐ | MXR IMAGING, INC., | 4909 MURPHY CANYON ROAD SUITE 120 SAN DIEGO, CA 92123 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5703 | SH-RA-20113213 - MERRY X-RAY INC - RADIOLOGY SUPPLY AGREEMENT DATED 10/29/2020 | UNDETERMINED | SHC_SCC_009868 | ☐ | MXR IMAGING, INC., | 4909 MURPHY CANYON ROAD SUITE 120 SAN DIEGO, CA 92123 USA |
| 2.5704 | EQUIPMENT DISPOSAL/TRANSFER FORM DATED 06/27/2022 | UNDETERMINED | SHC_SCC_010149 | ☑ | MYCO MEDICAL | 21507 STATE ROUTE 410 E. SUITE B BONNEY LAKE, WA 98391 |
| 2.5705 | BUSINESS ASSOCIATE AGREEMENT DATED 05/25/2012 | UNDETERMINED | SHC_SCC_010161 | ☐ | MYELIN LLC. | 25 THURBER RD SMITHFIELD, RI 02917 |
| 2.5706 | SPECIMEN COLLECTION REIMBURSEMENT AGREEMENT DATED 06/05/2020 | 06/04/2021 | SHC_SCC_010164 | ☐ | MYRIAD WOMEN'S HEALTH, INC., SOURCE IS DERIVED OR | 180 KIMBALL WAY SOUTH SAN FRANCISCO, CALIFORNIA 94080 USA |
| 2.5707 | HIPAA BUSINESS ASSOCIATE AGREEMENT DATED 02/08/2012 | UNDETERMINED | SHC_SCC_012761 | ☐ | NA RADIOLOGIC TECHNOLOGIES INC. D/B/A/ RL SOLUTIONS | 1 YONGE STREET TORONTO, ON M5E 1E5 |
| 2.5708 | PURCHASE ORDER DATED 01/26/2021 | UNDETERMINED | SHC_SCC_010185 | ☑ | NALCO | ATTN: PURCHASING WARREN, OH 44484 |
| 2.5709 | MEMORANDUM OR CERTIFICATE OF INSURANCE DATED 04/13/2020 | UNDETERMINED | SHC_SCC_010184 | ☐ | NALCO | ATTN: GENERAL COUNSEL ST.PAUL, MN 55102 |
| 2.5710 | PROGRAM MANAGEMENT AGREEMENT AND ACCEPTANCE OF PROPOSAL DATED 02/01/2013 | 01/31/2018 | SHC_SCC_010180 | ☐ | NALCO | ATTN: GENERAL COUNSEL NAPERVILLE, IL 60563 |
| 2.5711 | LETTER TREATMENT PROGRAM DATED 01/01/2021 | 12/31/2021 | SHC_SCC_010177 | ☐ | NALCO | ATTN: GENERAL COUNSEL RICHARDSON, TX 75082 US |
| 2.5712 | SH-FA-27124734 - NALCO - MASTER SERVICE AND PRODUCT AGREEMENT FOR SYSTEM - EXP 3-30-23 DATED 04/07/2020 | 05/21/2023 | SHC_SCC_010171 | ☐ | NALCO COMPANY LLC, | 1601 W. DIEHL ROAD NAPERVILLE, IL 60563 USA |
| 2.5713 | AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 03/15/2020 | UNDETERMINED | SHC_SCC_010192 | ☐ | NANOSCONICS | 11793 TECHNOLOGY LANE FISHERS, IN 46038 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5714 | CONTRACT OF TERMS & CONDITIONS OF SALE DATED 10/01/2015 | 09/30/2017 | SHC_SCC_010196 | ☐ | NANOSCONICS | ATTN: GENERAL COUNSEL FISHERS, IN 46038 US |
| 2.5715 | ENTERPRISE AGREEMENT DATED 12/15/2016 | 12/14/2018 | SHC_SCC_010197 | ☐ | NANOSCONICS | ATTN: GENERAL COUNSEL FISHERS, IN 46038 US |
| 2.5716 | AMENDMENT TO NANOSONICS MASTER AGREEMENT DATED 03/01/2021 | UNDETERMINED | SHC_SCC_010195 | ☐ | NANOSONICS, INC., | 11793 TECHNOLOGY LANE FISHERS, IN 46038 USA |
| 2.5717 | SH-SU-08153711 - NANOSONICS - TROPHON PRODUCTS - STEWARD - 1-8-2019 DATED 01/08/2019 | 01/07/2022 | SHC_SCC_010191 | ☐ | NANOSONICS, INC., | 11793 TECHNOLOGY LANE FISHERS, IN 46038 USA |
| 2.5718 | VALIDATION AGREEMENT DATED 05/03/2017 | UNDETERMINED | SHC_SCC_010203 | ☐ | NANOSPHERE | ATTN: GENERAL COUNSEL BOSTON, MA 02199 |
| 2.5719 | NANOSPHERE - VALIDATION AGREEMENT - HFH - NO TERM DATED 03/11/2015 | UNDETERMINED | SHC_SCC_010201 | ☐ | NANOSPHERE | |
| 2.5720 | TERMINATION AGREEMENT DATED 07/24/2019 | 09/30/2019 | SHC_SCC_010207 | ☐ | NARRAGANSETT BAY ANESTHESIA | ATTN: GENERAL COUNSEL WESTWOOD, MA 02090 US |
| 2.5721 | SPECIMEN SERVICE AGREEMENT DATED 12/08/2022 | 12/07/2023 | SHC_SCC_010218 | ☐ | NATERA | ATTN: ACCOUNTS PAYABLE SAN CARLOS, CA 94070 US |
| 2.5722 | SH-LA-07172945 NATERA DRAW AGREEMENT - ORIGINAL DATED 07/24/2015 | 07/23/2016 | SHC_SCC_010219 | ☐ | NATERA, INC., | 201 INDUSTRIAL ROAD SUITE 410 SAN CARLOS, CALIFORNIA 94070 USA |
| 2.5723 | SERVICE AGREEMENT DATED 07/01/2014 | 06/30/2017 | SHC_ONBS_44989 | ☐ | NATIONAL DME, LLC | 7757 SOUTH ALLEN ST MIDVALE, UT 84047 US |
| 2.5724 | SERVICE AGREEMENT DATED 09/26/2008 | 09/25/2013 | SHC_ONBS_45318 | ☐ | NATIONAL DME, LLC | 7757 SOUTH ALLEN ST MIDVALE, UT 84047 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5725 | NATIONAL RESEARCH CORPORATION - BAA - STEWARD HOME CARE - 6.3.11 DATED 06/03/2011 | 06/02/2012 | SHC_SCC_010243 | ☐ | NATIONAL RESEARCH CORPORATION | 30 PERWAL STREET<br>WESTWOOD, MA 02090<br>USA |
| 2.5726 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 10/06/2014 | UNDETERMINED | SHC_SCC_010242 | ☐ | NATIONAL RESEARCH CORPORATION_ | 1245 Q STREET<br>LINCOLN, NE 68508 |
| 2.5727 | MASTER SERVICES AGREEMENT DATED 09/22/2014 | 09/21/2015 | SHC_SCC_010244 | ☐ | NATIONAL RESEARCH CORPORATION, | 1245 Q STREET<br>LINCOLN, NE 68508<br>USA |
| 2.5728 | AMENDMENT SH-SU-02130148 DATED 02/07/2023 | 10/31/2023 | SHC_SCC_010257 | ☐ | NATUS MEDICAL | 3150 PLEASANT VIEW ROAD<br>MIDDLETON, WI 53562 |
| 2.5729 | PLACEMENT AGREEMENT DATED 07/12/2018 | 06/30/2019 | SHC_SCC_010250 | ☐ | NATUS MEDICAL | 1501 INDUSTRIAL ROAD<br>SAN CARLOS, CA 94070<br>US |
| 2.5730 | SHORT FORM PRODUCT PLACEMENT AGREEMENT DATED 08/01/2019 | 07/31/2020 | SHC_SCC_010254 | ☐ | NATUS MEDICAL | 1501 INDUSTRIAL ROAD<br>SAN CARLOS, CA 94070<br>US |
| 2.5731 | PRODUCT PLACEMENT AGREEMENT DATED 08/17/2021 | 08/16/2022 | SHC_SCC_010256 | ☐ | NATUS MEDICAL | 1501 INDUSTRIAL ROAD<br>SAN CARLOS, CA 94070<br>US |
| 2.5732 | SH-NS-11123111 NATUS MEDICAL FOR SLEEP STUDY SUPLLIES AT HOLY FAMILY HAVERHILL AND METHUEN | UNDETERMINED | SHC_SCC_010258 | ☐ | NATUS MEDICAL INC. | 70 EAST STREET<br>METHUEN, MA 01844 |
| 2.5733 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 04/08/2016 | UNDETERMINED | SHC_SCC_010248 | ☐ | NATUS NEUROLOGY, INC | 3150 PLEASANT VIEW ROAD<br>MIDDLETON, WI 53562<br>USA |
| 2.5734 | SL-SU-0147 - MEDTRONIC - NIMS SERVICE AND SUPPORT AGREEMENT - GSMC - 6.1.2020 DATED 06/02/2017 | 06/01/2020 | SHC_SCC_009704 | ☐ | NAVIGATION PRODUCTS | 826 COAL CREEK CIRCLE,<br>LOUISVILLE, COLORADO 80027<br>LOUISVILLE, COLORADO 80027 |
| 2.5735 | INFORMATION SERVICES - CONSULTING APPROVAL REQUEST FORM | UNDETERMINED | SHC_ITSHAREPT_00637 | ☐ | NAVIN HAFFTY & ASSOCIATES | ATTN: GENERAL COUNSEL<br>NORWELL, MA 02061 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5736 | HIPAA BUSINESS ASSOCIATE AGREEMENT DATED 03/20/2012 | UNDETERMINED | SHC_ITSHAREPT_01198 | ☐ | NAVIN, HAFFTY & ASSOCIATES LLC | 200 CORDWAINER DRIVE NORWELL, MA 02061 US |
| 2.5737 | MEDITECH INFORMATION SYSTEMS SPECIALISTS DATED 06/29/2010 | UNDETERMINED | SHC_ITSHAREPT_02699 | ☐ | NAVIN, HAFFTY & ASSOCIATES LLC, | 77 WARREN STREET BRIGHTON, MA 02135 |
| 2.5738 | NAVIX - DIAGNOSTIC TESTING AGREEMENT - CCHCS - 2.28.08 DATED 03/16/2007 | 02/28/2008 | SHC_SCC_010272 | ☐ | NAVIX DIAGNOSTIX, INC. | 100 MYLES STANDISH BOULEVARD TAUNTON, MA 02780 |
| 2.5739 | NCO FINANCIAL SYSTEMS - SOW - ONGOING DATED 09/15/2012 | 09/14/2014 | SHC_SCC_010275 | ☐ | NCO FINANCIAL SYSTEMS, INC. STAND HANTH CARESUSAN NCO FINANCIAL SYSTEMS, INC. ESTEAND HAVING CARE SYSTEM NOO FINANCIAL SYSTEMS, INC. | 607 PRUDENTIAL ROAD HORSHAM, PENNSYLVANIA 19044 USA |
| 2.5740 | NCO FINANCIAL SYSTEMS - EOS SOW BAA - STEWARD - NO TERM DATED 07/15/2012 | UNDETERMINED | SHC_SCC_010273 | ☐ | NCO FINANCIAL SYSTEMS; INC, | 507 PRUDENTIAL ROAD HORSHAM, PENNSYLVANIA 19044 USA |
| 2.5741 | STATEMENT OF WORK DATED 03/30/2010 | UNDETERMINED | SHC_SCC_010278 | ☐ | NEC CORPORATION OF AMERICA | 6535 N. STATE HIGHWAY IRVING, TX 75039 |
| 2.5742 | NEC UNIFED SOLUTIONS - MASTER PURCHASE AGREEMENT - CCHCS - 9.20.08 DATED 09/21/2007 | UNDETERMINED | SHC_SCC_010281 | ☐ | NEC UNIFIED SOLUTIONS, INC., | 6535 N. STATE HIGHWAY 161 IRVING, TX 75039 USA |
| 2.5743 | IMPLEMENTATION STATEMENT OF WORK DATED 09/21/2007 | UNDETERMINED | SHC_SCC_010282 | ☐ | NEC UNITED SOLUTIONS | ATTN: GENERAL COUNSEL IRVING, TX 75039 |
| 2.5744 | MASTER PURCHASE AGREEMENT DATED 09/21/2007 | UNDETERMINED | SHC_SCC_010283 | ☐ | NEC UNITED SOLUTIONS | ATTN: CONTRACT ADMINISTRATION DEPARTMENT IRVING, TX 75039 |
| 2.5745 | COVIDIEN - SALES AND PRICING AGREEMENT - STEWARD - 2.8.14 DATED 02/08/2012 | 02/08/2014 | SHC_SCC_004516 | ☐ | NELLCOR PURITAN BENNETT LLC, | 6135 GUNBARREL AVENUE BOULDER, CO 803014 USA |
| 2.5746 | PRICING AGREEMENT DATED 08/01/2020 | 01/31/2021 | SHC_SCC_010289 | ☐ | NEOGENOMICS LABORATORIES, INC. | PO BOX 947403 ATLANTA, GA 30394-7403 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5747 | AMENDMENT TO PRICING AGREEMENT DATED 02/01/2021 | UNDETERMINED | SHC_SCC_010291 | ☐ | NEOGENOMICS LABORATORIES, INC. | PO BOX 947403 ATLANTA, GA 30394-7403 |
| 2.5748 | AMENDMENT TO PRICING AGREEMENT DATED 05/01/2021 | UNDETERMINED | SHC_SCC_010292 | ☐ | NEOGENOMICS LABORATORIES, INC. | PO BOX 947403 ATLANTA, GA 30394-7403 |
| 2.5749 | PURCHASE SPECIFIC AGREEMENT DATED 09/01/2021 | 09/30/2021 | SHC_SCC_010298 | ☐ | NEOGENOMICS LABORATORIES, INC. | PO BOX 947403 ATLANTA, GA 30394-7403 US |
| 2.5750 | LABORATORY SERVICES AGREEMENT DATED 05/04/2018 | UNDETERMINED | SHC_SCC_010303 | ☐ | NEOGENOMICS LABS | ATTN: GENERAL COUNSEL FORT MYERS, FL 33913 |
| 2.5751 | STEWARD DATED 01/15/2019 | 04/30/2021 | SHC_SCC_010304 | ☐ | NEOMED, | 100 LONDONDERRY COURT SUITE #112 WOODSTOCK, GÅ USA |
| 2.5752 | MASTER PURCHASE AGREEMENT DATED 11/01/2016 | 10/31/2017 | SHC_SCC_010311 | ☐ | NEOTRACT | ATTN: CUSTOMER SERVICE PLEASANTON, CA 94588 US |
| 2.5753 | SH-SU-4496 - NEOTRACT - UROLIFT EXTENSION AMENDMENT - NE - 1-8-2019 DATED 01/08/2019 | 01/31/2021 | SHC_SCC_010309 | ☐ | NEOTRACT, INC., | 4473 WILLOW DRIVE SUITE 100 PLEASANTON, CA 94588 |
| 2.5754 | VA-UROLIFT-NEOTRACT DATED 11/11/2016 | 11/10/2017 | SHC_SCC_010310 | ☐ | NEOTRACT, INC., | 4473 WILLOW DRIVE SUITE 100 PLEASANTON, CA 94588 |
| 2.5755 | SH-SU-4496 - NEOTRACT - UROLIFT IMPLANT SYSTEM DATED 01/09/2018 | 01/08/2019 | SHC_SCC_010312 | ☐ | NEOTRACT, INC., | 4473 WILLOW DRIVE SUITE 100 PLEASANTON, CA 94588 |
| 2.5756 | PATHOLOGY SERVICES AGREEMENT DATED 12/01/2017 | 11/30/2019 | SHC_SCC_010313 | ☐ | NEPHROPATHOLOGY ASSOCIATES, PLC | 375 WESTGATE DR BROCKTON, MA 02301 |
| 2.5757 | HEALTHWYSE REVISED BAA EFFECTIVE 7.24.2014-HC DATED 07/28/2014 | 07/27/2017 | SHC_SCC_006841 | ☐ | NEPONSET VALLEY NURSING ASSOCIATION, INC., D/B/A CARITAS HOME CARE, | 3 EDGEWATER DRIVE NORWOOD, MA 02062 |
| 2.5758 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 08/07/2014 | UNDETERMINED | SHC_SCC_010314 | ☐ | NEPS | 12 MANOR PARKWAY SALEM, NH 03079 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5759 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 07/08/2014 | UNDETERMINED | SHC_ITSHAREPT_00521 | ☐ | NEPS | 12 MANOR PARKWAY<br>SALEM, NH 03079 |
| 2.5760 | PURCHASE AGREEMENT DATED 04/28/2011 | UNDETERMINED | SHC_SCC_010323 | ☐ | NESTLE | ATTN: GENERAL COUNSEL<br>FLORHAM PARK, NJ 07932 |
| 2.5761 | PURCHASE AGREEMENT DATED 09/01/2008 | 08/31/2010 | SHC_SCC_010319 | ☐ | NESTLE | ATTN: GENERAL COUNSEL<br>FLORHAM PARK, NJ 07932-0697<br>US |
| 2.5762 | TERMINATION LETTER DATED 07/23/2018 | 08/23/2018 | SHC_SCC_010327 | ☐ | NESTLE | ATTN: GENERAL COUNSEL<br>FLORHAM PARK, NJ 07932-0697<br>US |
| 2.5763 | FOOD SERVICE AGREEMENT DATED 04/04/2012 | 04/03/2014 | SHC_ONBS_44170 | ☐ | NESTLE WATERS NORTH AMERICA INC. | 30003 BAINBRIDGE RD<br>SOLON, OH 44139-2290<br>US |
| 2.5764 | NORTH AMERICA NESTLÉ WATERS NORTH AMERICA INC. SALES AND SERVICE AGREEMENT DATED 05/01/2008 | 04/30/2011 | SHC_SCC_010322 | ☐ | NESTLÉ WATERS NORTH AMERICA INC. | 900 LONG RIDGE ROAD, BLDG. 2 SUITE 4<br>STAMFORD, CT 06902-1138<br>USA |
| 2.5765 | BUSINESS ASSOCIATE AGREEMENT DATED 11/01/2023 | 11/01/2024 | SHC_ONBS_027407 | ☐ | NET HEALTH SYSTEMS, INC | PO BOX 72046<br>CLEVELAND, OH 44192<br>US |
| 2.5766 | SH-IS-02092645- NET HEALTH - EPCS PURCHASE SCHEDULE - EXP 10-30-21 DATED 02/01/2021 | UNDETERMINED | SHC_SCC_010330 | ☐ | NET HEALTH SYSTEMS, INC. | 40 24TH STREET<br>PITTSBURGH, PENNSYLVANIA 15222 |
| 2.5767 | SH-IS-06133942 - NET HEALTH - WOUNDEXPERT SOFTWARE MASTER AGREEMENT AND PRODUCT SCHEDULE DATED 10/28/2021 | UNDETERMINED | SHC_SCC_010331 | ☐ | NET HEALTH SYSTEMS, INC. | 40 24TH STREET<br>PITTSBURGH, PENNSYLVANIA 15222 |
| 2.5768 | FIRST ADDENDUM TO MASTER AGREEMENT DATED 02/01/2021 | UNDETERMINED | SHC_SCC_010329 | ☐ | NET HEALTH SYSTEMS, INC., | 40 24TH STREET<br>PITTSBURGH, PENNSYLVANIA 15222<br>USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5769 | SH-IS-06133942 - NET HEALTH - WOUNDEXPERT SOFTWARE MASTER AGREEMENT AND PRODUCT SCHEDULE DATED 10/28/2021 | UNDETERMINED | SHC_SCC_010331 | ☐ | NET HEALTH SYSTEMS, INC., | 40 24TH STREET PITTSBURGH, PENNSYLVANIA 15222 USA |
| 2.5770 | MAINTENANCE AND SUPPORT AGREEMENT DATED 12/04/2006 | UNDETERMINED | SHC_SCC_010339 | ☐ | NETLEARNING | ATTN: GENERAL COUNSEL KNOXVILLE, TN 37917 |
| 2.5771 | CENGAGE LEARNING" MAINTENANCE & SUPPORT AGREEMENT TERM MODIFICATION ADDENDUM DATED 12/04/2011 | 12/03/2012 | SHC_SCC_010337 | ☐ | NETLEARNING, A PART OF CENGAGE LEARNING | P.O. BOX 6904 FLORENCE, KY 41022 |
| 2.5772 | BUSINESS ASSOCIATE AGREEMENT DATED 01/04/2016 | UNDETERMINED | SHC_SCC_010343 | ☐ | NETWORK MEDICAL, INC. D/B/A/ HOSPICELINK | 30 PERWAL STREET WESTWOOD, MA 02090 |
| 2.5773 | COVERAGE AGREEMENT DATED 05/01/2020 | UNDETERMINED | SHC_SCC_010347 | ☐ | NEUROLOGICA CORP | ATTN: GENERAL COUNSEL DANVERS, MA 01923 |
| 2.5774 | DIGITAL RADIOGRAPHY DETECTOR DROP COVERAGE AGREEMENT DATED 01/17/2021 | 01/16/2022 | SHC_SCC_010351 | ☑ | NEUROLOGICA CORP | ATTN: GENERAL COUNSEL DANVERS, MA 01923 US |
| 2.5775 | SERVICE AGREEMENT DATED 01/17/2021 | 01/16/2022 | SHC_SCC_010352 | ☑ | NEUROLOGICA CORP | ATTN: GENERAL COUNSEL DANVERS, MA 01923 US |
| 2.5776 | SERVICE COVERAGE AGREEMENT DATED 09/21/2020 | UNDETERMINED | SHC_SCC_010349 | ☑ | NEUROLOGICA CORP | ATTN: GENERAL COUNSEL DANVERS, MA 01923 |
| 2.5777 | BUSINESS ASSOCIATE AGREEMENT DATED 11/25/2019 | UNDETERMINED | SHC_SCC_010356 | ☐ | NEUROMONITORING ASSOCIATES | 300 SOUTH MAIN ST EULESS, TX 76040 |
| 2.5778 | SH-PS-05123818 NEUROMONITORING ASSOCIATES AMENDMENT TO EXTEND DATED 07/06/2023 | 10/31/2025 | SHC_SCC_010360 | ☐ | NEUROMONITORING ASSOCIATES | |
| 2.5779 | CONTRACT SERVICE AGREEMENT DATED 08/09/2018 | 06/30/2020 | SHC_SCC_010357 | ☐ | NEUROMONITORING ASSOCIATES. | 300 SOUTH MAIN ST EULESS, TX 76040 |
| 2.5780 | CONTRACT SERVICE AGREEMENT DATED 11/01/2019 | 10/31/2022 | SHC_SCC_010359 | ☐ | NEUROMONITORING ASSOCIATES. | DEPT 880255 PHOENIX, AZ 85038-9650 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5781 | FIRST AMENDMENT TO ADMINISTRATIVE SUPPORT AGREEMENT DATED 08/01/2017 | UNDETERMINED | SHC_SCC_010363 | ☐ | NEUROSKELETAL IMAGING, LLC, | 709 S HARBOR CITY BLVD MELBOURNE, FL 32901-1968 |
| 2.5782 | SH-SU-12132813 - NEUROSTRUCTURES - MASTER AGREEMENT - SPINE INITIATIVE - EXP 9-14-22 DATED 09/15/2019 | 09/14/2022 | SHC_SCC_010366 | ☐ | NEUROSTRUCTURES INC., | 199 TECHNOLOGY DRIVE SUITE 110 IRVINE, CA 92618 |
| 2.5783 | AMENDMENT TO PRICING AGREEMENT DATED 02/01/2022 | 12/31/2022 | SHC_SCC_010373 | ☐ | NEVRO | 1800 BRIDGE PARKWAY REDWOOD CITY, CA 94065 |
| 2.5784 | PRICING AGREEMENT DATED 06/01/2020 | 01/31/2022 | SHC_SCC_010370 | ☐ | NEVRO CORP. | 1800 BRIDGE PARKWAY REDWOOD CITY, CA 94065 |
| 2.5785 | HEALTHTRUST AMENDMENT TO PRICING AGREEMENT AMONG HEALTH TRUST PURCHASING GROUP, L.P., STEWARD HEALTH CARE SYSTEM LLC AND NEVRO CORP. DATED 02/01/2022 | 12/31/2022 | SHC_SCC_010374 | ☐ | NEVRO CORP. | 1800 BRIDGE PARKWAY REDWOOD CITY, CA 94065 |
| 2.5786 | RESCHEDULE OF PAYMENTS AGREEMENT DATED 02/19/2007 | UNDETERMINED | SHC_SCC_003949 | ☐ | NEW CARITAS CHRISTI JOSEPH E. CICCOLO JR | ADDRESS REDACTED |
| 2.5787 | RESCHEDULE OF PAYMENTS AGREEMENT DATED 02/19/2007 | UNDETERMINED | SHC_SCC_003949 | ☐ | NEW CARITAS CHRISTI HOSPITAL INC. | " DORCHESTER 2100 DORCHESTER AVE DORCHESTER, |
| 2.5788 | MASTER AGREEMENT ADDENDUM DATED 01/09/2020 | UNDETERMINED | SHC_SCC_010415 | ☐ | NEW ENGLAND CYCLE SOLUTION INC | |
| 2.5789 | SERVICE AGREEMENT DATED 11/12/2012 | 11/30/2013 | SHC_SCC_010377 | ☐ | NEW ENGLAND CLEANING SERVICES | PO BOX 540030 WALTHAM, MA 02454-0030 US |
| 2.5790 | SERVICE AGREEMENT DATED 11/12/2012 | 11/30/2013 | SHC_SCC_010378 | ☐ | NEW ENGLAND CLEANING SERVICES, INC. | PO BOX 540030 WALTHAM, MA 02454-0030 US |
| 2.5791 | SERVICE AGREEMENT DATED 01/01/2014 | 12/31/2014 | SHC_SCC_010379 | ☐ | NEW ENGLAND CLEANING SERVICES, INC. | PO BOX 540030 WALTHAM, MA 02454-0030 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5792 | AMENDMENT NO. 1 TO NEW ENGLAND HEALTHCARE EDI NETWORK, LLC ELECTRONIC DATA INTERCHANGE CONTRACT AFFILIATE AGREEMENT DATED 09/01/2006 | UNDETERMINED | SHC_SCC_010391 | ☐ | NEW ENGLAND HEALTHCARE EDI NETWORK, LLC, | 1 CHESTNUT STREET ARLINGTON, MA 02476 |
| 2.5793 | ELECTRONIC DATA INTERCHANGE CONTRACT AFFILIATE AGREEMENT DATED 07/31/2002 | UNDETERMINED | SHC_SCC_010392 | ☐ | NEW ENGLAND HEALTHCARE EDI NETWORK, LLC, | 1 CHESTNUT STREET ARLINGTON, MA 02476 |
| 2.5794 | SERVICE AGREEMENT DATED 01/17/2017 | 01/16/2019 | SHC_SCC_010398 | ☐ | NEW ENGLAND MOBILE MEDICAL EQUIPMENT, LLC, | 6047 EAST TAFT ROAD NORTH SYRACUSE, NY 13212 USA |
| 2.5795 | SOLUTION INC MASTER AGREEMENT DATED 08/19/2019 | UNDETERMINED | SHC_SCC_010414 | ☐ | NEW ENGLAND REVENUE CYCLE SOLUTIONS | 18 INDEPENDENCE DRIVE CHESTNUT HILL, MA 02467 USA |
| 2.5796 | STEWARD HEALTH CARE SYSTEM LLC (SHC) AND NEW ENGLAND REVENUE CYCLE SOLUTION INC DATED 06/15/2020 | UNDETERMINED | SHC_SCC_010417 | ☐ | NEW ENGLAND REVENUE CYCLE SOLUTIONS | 18 INDEPENDENCE DRIVE CHESTNUT HILL, MA 02467 USA |
| 2.5797 | MASTER AGREEMENT ADDENDUM DATED 01/09/2020 | UNDETERMINED | SHC_SCC_010415 | ☐ | NEW ENGLAND REVENUE CYCLE SOLUTIONS | 18 INDEPENDENCE DRIVE, CHESTNUT HILL, MA 02467. CHESTNUT HILL, MA 02467 |
| 2.5798 | MASTER AGREEMENT DATED 01/24/2019 | UNDETERMINED | SHC_SCC_010412 | ☐ | NEW ENGLAND REVENUE CYCLE SOLUTIONS | 18 INDEPENDENCE DRIVE CHESTNUT HILL, MA 02467 USA |
| 2.5799 | SH-IS-23093903 - NEW ENGLAND REVENUE CYCLE SOLUTION - 2ND AMENDMENT TO MSA TO ADD SERVICES FOR SYSTEM - EXP 8-13-21 DATED 03/18/2020 | UNDETERMINED | SHC_SCC_010416 | ☐ | NEW ENGLAND REVENUE CYCLE SOLUTIONS | 18 INDEPENDENCE DRIVE CHESTNUT HILL, MA 02467 |
| 2.5800 | BUSINESS ASSOCIATE AGREEMENT DATED 08/20/2019 | UNDETERMINED | SHC_SCC_010408 | ☐ | NEW ENGLAND REVENUE CYCLE SOLUTIONS, INC. | 18 INDEPENDENCE DRIVE CHESTNUT HILL, MA 02467 |
| 2.5801 | MASTER AGREEMENT ADDENDUM DATED 01/09/2020 | UNDETERMINED | SHC_SCC_010415 | ☐ | NEW ENGLAND REVENUE CYCLE SOULTIONS | 18 INDEPENDENCE DRIVE CHESTNUT HILL, MA 02467 US |
| 2.5802 | BUSINESS ASSOCIATE AGREEMENT DATED 05/04/2018 | UNDETERMINED | SHC_SCC_010409 | ☐ | NEW ENGLAND REVENUE SOLUTIONS INC | 300 SOUTH MAIN ST EULESS, TX 76040 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5803 | SOLUTION INC MASTER AGREEMENT DATED 07/12/2019 | 07/12/2021 | SHC_ONBS_010570 | ☐ | NEW ENGLAND REVENUE SOLUTIONS, INC. | 18 INDEPENDENCE DRIVE CHESTNUT HILL, MA 02467 |
| 2.5804 | TRAINING AGREEMENT DATED 02/10/2006 | UNDETERMINED | SHC_SCC_010422 | ☐ | NEW HORIZONS | 4904 ELIZABETH ST TEXARKANA, TX 75503 |
| 2.5805 | SH-IS-18174830_-_NLB SERVICES_IT MSA_-_10.14.2022 DATED 10/15/2019 | 10/14/2022 | SHC_SCC_010426 | ☐ | NEXT LEVEL BUSINESS SERVICES, INC., | 11340 LAKEFIELD DRIVE SUITE#200 JOHNS CREEK, GA 30097 USA |
| 2.5806 | AMENDMENT TO THE NEXTALK STEWARD HEALTH CARE QUOTATION AND SERVICE AGREEMENT DATED 04/11/2013 | UNDETERMINED | SHC_SCC_010428 | ☐ | NEXTALK | ATTN: GENERAL COUNSEL COTTONWOOD HEIGHTS, UT 84047 |
| 2.5807 | SOFTWARE LICENSE AND TERMS OF SERVICE | UNDETERMINED | SHC_SCC_010429 | ☐ | NEXTALK | ATTN: GENERAL COUNSEL COTTONWOOD HEIGHTS, UT 84047 |
| 2.5808 | PROFESSIONAL SERVICES AGREEMENT DATED 10/14/2009 | UNDETERMINED | SHC_SCC_010431 | ☐ | NEXTGATE SOLUTIONS, INC. | 3579 EAST FOOTHILL BLVD. SUITE 587 PASADENA, CA 91107 |
| 2.5809 | NEXTGATE - ADDENDUM I - CCHCS - NO TERM DATED 10/14/2009 | UNDETERMINED | SHC_SCC_010433 | ☐ | NEXTGATE SOLUTIONS, INC. | 3579 EAST FOOTHILL BLVD. SUITE 587 PASADENA, CA 91107 |
| 2.5810 | LITHOTRIPSY SERVICES AGREEMENT | UNDETERMINED | SHC_SCC_010437 | ☐ | NEXTMED PLAIN STATES | 10550 DEERWOOD PARK BOULEVARD #300 JACKSONVILLE, FL 32256 |
| 2.5811 | SH-SU-10174657 CONTRACT NEXTMED PLAIN STATES LITHOTRIPSY EXP 9.10.23 DATED 10/01/2020 | 09/30/2023 | SHC_SCC_010435 | ☐ | NEXTMED PLAINS STATES, LLC | 6339 EAST SPEEDWAY BOULEVARD SUITE 201 TUCSON, ARIZONA 85710 USA |
| 2.5812 | MASTER RELATIONSHIP AGREEMENT DATED 03/30/2021 | UNDETERMINED | SHC_SCC_010441 | ☐ | NICE SYSTEMS, INC. | 221 RIVER STREET HOBOKEN, NJ 07030 |
| 2.5813 | BUSINESS ASSOCIATE AGREEMENT DATED 03/24/2021 | UNDETERMINED | SHC_SCC_010440 | ☐ | NICE SYSTEMS, INC. | 221 RIVER STREET HOBOKEN, NJ 07030 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5814 | MASTER RELATIONSHIP AGREEMENT DATED 03/30/2021 | UNDETERMINED | SHC_SCC_010441 | ☐ | NICE SYSTEMS, INC., | 221 RIVER STREET HOBOKEN, NJ 07030 USA |
| 2.5815 | SH-RA-4303 - CIVCO - QUOTE FOR RADIOLOGY SUPPLIES - STEWARD | UNDETERMINED | SHC_SCC_004038 | ☐ | NICOLE MADDOCKS | 5225 VERONA RD MADISON, WI |
| 2.5816 | TEMPORARY STAFFING AGREEMENT DATED 07/08/2013 | 07/07/2014 | SHC_SCC_010446 | ☐ | NIGHTINGALE NURSES A FLORIDA CORPORATION, | 6401 CONGRESS AVE BOCA RATON, FL 33487 USA |
| 2.5817 | SALES CONTRACT DATED 05/05/2021 | 04/30/2023 | SHC_SCC_010450 | ☐ | NIPRO MEDICAL CORPORATION | ATTN: GENERAL COUNSEL BRIDGEWATER, NJ 08807 US |
| 2.5818 | FORMS MANAGEMENT, PROMOTIONAL PRODUCTS AND ECOMMERCE CONTRACT DATED 01/20/2021 | 01/19/2024 | SHC_SCC_012232 | ☐ | NITRO INCENTIVES LLC (PROFORMA NITRO INCENTIVES), | ADDISON, TX ADDISON, TX |
| 2.5819 | BUSINESS ASSOCIATE AGREEMENT DATED 07/29/2020 | UNDETERMINED | SHC_ITSHAREPT_00484 | ☐ | NOMI HEALTH | 898 NORTH 1200 WEST OREM, UT 84057 US |
| 2.5820 | PRODUCTS AGREEMENT DATED 02/01/2008 | UNDETERMINED | SHC_SCC_003339 | ☐ | NOR HOSPITAL | ATTN: GENERAL COUNSEL MA USA |
| 2.5821 | HEALTHWYSE REVISED BAA EFFECTIVE 7.24.2014-HC DATED 07/28/2014 | 07/27/2017 | SHC_SCC_006841 | ☐ | NORFOLK-BRISTOL HOMEMAKER SERVICES, INC. D/B/A CARITAS | 3 EDGEWATER |
| 2.5822 | PRICING AGREEMENT DATED 09/26/2017 | 09/26/2018 | SHC_SCC_010454 | ☐ | NORTH AMERICAN RESCUE | |
| 2.5823 | AGREEMENT DATED 02/11/2010 | 02/10/2011 | SHC_SCC_015080 | ☐ | NORTH ATLANTIC MEDICAL SERVICES/TOLMAN CLINICAL LABORATORY, | 125 TOLMAN AVENUE LEOMINSTER, MASSACHUSETTS 01453 USA |
| 2.5824 | TEWARD SCHOOL AFFILIATION AGREEMENT DATED 08/01/2013 | UNDETERMINED | SHC_SCC_010475 | ☑ | NORTHEASTERN UNIVERSITY ON BEHALF OF ITS SCHOOL OF PHARMACY, | 360 HUNTINGTON AVE SUITE 206 BOSTON, MA 02115 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5825 | LABORATORY SERVICES AGREEMENT DATED 06/19/2019 | UNDETERMINED | SHC_SCC_012362 | ☐ | NORTHERN OHIO MEDICAL SPECIALIST, LLC | 1353 EAST MARKET STREET WARREN, OHIO 44483 |
| 2.5826 | EQUIPMENT DISPOSAL/ TRANSFER FORM DATED 07/05/2022 | UNDETERMINED | SHC_SCC_010480 | ☑ | NORTHWEST LAB SOURCE LLC | 6075 POPLAR AVENUE SUITE 500 MEMPHIS, TN 38119 |
| 2.5827 | CUSTOMER SERVICE AGREEMENT DATED 11/08/2011 | 11/07/2014 | SHC_SCC_010485 | ☑ | NORWOOD LIGHT BROADBAND | ATTN: GENERAL COUNSEL NORWOOD, MA 02062 US |
| 2.5828 | CUSTOMER SERVICE AGREEMENT DATED 11/08/2011 | 11/08/2015 | SHC_SCC_010482 | ☑ | NORWOOD LIGHT BROADBAND | 736 CAMBRIDGE ST BRIGHTON, MA 02135 US |
| 2.5829 | SUPPLY COMMITMENT AND ACCEPTANCE AGREEMENT DATED 12/31/2008 | 12/30/2014 | SHC_SCC_010490 | ☐ | NOVA BIOMEDICAL | PO BOX 983115 BOSTON, MA 02298-3115 US |
| 2.5830 | NOVA BIOMEDICAL - PROPOSAL - CCHCS - 12.31.08 DATED 11/26/2008 | 12/31/2008 | SHC_SCC_010491 | ☐ | NOVA BIOMEDICAL | ATTN: GENERAL COUNSEL WALTHAM, MA 02454 |
| 2.5831 | AMENDMENT TO COST PER STRIP AGREEMENT DATED 03/28/2013 | 03/27/2016 | SHC_SCC_010489 | ☐ | NOVA BIOMEDICAL | ATTN: GENERAL COUNSEL WALTHAM, MA 02454-9141 US |
| 2.5832 | PURCHASE DATED 04/19/2017 | UNDETERMINED | SHC_SCC_010494 | ☐ | NOVA BIOMEDICAL | ATTN: GENERAL COUNSEL WALTHAM, MA 02454-9141 |
| 2.5833 | SH-SU-13140646 - NOVABONE - BIOLOGICS - 2019 INITIATIVE - MASTER AGREEMENT - EXP - 6-14-22 DATED 06/15/2019 | 06/14/2022 | SHC_SCC_010497 | ☐ | NOVABONE PRODUCTS, LLC | 1551 ATLANTIC BLVD. SUITE 105 JACKSONVILLE, FL 32207 USA |
| 2.5834 | BUSINESS ASSOCIATE AGREEMENT DATED 06/04/2013 | UNDETERMINED | SHC_SCC_010501 | ☐ | NOVASOM, INC. | 1000 GENEVA ST BELLINGHAM, WA 98229 |
| 2.5835 | SUPPLY CHAIN COVERSHEET DATED 12/15/2016 | 12/31/2017 | SHC_SCC_010508 | ☐ | NOVASTEP | ATTN: GENERAL COUNSEL ORANGEBURG, NY 10962 US |
| 2.5836 | STEWARD THIRD AMENDMENT TO THE SYSTEM PRODUCT PRICING AGREEMENT DATED 08/01/2020 | 08/31/2023 | SHC_SCC_010504 | ☐ | NOVASTEP, INC | 30 RAMLAND RD. SUITE 200 ORANGEBURG, NY 10962 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5837 | SH-SU-23171415 - NOVASTEP AMENDMENT EXP 7.1 DATED 06/29/2022 | UNDETERMINED | SHC_SCC_010507 | ☐ | NOVASTEP, INC | 30 RAMLAND RD. SUITE 200 ORANGEBURG, NY 10962 |
| 2.5838 | SH-SU-18184727 - NOVASTEP AMENDMENT - EXP - 4-30-21 DATED 02/24/2020 | 04/30/2021 | SHC_SCC_010503 | ☐ | NOVASTEP, INC. | 30 RAMLAND RD. SUITE 200 ORANGEBURG, NY 10962 |
| 2.5839 | SH-SU-25133218 - NOVASTEP - AMENDMENT 4 - EXP - 8-31-23 DATED 05/01/2018 | UNDETERMINED | SHC_SCC_010505 | ☐ | NOVASTEP, INC. | 30 RAMLAND RD. SUITE 200 ORANGEBURG, NY 10962 |
| 2.5840 | SH-SU-25133218 - NOVASTEP - AMENDMENT 4 - EXP - 8-31-23 DATED 03/30/2021 | UNDETERMINED | SHC_SCC_010506 | ☐ | NOVASTEP, INC. | 30 RAMLAND RD. SUITE 200 ORANGEBURG, NY 10962 |
| 2.5841 | SH-IS-25125203 - NOVEX - MASTER LICENSING AGREEMENT FOR ST ANNES - EXP 2-28-2021 DATED 03/01/2020 | UNDETERMINED | SHC_SCC_010515 | ☐ | NOVEX NOVICE TO EXPERT LEARNING, LLC | 785 OLD HICKORY BOULEVARD #301 BRENTWOOD, TENNESSEE 37027 USA |
| 2.5842 | SH-IS-25125203 - NOVEX - MASTER LICENSING AGREEMENT FOR ST ANNES - EXP 2-28-2021_EXECUTED DATED 03/01/2020 | 02/28/2021 | SHC_SCC_010516 | ☐ | NOVEX NOVICE TO EXPERT LEARNING, LLC | 785 OLD HICKORY BOULEVARD #301 BRENTWOOD, TENNESSEE 37027 USA |
| 2.5843 | AGREEMENT DATED 11/15/2011 | UNDETERMINED | SHC_SCC_010517 | ☐ | NOVO NORDISK INC. | 5368 KUHL RD ERIE, PA 16510 |
| 2.5844 | SERVICE AGREEMENT DATED 10/31/2022 | UNDETERMINED | SHC_SCC_010528 | ☐ | NOVUS INFORMATICS INC | ATTN: STEVEN CIARLEGLIO TAMPA, FL 33629 |
| 2.5845 | INFORMATION SECURITY RIDER DATED 08/01/2021 | UNDETERMINED | SHC_SCC_010529 | ☐ | NOVUS INFORMATICS INC | 204 37TH AVE N #317 SAINT PETERSBURG, FL 33704 |
| 2.5846 | 60439929V2_BUTLERSNOW_- STEWARD - NOVUS INFORMATICS - STEWARD SECURITY RIDER (8_2_21) DATED 08/01/2021 | UNDETERMINED | SHC_SCC_010523 | ☐ | NOVUS INFORMATICS, INC. | 204 37TH AVE N #317 SAINT PETERSBURG, FL 33704 |
| 2.5847 | BUSINESS ASSOCIATE AGREEMENT | UNDETERMINED | SHC_SCC_010519 | ☐ | NOVUS INFORMATICS, INC., | 204 37TH AVE N #317 SAINT PETERSBURG, FL 33704 |
| 2.5848 | BUSINESS ASSOCIATE AGREEMENT DATED 08/01/2021 | UNDETERMINED | SHC_SCC_010520 | ☐ | NOVUS INFORMATICS, INC., | 204 37TH AVE N #317 SAINT PETERSBURG, FL 33704 |
| 2.5849 | STATEMENT OF WORK DATED 08/01/2021 | UNDETERMINED | SHC_SCC_010536 | ☐ | NOVUS INFORMATICS, INC., | 204 37TH AVE N #317 SAINT PETERSBURG, FL 33704 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5850 | STATEMENT OF WORK DATED 08/09/2021 | UNDETERMINED | SHC_SCC_010537 | ☐ | NOVUS INFORMATICS, INC., | 204 37TH AVE N #317<br>SAINT PETERSBURG, FL 33704 |
| 2.5851 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 04/01/2016 | UNDETERMINED | SHC_SCC_010538 | ☐ | NOW DELIVERY | 333 GEORGE WASHINGTON HWY<br>SMITHFIELD, RI 02917 |
| 2.5852 | BUSINESS ASSOCIATE AGREEMENT DATED 04/05/2013 | UNDETERMINED | SHC_SCC_010545 | ☐ | NUANCE COMMUNICATIONS, INC | ONE WAYSIDE ROAD<br>BURLINGTON, MA 01803 |
| 2.5853 | NUANCE CRITICAL RESULTS ADDENDUM DATED 07/26/2013 | UNDETERMINED | SHC_SCC_010555 | ☐ | NUANCE COMMUNICATIONS, INC. | ONE WAYSIDE ROAD<br>BURLINGTON, MA 01803<br>USA |
| 2.5854 | SH-IT-0010 - NUANCE - ADDENDUM TO MASTER AGREEMENT - STEWARD - 6.4.18 DATED 07/31/2013 | UNDETERMINED | SHC_SCC_010553 | ☐ | NUANCE COMMUNICATIONS, INC. | ONE WAYSIDE ROAD<br>BURLINGTON, MA 01803 |
| 2.5855 | SH-IT-0010 - NUANCE - HEALTHCARE MASTER AGREEMENT - STEWARD - 6.4.18 DATED 07/31/2013 | UNDETERMINED | SHC_SCC_010554 | ☐ | NUANCE COMMUNICATIONS, INC., | 100 ONS WAYSIDE ROAD, SULTE<br>BURLINGTON, MA 01803<br>USA |
| 2.5856 | SERVICE AGREEMENT DATED 05/28/2019 | 05/27/2020 | SHC_SCC_010574 | ☐ | NUNEZ LAWN CARE & LANDSCAPING INC | 3650 SE 36TH AVENUE<br>OKEECHOBEE, FL 34974 |
| 2.5857 | TEMPORARY STAFFING AGREEMENT DATED 04/09/2013 | 04/08/2014 | SHC_SCC_010577 | ☐ | NURSES PRN | 4321 WEST COLLEGE AVENUE<br>SUITE 200<br>APPLETON, WI 54914<br>USA |
| 2.5858 | NURSESTAFFING LLC -TEMPORARY STAFFING AGREEMENT - STEWARD - 6.10.14 DATED 06/10/2013 | 06/09/2014 | SHC_SCC_010578 | ☐ | NURSESTAFFING LLC DBA NURSES 24/7 | 1700 ROUTE 23 NORTH SUITE 100<br>WAYNE, NJ 07470<br>USA |
| 2.5859 | THIRD AMENDMENT TO THE MASTER PURCHASE AGREEMENT DATED 09/12/2019 | UNDETERMINED | SHC_SCC_010589 | ☐ | NUVASIVE | 10275 LITTLE PATUXENT PARKWAY<br>COLUMBIA, MD 21044<br>USA |
| 2.5860 | PURCHASE SPECIFIC AGREEMENT DATED 10/01/2019 | UNDETERMINED | SHC_SCC_010590 | ☑ | NUVASIVE | 10275 LITTLE PATUXENT PARKWAY<br>COLUMBIA, MD 21044<br>USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5861 | STEWARD AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 10/15/2020 | UNDETERMINED | SHC_SCC_010594 | ☐ | NUVASIVE | 7475 LUSK BLVD. SAN DIEGO, CA 92121 |
| 2.5862 | PURCHASER SPECIFIC AGREEMENT FOR THE PROVISION OF INTRAOPERATIVE NEUROMONITORING SERVICES DATED 02/01/2023 | UNDETERMINED | SHC_SCC_010603 | ☑ | NUVASIVE CLINICAL SERVICES MONITORING, INC. | 10275 LITTLE PATUXENT PARKWAY SUITE 300 COLUMBIA, MD 21044 USA |
| 2.5863 | PURCHASER SPECIFIC AGREEMENT FOR THE PROVISION OF INTRAOPERATIVE NEUROMONITORING SERVICES DATED 02/01/2023 | UNDETERMINED | SHC_SCC_010603 | ☑ | NUVASIVE CLINICAL SERVICES MONITORING, INC. HOSPITAL | |
| 2.5864 | STEWARD AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 03/17/2022 | UNDETERMINED | SHC_SCC_010598 | ☐ | NUVASIVE, INC. | 7475 LUSK BLVD. SAN DIEGO, CA 92121 USA |
| 2.5865 | SH-SU-22143742 - NUVASIVE - AMENDMENT - EXP - 5-31-20 DATED 01/17/2020 | UNDETERMINED | SHC_SCC_010591 | ☐ | NUVASIVE, INC. | 7475 LUSK BLVD. SAN DIEGO, CA 92121 |
| 2.5866 | SH-SU-22143742 - NUVASIVE - AMENDMENT - EXP - 5-31-21 DATED 06/25/2020 | UNDETERMINED | SHC_SCC_010592 | ☐ | NUVASIVE, INC. | 7475 LUSK BLVD. SAN DIEGO, CA 92121 |
| 2.5867 | SH-SU-07171715-NUVASIVE PRICING AGREEMENT - AMENDMENT EXTENSION EXP 8.31.2022 DATED 01/20/2022 | 08/31/2022 | SHC_SCC_010597 | ☐ | NUVASIVE, INC. | 7475 LUSK BLVD. SAN DIEGO, CA 92121 |
| 2.5868 | NUVASIVE DATED 04/12/2017 | UNDETERMINED | SHC_SCC_010605 | ☐ | NUVASIVE, INC. | 7475 LUSK BLVD. SAN DIEGO, CA 92121 |
| 2.5869 | SH-SU-07110154 - NUVASIVE - FOURTH AMENDMENT - REBATE - EXP 12-31-22 DATED 01/17/2020 | 12/31/2021 | SHC_SCC_010606 | ☐ | NUVASIVE, INC. | 7475 LUSK BLVD. SAN DIEGO, CA 92121 |
| 2.5870 | SECOND AMENDMENT TO THE MASTER PURCHASE AGREEMENT DATED 11/15/2018 | 11/15/2021 | SHC_SCC_010587 | ☐ | NUVASIVE, INC. | 7475 LUSK BLVD. SAN DIEGO, CA 92121 US |
| 2.5871 | PRICING AGREEMENT DATED 09/19/2014 | 02/28/2015 | SHC_SCC_010596 | ☐ | NUVASIVE, INC. | ATTN: GENERAL COUNSEL SAN DIEGO, CA 92121 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5872 | MASTER PURCHASE AGREEMENT DATED 04/12/2017 | 03/31/2019 | SHC_SCC_010604 | ☐ | NUVASIVE, INC. | ATTN: GENERAL COUNSEL SAN DIEGO, CA 92121 US |
| 2.5873 | LETTER AGREEMENT RE: PRODUCTS AND SERVICES DATED 12/08/2020 | 12/07/2023 | SHC_SCC_010610 | ☐ | NXSTAGE MEDICAL, INC. | ATTN: GENERAL COUNSEL LAWRENCE, MA 01843 |
| 2.5874 | SH-HR-29125834 - O.C. TANNER - NON-DISCLOSURE AGREEMENT FOR UTAH MARKET - EFFECTIVE 7-29-20 DATED 07/29/2020 | UNDETERMINED | SHC_SCC_010620 | ☐ | O.C. TANNER RECOGNITION COMPANY | 1930 SOUTH STATE STREET SALT LAKE CITY, UTAH 84115 |
| 2.5875 | MASTER AGREEMENT DATED 02/04/2021 | UNDETERMINED | SHC_SCC_010619 | ☐ | O.C. TANNER RECOGNITION COMPANY, | 1930 SOUTH STATE STREET SALT LAKE CITY, UTAH 84115 USA |
| 2.5876 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 06/30/2020 | UNDETERMINED | SHC_ITSHAREPT_01 612 | ☐ | OBHG TEXAS HOLDING, P.A. | 777 LOWNDES HILL RD BLD 1 GREENVILLE, SC 29607 |
| 2.5877 | AMENDMENT NO. 1 TO EMPLOYEE HEALTH SERVICES AGREEMENT DATED 10/01/2014 | UNDETERMINED | SHC_SCC_010621 | ☐ | OCCUPATIONAL & ENVIRONMENTAL HEALTH NETWORK, INC. | 2 MOUNT ROYAL AVE STE 410 MARLBOROUGH, MA 01752 |
| 2.5878 | OCCUPATIONAL DRUG TESTING - CONTRACTOR AGREEMENT - STEWARD - 3.5.18 DATED 03/05/2015 | 03/05/2018 | SHC_SCC_010622 | ☐ | OCCUPATIONAL DRUG TESTING | 340 HARVEY ROAD MANCHESTER, NH 03103 |
| 2.5879 | SH-PS-19122645 - GE HEALTHCARE - BAA DATED 12/17/2019 | UNDETERMINED | SHC_SCC_006106 | ☐ | OEC MEDICAL SYSTEMS, INC., GE HEALTHCARE IITS USA CORP., GE HEALTHCARE INC., | 1600 W ANTELOPE DR LAYTON, UT 84041-1142 |
| 2.5880 | SERVICE CONTRACT DATED 10/07/2019 | UNDETERMINED | SHC_SCC_010694 | ☑ | OLYMPUS | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.5881 | MASTER LEASE AGREEMENT DATED 05/05/2020 | UNDETERMINED | SHC_SCC_010735 | ☐ | OLYMPUS | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.5882 | AMENDMENT TO FULL SERVICE DATED 09/29/2020 | UNDETERMINED | SHC_SCC_010754 | ☑ | OLYMPUS | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.5883 | LETTER FOR MASTER LEASE AGREEMENT DATED 01/01/2021 | UNDETERMINED | SHC_SCC_010759 | ☐ | OLYMPUS | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5884 | SERVICE CONTRACT DATED 11/16/2020 | UNDETERMINED | SHC_SCC_010763 | ☑ | OLYMPUS | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.5885 | AMENDMENT TO SERVICE SCHEDULE DATED 02/19/2021 | UNDETERMINED | SHC_SCC_010782 | ☑ | OLYMPUS | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.5886 | SERVICE CONTRACT DATED 03/10/2021 | UNDETERMINED | SHC_SCC_010783 | ☑ | OLYMPUS | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.5887 | MATER LEASE AGREEMENT DATED 03/29/2021 | UNDETERMINED | SHC_SCC_010802 | ☐ | OLYMPUS | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.5888 | MASTER LEASE AGREEMENT DATED 06/25/2021 | UNDETERMINED | SHC_SCC_010860 | ☐ | OLYMPUS | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.5889 | SERVICE PROPOSAL DATED 09/23/2021 | 07/31/2024 | SHC_SCC_010865 | ☑ | OLYMPUS | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.5890 | AMENDMENT TO MASTER LEASE AGREEMENT DATED 08/10/2022 | UNDETERMINED | SHC_SCC_010884 | ☐ | OLYMPUS | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.5891 | PRODUCT PRICE | UNDETERMINED | SHC_SCC_011029 | ☐ | OLYMPUS | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.5892 | CATALOG | UNDETERMINED | SHC_SCC_011034 | ☐ | OLYMPUS | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.5893 | EMAIL CORRESPONDANCE DATED 03/10/2021 | UNDETERMINED | SHC_SCC_011082 | ☐ | OLYMPUS | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.5894 | MASTER LEASE AGREEMENT DATED 05/10/2020 | UNDETERMINED | SHC_SCC_010734 | ☐ | OLYMPUS | 100 BUSINESS CENTER DRIVE, CAMPBELL'S RUN PITTSBURGH, PA 15205 |
| 2.5895 | MASTER EQUIPMENT SERVICE AGREEMENT DATED 04/01/2015 | UNDETERMINED | SHC_SCC_010949 | ☐ | OLYMPUS | 100 BUSINESS CENTER DRIVE, CAMPBELL'S RUN PITTSBURGH, PA 15205 |
| 2.5896 | SERVICE CONTRACT DATED 09/26/2019 | UNDETERMINED | SHC_SCC_010696 | ☑ | OLYMPUS | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.5897 | AMENDMENT SERVICE SCHEDULE DATED 04/30/2020 | UNDETERMINED | SHC_SCC_010737 | ☑ | OLYMPUS | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5898 | AMENDMENT SERVICE SCHEDULE DATED 09/22/2020 | UNDETERMINED | SHC_SCC_010746 | ☑ | OLYMPUS | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.5899 | AMENDMENT TO FULL SERVICE SCHEDULE DATED 10/01/2020 | UNDETERMINED | SHC_SCC_010765 | ☑ | OLYMPUS | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.5900 | MASTER LEASE AGREEMENT DATED 06/29/2022 | UNDETERMINED | SHC_SCC_010882 | ☑ | OLYMPUS | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.5901 | LETTER FOR UNDERSTANDING OF OWNERSHIP DATED 01/31/2020 | UNDETERMINED | SHC_SCC_010721 | ☐ | OLYMPUS | ATTN: GENERAL COUNSEL CENTER VALLEY, PA 18034 |
| 2.5902 | 12.08.20 SIGNATURE DOCUMENT - STEWARD HEALTH CARE SYSTEM LLC 0013771-081 12-8-20 DATED 12/07/2020 | 01/26/2021 | SHC_SCC_010770 | ☐ | OLYMPUS | ATTN: GENERAL COUNSEL CENTER VALLEY, PA 18034 |
| 2.5903 | AMENDMENT TO FULL SERVICE SCHEDULE DATED 06/18/2021 | UNDETERMINED | SHC_SCC_010830 | ☑ | OLYMPUS | ATTN: SERVICE CONTRACTS TEAM CENTER VALLEY, PA 18034 |
| 2.5904 | DISCOUNTED PRICING OFFER DATED 05/24/2017 | UNDETERMINED | SHC_SCC_010956 | ☐ | OLYMPUS | ATTN: GENERAL COUNSEL CENTER VALLEY, PA 18034 |
| 2.5905 | ADDITIONS TO SERVICE CONTRACT SCHEDULE DATED 05/24/2016 | UNDETERMINED | SHC_SCC_010974 | ☑ | OLYMPUS | ATTN: CONTRACT SERVICE DEPARTMENT CENTER VALLEY, PA 18034 |
| 2.5906 | SH-SU-4455 - OLYMPUS - SERVICE AMENDMENT TO ADD CE HOSPITALS DATED 01/19/2018 | UNDETERMINED | SHC_SCC_010995 | ☐ | OLYMPUS | ATTN: GENERAL COUNSEL CENTER VALLEY , PA 18034 |
| 2.5907 | TRANSFER, ASSUMPTION & ASSIGNMENT AGREEMENT | UNDETERMINED | SHC_SCC_011039 | ☑ | OLYMPUS | ATTN: GENERAL COUNSEL CENTER VALLEY, PA 18034 |
| 2.5908 | LETTER FOR UNDERSTANDING OF OWNERSHIP DATED 01/31/2020 | UNDETERMINED | SHC_SCC_010723 | ☑ | OLYMPUS | ATTN: GENERAL COUNSEL CENTER VALLEY, PA 18034 |
| 2.5909 | LETTER FOR UNDERSTANDING OF OWNERSHIP DATED 01/13/2020 | UNDETERMINED | SHC_SCC_010729 | ☑ | OLYMPUS | ATTN: GENERAL COUNSEL CENTER VALLEY, PA 18034 |
| 2.5910 | AMENDMENT SERVICE SCHEDULE DATED 05/01/2018 | UNDETERMINED | SHC_SCC_010740 | ☑ | OLYMPUS | ATTN: GENERAL COUNSEL CENTER VALLEY, PA 18034 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5911 | GUARANTEE ADDENDUM DATED 05/01/2018 | UNDETERMINED | SHC_SCC_010747 | ☑ | OLYMPUS | ATTN: GENERAL COUNSEL<br>CENTER VALLEY, PA 18034 |
| 2.5912 | AMENDMENT TO FULL SERVICE SCHEDULE DATED 05/28/2021 | UNDETERMINED | SHC_SCC_010829 | ☑ | OLYMPUS | ATTN: SERVICE CONTRACTS TEAM<br>CENTER VALLEY, PA 18034 |
| 2.5913 | QUOTATION OF AMENDMENT TO FULL SERVICE SCHEDULE DATED 05/01/2018 | UNDETERMINED | SHC_SCC_010859 | ☑ | OLYMPUS | ATTN: SERVICE CONTRACTS TEAM<br>CENTER VALLEY, PA 18034 |
| 2.5914 | MASTER LEASE AGREEMENT DATED 05/10/2020 | UNDETERMINED | SHC_SCC_010730 | ☑ | OLYMPUS | ATTN: GENERAL COUNSEL<br>CENTER VALLEY, PA 18034-0610 |
| 2.5915 | PROPOSAL ANALYSIS DATED 11/16/2020 | UNDETERMINED | SHC_SCC_011032 | ☐ | OLYMPUS | ATTN: GENERAL COUNSEL<br>CENTER VALLEY, PA 18034-0610 |
| 2.5916 | MASTER LEASE AGREEMENT DATED 04/13/2020 | UNDETERMINED | SHC_SCC_010731 | ☑ | OLYMPUS | ATTN: GENERAL COUNSEL<br>VALLEY, PA 18034-0610 |
| 2.5917 | AMENDMENT TO SERVICE SCHEDULE DATED 09/10/2019 | UNDETERMINED | SHC_SCC_010699 | ☐ | OLYMPUS | ATTN: GENERAL COUNSEL<br>LAWRENCEVILLE, GA 30044 |
| 2.5918 | AMENDMENT TO SERVICE CONTRACT DATED 01/18/2019 | 04/18/2019 | SHC_SCC_010686 | ☑ | OLYMPUS | 777 BRICKELL AVE<br>MIAMI, FL 33131 |
| 2.5919 | LETTER AGREEMENT DATED 11/01/2019 | 10/31/2022 | SHC_SCC_010702 | ☑ | OLYMPUS | 777 BRICKELL AVE<br>MIAMI, FL 33131 |
| 2.5920 | AMENDMENT SERVICE SCHEDULE DATED 08/13/2020 | 11/11/2020 | SHC_SCC_010739 | ☑ | OLYMPUS | 777 BRICKELL AVE<br>MIAMI, FL 33131 |
| 2.5921 | AMENDMENT SERVICE CONTRACT DATED 09/17/2020 | 10/11/2020 | SHC_SCC_010745 | ☑ | OLYMPUS | 777 BRICKELL AVE<br>MIAMI, FL 33131 |
| 2.5922 | LETTER FOR SCHEDULE AND SUPPORTING DOCUMENTATION DATED 01/01/2021 | 09/30/2022 | SHC_SCC_010760 | ☐ | OLYMPUS | 777 BRICKELL AVE<br>MIAMI, FL 33131 |
| 2.5923 | MASTER AGREEMENT DATED 10/31/2013 | 11/06/2017 | SHC_SCC_010977 | ☐ | OLYMPUS | 777 BRICKELL AVE<br>MIAMI, FL 33131 |
| 2.5924 | AMENDMENT TO SERVICE AGREEMENT DATED 07/13/2020 | 10/11/2020 | SHC_SCC_010741 | ☑ | OLYMPUS | 777 BRICKELL AVE<br>MIAMI, FL 33131 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5925 | SH-NS-03112326 - OLYMPUS - AMENDMENT TO EQUIPMENT LEASE AGREEMENT FOR HFH - EXP. 11-30-21 DATED 11/15/2018 | UNDETERMINED | SHC_SCC_010675 | ☐ | OLYMPUS | |
| 2.5926 | TYLTR DATED 05/11/2021 | UNDETERMINED | SHC_SCC_010795 | ☐ | OLYMPUS | |
| 2.5927 | TYLTR0013771-08410445 DATED 04/06/2021 | UNDETERMINED | SHC_SCC_010805 | ☐ | OLYMPUS | |
| 2.5928 | SH-OR-0009 - OLYMPUS - INFO SHEET FOR MASTER AGREEMENT 0013771 - STEWARD | UNDETERMINED | SHC_SCC_010997 | ☐ | OLYMPUS | |
| 2.5929 | SH - SU - 0146 - OLYMPUS - ENT - STEWARD - 5.31.2020 DATED 06/01/2017 | 05/31/2020 | SHC_SCC_010955 | ☐ | OLYMPUS INC., | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.5930 | ADDITIONS TO SERVICE CONTRACT DATED 05/18/2018 | 04/30/2021 | SHC_SCC_010669 | ☑ | OLYMPUS AMERICA INC | ATTN: CONTRACT SERVICE DEPARTMENT CETER VALLEY, PA 18034 US |
| 2.5931 | PAYMENT SCHEDULE, ENDOSCOPY AND EQUIPMENT SERVICE AGREEMENT DATED 09/13/2019 | 09/12/2022 | SHC_SCC_010698 | ☑ | OLYMPUS AMERICA INC | ATTN: GENERAL COUNSEL CENTER VALLEY, PA 18034 US |
| 2.5932 | GUARANTEE ADDENDUM DATED 10/14/2020 | 01/12/2021 | SHC_SCC_010758 | ☑ | OLYMPUS AMERICA INC | ATTN: GENERAL COUNSEL CENTER VALLEY, PA 18034 US |
| 2.5933 | SERVICE AGREEMENT DATED 10/13/2017 | 03/31/2018 | SHC_SCC_010971 | ☐ | OLYMPUS AMERICA INC | ATTN: CONTRACT SERVICE DEPARTMENT CENTER VALLEY, PA 18034 US |
| 2.5934 | MASTER LEASE AGREEMENT DATED 07/18/2018 | 08/19/2018 | SHC_SCC_010663 | ☐ | OLYMPUS AMERICA INC | ATTN: GENERAL COUNSEL CENTER VALLEY, PA 18034-0610 US |
| 2.5935 | PAYMENT SCHEDULE AGREEMENT DATED 07/02/2018 | 01/01/2022 | SHC_SCC_010664 | ☐ | OLYMPUS AMERICA INC | ATTN: GENERAL COUNSEL CENTER VALLEY, PA 18034-0610 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5936 | LETTER AGREEMENT DATED 10/08/2019 | 10/07/2022 | SHC_SCC_010701 | ☐ | OLYMPUS AMERICA INC | ATTN: GENERAL COUNSEL CENTER VALLEY, PA 18034-0610 US |
| 2.5937 | MASTER LEASE AGREEMENT DATED 05/10/2020 | 07/01/2020 | SHC_SCC_010732 | ☑ | OLYMPUS AMERICA INC | ATTN: GENERAL COUNSEL CENTER VALLEY, PA 18034-0610 US |
| 2.5938 | LETTER FOR SCHEDULING AND SUPPORTING DOCUMENTATION DATED 09/23/2020 | 12/22/2020 | SHC_SCC_010750 | ☑ | OLYMPUS AMERICA INC | ATTN: GENERAL COUNSEL CENTER VALLEY, PA 18034-0610 US |
| 2.5939 | FIXED PERIODIC PAYMENT SCHEDULE DATED 02/17/2021 | 03/15/2021 | SHC_SCC_010789 | ☑ | OLYMPUS AMERICA INC | ATTN: GENERAL COUNSEL CENTER VALLEY, PA 18034-0610 US |
| 2.5940 | RE: FIXED PERIODIC PAYMENT SCHEDULE AND SUPPORTING DOCUMENTATION DATED 03/18/2021 | 03/31/2021 | SHC_SCC_010793 | ☐ | OLYMPUS AMERICA INC | ATTN: GENERAL COUNSEL CENTER VALLEY, PA 18034-0610 US |
| 2.5941 | RE: FIXED PERIODIC PAYMENT SCHEDULE AND SUPPORTING DOCUMENTATION DATED 05/03/2021 | 08/01/2021 | SHC_SCC_010818 | ☐ | OLYMPUS AMERICA INC | ATTN: GENERAL COUNSEL CENTER VALLEY, PA 18034-0610 US |
| 2.5942 | MASTER LEASE AGREEMENT DATED 08/17/2017 | 10/16/2017 | SHC_SCC_010969 | ☐ | OLYMPUS AMERICA INC | ATTN: TARA HUDOCK CENTER VALLEY, PA 18034-0610 US |
| 2.5943 | MASTER AGREEMENT DATED 08/17/2017 | 10/16/2017 | SHC_SCC_010970 | ☐ | OLYMPUS AMERICA INC | ATTN: TARA HUDOCK CENTER VALLEY, PA 18034-0610 US |
| 2.5944 | MASTER LEASE AGREEMENT DATED 12/16/2012 | 12/15/2016 | SHC_SCC_010988 | ☐ | OLYMPUS AMERICA INC | ATTN: TARA HUDOCK CENTER VALLEY, PA 18034-0610 US |
| 2.5945 | EVIDENCE OF PROPERTY INSURANCE DATED 11/01/2020 | 11/01/2021 | SHC_SCC_011075 | ☐ | OLYMPUS AMERICA INC | ATTN: GENERAL COUNSEL CENTER VALLEY, PA 18034-0610 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5946 | PURCHASE ORDER DATED 07/10/2023 | 07/06/2026 | SHC_SCC_011097 | ☐ | OLYMPUS AMERICA INC | ATTN: GENERAL COUNSEL WALTHAM, MA 02453 US |
| 2.5947 | FIRST AMENDMENT TO LETTER AGREEMENT FOR ENT PRODUCTS DATED 05/31/2020 | 11/30/2020 | SHC_SCC_010736 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 USA |
| 2.5948 | SECOND AMENDMENT TO LETTER AGREEMENT FOR ENT PRODUCTS DATED 06/01/2017 | 12/01/2020 | SHC_SCC_010752 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 USA |
| 2.5949 | FIRST AMENDMENT TO LETTER AGREEMENT FOR ENT PRODUCTS DATED 02/01/2021 | UNDETERMINED | SHC_SCC_010808 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 USA |
| 2.5950 | MASTER EQUIPMENT SERVICE AGREEMENT DATED 04/01/2015 | UNDETERMINED | SHC_SCC_010953 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 USA |
| 2.5951 | OLYMPUS® MASTER LEASE AGREEMENT DATED 06/12/2014 | UNDETERMINED | SHC_SCC_010993 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 USA |
| 2.5952 | SH-PS-02124945 - OLYMPUS - VIDEO EQUIPMENT AND SCOPE LEASE - SEMC DATED 10/25/2018 | 08/24/2022 | SHC_SCC_010671 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.5953 | SH-SU-04105541 - OLYMPUS - ENDOSCOPY EQUIPMENT AMENDMENT TO MASTER LEASE FOR SJMC - EXP 2-28-22 DATED 03/26/2019 | 03/25/2023 | SHC_SCC_010681 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.5954 | SH-PS-18185209 - OLYMPUS - SERVICE AGREEMENT FOR REPROCESSORS AT MELBOURNE - EXP 3-19-22 DATED 03/27/2019 | 03/26/2022 | SHC_SCC_010682 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5955 | SH-SU-23164317 -OLYMPUS - EXCHANGING ENDOSCOPY EQUIPMENT ON MASTER LEASE FOR GSMC - EXP 3-31-22 DATED 03/29/2019 | 03/28/2022 | SHC_SCC_010685 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.5956 | 0013771-065 (002) DATED 02/10/2020 | 02/21/2020 | SHC_SCC_010725 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.5957 | STEWARD HEALTH CARE_AMENDMENT 01_ENT LETTER AGREEMENT_OLYMPUS_01MAY2020 DATED 06/01/2017 | 11/30/2020 | SHC_SCC_010733 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.5958 | EXECUTED OLYMPUS SCOPE ADD AMENDMENT OCT 12 2020 DATED 10/12/2020 | 12/22/2020 | SHC_SCC_010756 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.5959 | EXECUTED OLYMPUS EQUIPMENT TRANSFER AMD NORWOOD TO SAH SURGERY CENTER DATED 01/01/2021 | UNDETERMINED | SHC_SCC_010761 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.5960 | OAI_STEWARD HEALTH CARE_AMENDMENT TO ENT LETTER AGREEMENT19FEB2021 (002) DATED 02/01/2021 | UNDETERMINED | SHC_SCC_010784 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.5961 | SCH%0013771-083%12292 DATED 03/17/2021 | 03/15/2021 | SHC_SCC_010801 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.5962 | SCH0013771-08410445 DATED 04/07/2021 | 03/31/2021 | SHC_SCC_010804 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.5963 | EXECUTED SCH 013771-086 10448 DATED 05/12/2021 | 08/01/2021 | SHC_SCC_010822 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.5964 | SH-SU-09164048 -GLENWOOD REGIONAL - OLYMPUS LEASE AGREEMENT DATED 03/01/2022 | 03/15/2022 | SHC_SCC_010880 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5965 | SH-SU-30121301 LEASE RENEWAL ROCKLEDGE REGIONAL MEDICAL CENTER OLYMPUS _0013771-095_11-29-2022 DATED 12/05/2022 | 12/24/2022 | SHC_SCC_010888 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.5966 | SL-SU-0090 - OLYMPUS - EBUS EQUIPMENT RENTAL - SAH - 2.28.21 DATED 05/09/2017 | 05/08/2020 | SHC_SCC_010951 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.5967 | SH-SU-0173 - OLYMPUS - ECA AMENDED PRICING - 1.31.20 DATED 02/03/2015 | 02/02/2020 | SHC_SCC_010961 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.5968 | SH-OR-0009 - OLYMPUS - CPP SCHEDULE 0013771 010 AMENDED GSMC - 5.19.19 DATED 05/20/2015 | 05/19/2019 | SHC_SCC_010979 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.5969 | SH-SU-4350 - OLYMPUS - SCOPE LEASE - SNESC DATED 01/29/2018 | 01/28/2021 | SHC_SCC_010982 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.5970 | SH-OR-0009 - OLYMPUS - FIXED PERIODIC PAYMENT SCHEDULE 0013771 002 AMENDMENT SNESH - STEWARD -9.26.17 DATED 09/27/2013 | 09/26/2017 | SHC_SCC_010985 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.5971 | SH-SU-3793 - OLYMPUS - EQUIPMENT LEASE - HFHH DATED 12/21/2017 | 06/20/2021 | SHC_SCC_010986 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.5972 | SH-OR-0009 - OLYMPUS - FIXED PERIODIC PAYMENT SCHEDULE 0013771 008 NVMC - STEWARD - 4.29.19 DATED 04/30/2014 | 04/29/2019 | SHC_SCC_010991 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.5973 | SH-OR-0009 - OLYMPUS - FIXED PERIODIC PAYMENT SCHEDULE 0013771 011 AMENDED HFH - STEWARD - 7.4.19 DATED 07/09/2015 | 07/08/2019 | SHC_SCC_010992 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.5974 | SH-OR-0009 - OLYMPUS - FIXED PERIODIC PAYMENT SCHEDULE 0013771 007 SAH - STEWARD - 6.1.18 DATED 06/13/2014 | 06/12/2018 | SHC_SCC_010994 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5975 | SH-OR-0009 - OLYMPUS - FIXED PERIODIC PAYMENT SCHEDULE 0013771 014 HFH - STEWARD - 7.4.19 DATED 07/05/2015 | 07/04/2019 | SHC_SCC_011000 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.5976 | SH-SU-4563 - OLYMPUS - ELASTOGRAPHY PROSOUND LEASE - SEMC DATED 07/18/2018 | 07/17/2022 | SHC_SCC_011011 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.5977 | SH-SU-4564 - OLYMPUS - EVIS EXERA COLONOSCOPE LEASE - SEMC DATED 07/19/2018 | 07/18/2022 | SHC_SCC_011012 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.5978 | SH-OR-0039 - OLYMPUS - MASTER EQUIPMENT SERVICE AGREEMENT - STEWARD - ONGOING DATED 04/01/2015 | UNDETERMINED | SHC_SCC_011018 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.5979 | SH-SU-4746 - OLYMPUS - SCOPE LEASE - NORWOOD DATED 07/17/2018 | 07/16/2022 | SHC_SCC_011020 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.5980 | SH-SU-4904 - OLYMPUS - FLEX VIDEOSCOPE LEASE - MORTON DATED 02/12/2018 | 05/11/2020 | SHC_SCC_011022 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.5981 | SH-PS-5137 - OLYMPUS - SCOPE LEASE - NVMC DATED 02/05/2018 | 08/04/2021 | SHC_SCC_011024 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.5982 | SH-NS-5201 - OLYMPUS - SCOPE LEASE - HFH-H DATED 07/17/2018 | 01/16/2022 | SHC_SCC_011026 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.5983 | SCH0013771-09010446 DATED 07/30/2021 | 08/23/2021 | SHC_SCC_010851 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.5984 | VALUE CARE AGREEMENT DATED 05/07/2012 | UNDETERMINED | SHC_SCC_010863 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.5985 | _STEWARD - OLYMPUS ENT LETTER AGREEMENT DATED 05/01/2017 | 04/30/2020 | SHC_SCC_010751 | ☐ | OLYMPUS AMERICA INC., | 3500 CORPORATE PARKWAY CENTER VALLEY, PA 18034 USA |
| 2.5986 | REVPCDOCS81433-V1-OAI-STEWARD_HEALTH_CARE_SYSTEM_LETTER_AGREEMENT-ENT_PRODUCTS_19NOV2020 | UNDETERMINED | SHC_SCC_010768 | ☐ | OLYMPUS AMERICA INC., | 3500 CORPORATE PARKWAY CENTER VALLEY, PA 18034 USA |
| 2.5987 | NOTSETUNTITLEDNOTSET (019) DATED 01/04/2021 | 01/03/2024 | SHC_SCC_010769 | ☐ | OLYMPUS AMERICA INC., | 3500 CORPORATE PARKWAY CENTER VALLEY, PA 18034 USA |
| 2.5988 | EXECUTED EXT AMD_STEWARD HEALTH CARE SYSTEM_LETTER AGREEMENT_ENT PRODUCTS DATED 01/06/2021 | 01/05/2024 | SHC_SCC_010774 | ☐ | OLYMPUS AMERICA INC., | 3500 CORPORATE PARKWAY CENTER VALLEY, PA 18034 USA |
| 2.5989 | SH-OR-0034 - OLYMPUS - ENDOSCOPY MASTER AGREEMENT - STEWARD - 1.31.20 DATED 02/02/2015 | 02/01/2020 | SHC_SCC_011003 | ☐ | OLYMPUS AMERICA INC., | 3500 CORPORATE PARKWAY CENTER VALLEY, PA 18034 USA |
| 2.5990 | OLYMPUS - CPP AGREEMENT -122200-4A SEP98-SEP01 DATED 03/01/2001 | UNDETERMINED | SHC_SCC_010901 | ☐ | OLYMPUS FINANCIAL SERVICES | PO BOX 200183 PITTSBURGH, PA 15251-0183 |
| 2.5991 | PURCHASE AGREEMENT | UNDETERMINED | SHC_SCC_000003 | ☐ | OMNICARE GROUP | 705 SPRINGER DRIVE LOMBARD, IL 60148 USA |
| 2.5992 | SH-NS-01172227 OMNICARE PATIENT CLEANSING AGREEMENT DATED 11/04/2019 | 11/03/2022 | SHC_SCC_011099 | ☐ | OMNICARE GROUP | 705 SPRINGER DRIVE LOMBARD, IL 60148 USA |
| 2.5993 | SUPPORT SERVICES RENEWAL DATED 01/01/2021 | 12/31/2021 | SHC_SCC_011102 | ☐ | OMNICELL, INC | ATTN: GENERAL COUNSEL WAUKEGAN, IL 60085 US |
| 2.5994 | AMENDMENT NO. 1 TO THE PANDORA SOFTWARE LICENSE AND SERVICES AGREEMENT DATED 10/30/2015 | UNDETERMINED | SHC_SCC_011100 | ☐ | OMNICELL, INC. | 590 E MIDDLEFIELD RD MOUNTAIN VIEW, CA 94043 |
| 2.5995 | MASTER AGREEMENT DATED 02/02/2018 | UNDETERMINED | SHC_SCC_011109 | ☐ | OMNICELL, INC., | 590 E MIDDLEFIELD RD MOUNTAIN VIEW, CA 94043 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5996 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 07/23/2018 | UNDETERMINED | SHC_ITSHAREPT_01 547 | ☐ | OMNICELL, INC., | 590 E MIDDLEFIELD RD MOUNTAIN VIEW, CA 94043 |
| 2.5997 | SH-SU-14150110 - OMNILIFE SCIENCE JOINT INITIATIVE - EXP - 5-14-22 DATED 05/15/2019 | UNDETERMINED | SHC_SCC_011115 | ☐ | OMNILIFE SCIENCE | ATTN: GENERAL COUNSEL EAST TAUNTON, MA 02718 |
| 2.5998 | 20132901 - OMNILIFE - HIP & KNEE JOINT AGREEMENT - STEWARD - 11.16.18 DATED 11/17/2015 | 11/16/2018 | SHC_SCC_011116 | ☐ | OMNILIFE SCIENCE | ATTN: GENERAL COUNSEL EAST TAUNTON, MA 02718 |
| 2.5999 | SHORT FORM PRODUCT PLACEMENT AGREEMENT DATED 10/01/2015 | 11/16/2018 | SHC_SCC_011113 | ☐ | OMNILIFE SCIENCE | LOCKBOX OPERATIONS 654106 IRVING, TX 75061 |
| 2.6000 | STEWARD DATED 01/01/2020 | 12/31/2022 | SHC_SCC_004450 | ☐ | OMNILIFE SCIENCE, INC DBA CORIN USA, | 480 PARAMOUNT DR RAYNHAM, MA 02767 USA |
| 2.6001 | STATEMENT OF WORK: HEALTHCARE PROFESSIONAL SERVICES DATED 11/22/2017 | 12/29/2017 | SHC_ITSHAREPT_01 934 | ☐ | OMTOOL LTD | ATTN: GENERAL COUNSEL ANDOVER, MA 01810 |
| 2.6002 | PROFESSIONAL DATED 12/20/2017 | 12/30/2017 | SHC_ITSHAREPT_01 799 | ☐ | OMTOOL LTD | ATTN: GENERAL COUNSEL ANDOVER, MA 01810 |
| 2.6003 | BUSINESS ASSOCIATE AGREEMENT DATED 10/08/2013 | UNDETERMINED | SHC_ITSHAREPT_01 633 | ☐ | OMTOOL, LTD | 6 RIVERSIDE DRIVE ANDOVERS, MA 01810 US |
| 2.6004 | SH-PH-19101138 - AMERISOURCE BERGEN - 11-12-20 DATED 11/12/2020 | UNDETERMINED | SHC_SCC_001337 | ☐ | ONCOLOGY SUPPLY | 2801 HORACE SHEPARD DRIVE DOTHAN, AL 36303 |
| 2.6005 | BUSINESS ASSOCIATE AGREEMENT DATED 01/02/2013 | UNDETERMINED | SHC_SCC_001668 | ☐ | ONCOLOGY SUPPLY, A DIVISION OF ASD SPECIALTY HEALTHCARE, INC. | 25 CORPORATE DRIVE BURLINGTON, MA 01803 |
| 2.6006 | SERVICE AGREEMENT DATED 11/30/2011 | UNDETERMINED | SHC_SCC_011174 | ☐ | ONE COMMUNICATIONS | ATTN: GENERAL COUNSEL BURLINGTON, MA 01803 |
| 2.6007 | SERVICE AGREEMENT DATED 09/17/2009 | UNDETERMINED | SHC_SCC_011179 | ☐ | ONE COMMUNICATIONS | ATTN: GENERAL COUNSEL BURLINGTON, MA 01803 |
| 2.6008 | SERVICE AGREEMENT DATED 10/31/2011 | UNDETERMINED | SHC_SCC_011183 | ☐ | ONE COMMUNICATIONS | ATTN: GENERAL COUNSEL BURLINGTON, MA 01803 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6009 | SERVICE AGREEMENT | UNDETERMINED | SHC_SCC_011184 | ☐ | ONE COMMUNICATIONS | ATTN: GENERAL COUNSEL BURLINGTON, MA 01803 |
| 2.6010 | SERVICE AGREEMENT DATED 02/18/2009 | UNDETERMINED | SHC_SCC_011185 | ☐ | ONE COMMUNICATIONS | ATTN: GENERAL COUNSEL BURLINGTON, MA 01803 |
| 2.6011 | SERVICE AGREEMENT DATED 11/22/2010 | UNDETERMINED | SHC_SCC_011186 | ☐ | ONE COMMUNICATIONS | ATTN: GENERAL COUNSEL BURLINGTON, MA 01803 |
| 2.6012 | SERVICE AGREEMENT DATED 08/12/2009 | UNDETERMINED | SHC_SCC_011187 | ☐ | ONE COMMUNICATIONS | ATTN: GENERAL COUNSEL BURLINGTON, MA 01803 |
| 2.6013 | SERVICE AGREEMENT DATED 01/05/2011 | UNDETERMINED | SHC_SCC_011148 | ☐ | ONE COMMUNICATIONS | 2120 DORCHESTER ST DORCESTER, MA 02121 USA |
| 2.6014 | SERVICE AGREEMENT DATED 12/01/2008 | UNDETERMINED | SHC_SCC_011167 | ☐ | ONE COMMUNICATIONS | ATTN: GENERAL COUNSEL BRIGHTON, MA 02135 |
| 2.6015 | DS-1 SERVICE ADDENDUM DATED 10/11/2006 | UNDETERMINED | SHC_SCC_011161 | ☐ | ONE COMMUNICATIONS | ATTN: GENERAL COUNSEL WALTHAM, MA 02451 |
| 2.6016 | SERVICE AGREEMENT DATED 03/02/2007 | UNDETERMINED | SHC_SCC_011163 | ☐ | ONE COMMUNICATIONS | ATTN: GENERAL COUNSEL WALTHAM, MA 02451 |
| 2.6017 | SERVICE AGREEMENT DATED 12/12/2006 | UNDETERMINED | SHC_SCC_011164 | ☐ | ONE COMMUNICATIONS | ATTN: GENERAL COUNSEL WALTHAM, MA 02451 |
| 2.6018 | SERVICE AGREEMENT DATED 03/08/2006 | UNDETERMINED | SHC_SCC_011176 | ☐ | ONE COMMUNICATIONS | ATTN: GENERAL COUNSEL WALTHAM, MA 02451 |
| 2.6019 | SERVICE AGREEMENT DATED 04/17/2007 | UNDETERMINED | SHC_SCC_011178 | ☐ | ONE COMMUNICATIONS | ATTN: GENERAL COUNSEL WALTHAM, MA 02451 |
| 2.6020 | SERVICE AGREEMENT DATED 11/06/2006 | UNDETERMINED | SHC_SCC_011191 | ☐ | ONE COMMUNICATIONS | ATTN: GENERAL COUNSEL WALTHAM, MA 02451 |
| 2.6021 | SERVICE AGREEMENT DATED 06/11/2007 | UNDETERMINED | SHC_SCC_011166 | ☐ | ONE COMMUNICATIONS | 2120 DORCHESTER ST DORCESTER, MA 02121 USA |
| 2.6022 | SERVICE AGREEMENT DATED 12/10/2010 | UNDETERMINED | SHC_SCC_011145 | ☐ | ONE COMMUNICATIONS | 2120 DORCHESTER ST DORCESTER, MA 02121 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6023 | SERVICE AGREEMENT DATED 02/11/2009 | UNDETERMINED | SHC_SCC_011151 | ☐ | ONE COMMUNICATIONS | 2120 DORCHESTER ST DORCESTER, MA 02121 |
| 2.6024 | SERVICE AGREEMENT DATED 08/11/2011 | UNDETERMINED | SHC_SCC_011154 | ☐ | ONE COMMUNICATIONS | 2120 DORCHESTER ST DORCESTER, MA 02121 |
| 2.6025 | SERVICE AGREEMENT DATED 10/07/2011 | UNDETERMINED | SHC_SCC_011155 | ☐ | ONE COMMUNICATIONS | 2120 DORCHESTER ST DORCESTER, MA 02121 |
| 2.6026 | SERVICE AGREEMENT DATED 09/13/2010 | UNDETERMINED | SHC_SCC_011188 | ☐ | ONE COMMUNICATIONS | 2120 DORCHESTER ST DORCESTER, MA 02121 |
| 2.6027 | PURCHASE ORDER DATED 10/30/2020 | 10/29/2021 | SHC_SCC_011215 | ☐ | ONE SOURCE | ATTN: GENERAL COUNSEL SALT LAKE CITY, UT 84103 |
| 2.6028 | TERMINATION NOTICE DATED 01/26/2024 | UNDETERMINED | SHC_OOC_000049 | ☐ | ONEBLOOD, INC. | 8669 COMMODITY CIRCLE ORLANDO, FL 32819 US |
| 2.6029 | BLOOD AND BLOOD COMPONENTS SUPPLY AND SERVICES AGREEMENT DATED 06/01/2018 | 05/31/2023 | SHC_SCC_011233 | ☐ | ONEBLOOD, INC., | PO BOX 628342 ORLANDO, FL 32862-8342 |
| 2.6030 | THERAPEUTIC APHERESIS SERVICES ADDENDUM DATED 06/22/2020 | UNDETERMINED | SHC_SCC_011234 | ☐ | ONEBLOOD, INC., | PO BOX 628342 ORLANDO, FL 32862-8342 |
| 2.6031 | FIRST AMENDMENT TO BLOOD AND BLOOD COMPONENTS SUPPLY AND SERVICES AGREEMENT DATED 08/01/2021 | UNDETERMINED | SHC_SCC_011236 | ☐ | ONEBLOOD, INC., | PO BOX 628342 ORLANDO, FL 32862-8342 |
| 2.6032 | SUPPLY AND SERVICES AGREEMENT .DATED DATED 06/01/2018 | 05/31/2023 | SHC_SCC_011239 | ☐ | ONEBLOOD, INC., | PO BOX 628342 ORLANDO, FL 32862-8342 |
| 2.6033 | FIRST AMENDMENT TO BLOOD AND BLOOD COMPONENTS SUPPLY AND SERVICES AGREEMENT DATED 05/01/2018 | 05/31/2018 | SHC_SCC_011242 | ☐ | ONEBLOOD, INC., | PO BOX 628342 ORLANDO, FL 32862-8342 |
| 2.6034 | TEMPORARY STAFFING AGREEMENT DATED 06/17/2013 | 06/16/2014 | SHC_SCC_011231 | ☐ | ONESTAFF MEDICAL A NEBRASKA CORPORATION, | 10801 BLONDO STREET SUITE A OMAHA, NE 68164 USA |
| 2.6035 | AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 01/20/2022 | 04/09/2022 | SHC_SCC_011246 | ☐ | ONKOS SURGICAL INC | 77 EAST HALSEY ROAD PARISIPPANY, NJ 07054 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.6036 | SH-SU-17174009 - ONKOS MASTER AGREEMENT - EXP - 4-9-22 DATED 04/10/2019 | 04/09/2022 | SHC_SCC_011245 | ☐ | ONKOS SURGICAL, | 77 E HALSEY RD. PARSIPPANY, NJ 07054 USA |
| 2.6037 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 10/21/2020 | UNDETERMINED | SHC_ITSHAREPT_01305 | ☐ | ONRAD, INC. | 4040 E CAMELBACK RD PHOENIX, AZ 85018 US |
| 2.6038 | LICENSE AGREEMENT FOR PRODUCTS DATED 08/16/2021 | 08/01/2021 | SHC_SCC_011251 | ☐ | ONSPRING TECHNOLOGIES LLC | 10801 MASTIN ST STE 400 OVERLAND PARK, KS 66210-1697 US |
| 2.6039 | SH-IS-20151257_ONSPRING_MSA DATED 08/13/2021 | UNDETERMINED | SHC_SCC_011249 | ☐ | ONSPRING TECHNOLOGIES, LLC, | 10801 MASTIN ST STE 400 OVERLAND PARK, KS 66210-1697 |
| 2.6040 | ONWARD HEALTHCARE -TEMPORARY STAFFING AGREEMENT - STEWARD - 6.10.2014 - ONGOING DATED 06/10/2013 | 06/09/2014 | SHC_SCC_011252 | ☐ | ONWARD HEALTHCARE INC | 64 DANBURY ROAD WILTON, CT 06897 USA |
| 2.6041 | STATEMENT OF WORK NO. 2 DATED 09/03/2013 | 03/31/2014 | SHC_ITSHAREPT_01004 | ☐ | OPEN SYSTEM TECHNOLOGIES INC | ATTN: GENERAL COUNSEL BOSTON, MA 02110 |
| 2.6042 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 03/19/2015 | UNDETERMINED | SHC_SCC_011260 | ☐ | OPEN SYSTEMS TECHNOLOGIES, INC | 462 SEVENTH AVENUE 15TH FLOOR NEW YORK, NY 10018 |
| 2.6043 | BUSINESS ASSOCIATE AGREEMENT DATED 08/30/2013 | UNDETERMINED | SHC_SCC_011261 | ☐ | OPEN SYSTEMS TECHNOLOGIES, INC. | 462 SEVENTH AVENUE 15TH FLOOR NEW YORK, NY 10018 |
| 2.6044 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 03/19/2015 | UNDETERMINED | SHC_ITSHAREPT_02168 | ☐ | OPEN SYSTEMS TECHNOLOGIES, INC. | 462 SEVENTH AVENUE 15TH FLOOR NEW YORK, NY 10018 |
| 2.6045 | OPT-IN CUSTOM PARTICIPATING MEMBER DESIGNATION FORM | UNDETERMINED | SHC_SCC_011267 | ☐ | OPT-IN | |
| 2.6046 | STATEMENT OF WORK - TELECOMMUNICATIONS INFRASTRUCTURE OPTIMIZATION PROPOSAL DATED 02/20/2013 | UNDETERMINED | SHC_ITSHAREPT_02357 | ☐ | OPTICOMM SOLUTIONS GROUP | 9721 ORMSBY STATION ROAD 103 LOUISVILLE, KY 40223 |
| 2.6047 | STATEMENT OF WORK NO. 1 DATED 09/09/2014 | UNDETERMINED | SHC_ITSHAREPT_01983 | ☐ | OPTISAVE, LLC | 67 PORTER HILLS DRIVE SE GRAND RAPIDS, MI 49546 |
| 2.6048 | MASTER SERVICES AND LICENSE AGREEMENT DATED 09/01/2012 | UNDETERMINED | SHC_SCC_011270 | ☑ | OPTUMINSIGHT, INC., | 13625 TECHNOLOGY DRIVE EDEN PRAIRIE, MINNESOTA 55344 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| 2.6049 | BUSINESS ASSOCIATES AGREEMENT DATED 12/04/2015 | 12/03/2020 | SHC_SCC_011276 | ☐ | ORACLE AMERICA, INC. | P.O. BOX 71028 CHICAGO, IL 60694 US |
|---|---|---|---|---|---|---|
| 2.6050 | GLOBAL CUSTOMER SUPPORT BUSINESS ASSOCIATES AGREEMENT DATED 12/04/2015 | 12/03/2020 | SHC_ITSHAREPT_00 115 | ☐ | ORACLE AMERICA, INC. | P.O. BOX 71028 CHICAGO, IL 60694 |
| 2.6051 | PURCHASE AGREEMENT DATED 07/01/2006 | UNDETERMINED | SHC_SCC_011286 | ☐ | ORGANOGENESIS | ATTN: GENERAL COUNSEL CANTON, MA 02021 |
| 2.6052 | 20132917 - ORGANOGENESIS - WOUND CARE SKIN GRAFTS AGREEMENT - STEWARD - 10.26.2016 DATED 10/27/2015 | 10/26/2016 | SHC_SCC_011287 | ☐ | ORGANOGENESIS | ATTN: GENERAL COUNSEL CANTON, MA 02021 |
| 2.6053 | PURCHASE AGREEMENT DATED 10/18/2016 | 10/17/2017 | SHC_SCC_011288 | ☐ | ORGANOGENESIS, INC | ATTN: GENERAL COUNSEL CANTON, MA 02021 |
| 2.6054 | PURCHASING AGREEMENT DATED 10/25/2022 | 10/24/2023 | SHC_SCC_011290 | ☐ | ORGANON LLC | ATTN: CUSTOMER CONTRACT MANAGEMENT LANDSDALE, PA 19446 |
| 2.6055 | SOFTWARE LICENSE AND SERVICES AGREEMENT FOR SHIFTWISE PRODUCTS DATED 04/22/2013 | 04/21/2015 | SHC_SCC_013124 | ☐ | ORIGIN, INCORPORATED DBA SHIFTWISE | 77 ELBO LANE MOUNT LAUREL, NJ 08054 |
| 2.6056 | SERVICE AGREEMENT DATED 09/25/1998 | 08/16/2010 | SHC_ONBS_43252 | ☐ | ORKIN EXTERMINATING COMPANY | PO BOX 740300 CINCINNATI, OH 45274-0300 |
| 2.6057 | BILL OF SALE AGREEMENT DATED 08/29/2022 | UNDETERMINED | SHC_SCC_008389 | ☐ | ORTHO BOSTON | 145 ROSEMARY ST STE C NEEDHAM, MA 02494 |
| 2.6058 | INCENTIVE PROGRAM AGREEMENT DATED 12/19/2017 | UNDETERMINED | SHC_SCC_011342 | ☐ | ORTHO CLINICAL DIAGNOSTICS | ATTN: GENERAL COUNSEL ROCHESTER, NY 14626 |
| 2.6059 | SH-SU-14150923 - ORTHO DEVELOPMENT - 2019 HIP AND KNEE CAP PRICING - STEWARD - 5-15-2019 DATED 09/23/2019 | UNDETERMINED | SHC_SCC_011346 | ☐ | ORTHO DEVELOPMENT CORPORATION | 12187 BUSINESS PARK DR. DRAPER, UT 84020 |
| 2.6060 | HIP & KNEE IMPLANTS PRICING PROGRAM DATED 05/15/2019 | UNDETERMINED | SHC_SCC_011345 | ☐ | ORTHO DEVELOPMENT CORPORATION BRENDA COX | 12187 S. BUSINESS PARK DRIVE DRAPER, UT 84020 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6061 | SH-SU-21133510 - ORTHO DEVELOPMENT - MASTER - EXP - 03-31-21 DATED 04/01/2019 | 03/31/2022 | SHC_SCC_011344 | ☐ | ORTHO DEVELOPMENT CORPORATION, | 12187 BUSINESS PARK DR. DRAPER, UT 84020 USA |
| 2.6062 | ORTHO CLINICAL DIAGNOSTICS - SUPPLY AGREEMENT - CCHCS - 3.30.07 DATED 04/01/2002 | 03/30/2007 | SHC_SCC_011333 | ☐ | ORTHO- CLINICAL DIAGNOSTICS, INC. | 1001 US ROUTE 202 RARITAN, NJ 08869 USA |
| 2.6063 | SECOND AMENDMENT TO ORTHOFIX PRODUCT PURCHASE AGREEMENT DATED 07/29/2022 | 07/31/2023 | SHC_SCC_011359 | ☐ | ORTHOFIX INC. | 3451 PLANO PARKWAY LEWISVILLE, TX 75056 USA |
| 2.6064 | SH-SU-05161827 - ORTHOFIX - SPINE INITIATIVE S2 AMENDMENT - EXP 11-30-2023 DATED 02/15/2020 | UNDETERMINED | SHC_SCC_011364 | ☐ | ORTHOFIX SPINAL IMPLANTS INC. | 3451 PLANO PARKWAY LEWISVILLE, TEXAS 75056 |
| 2.6065 | SH-SU-30185256 - ORTHOGRID MASTER AGREEMENT - EXP - 5-22-22 DATED 05/23/2019 | 05/22/2022 | SHC_SCC_011366 | ☐ | ORTHOGRID SYSTEMS, INC, | 3216 S HIGHLAND DRIVE #202 SLC, UT. 84106 USA |
| 2.6066 | SH-SU-15142007 - ORTHOPEDIATRICS - ASSIGNMENT CHANGE AMENDMENT - EXP - 12-15-21 DATED 12/16/2019 | 12/15/2021 | SHC_SCC_011350 | ☑ | ORTHOPEDIATRICS U.S. DISTRIBUTION CORP. | 2850 FRONTIER DRIVE WARSAW, IN 46582 USA |
| 2.6067 | SH-SU-07105535 ORTHO PEDIATRICS AMENDMENT TO MASTER SH-SU-16104606 EXP 12.15.22 DATED 08/13/2021 | 12/15/2022 | SHC_SCC_011351 | ☐ | ORTHOPEDIATRICS U.S. DISTRIBUTION CORP. | 2850 FRONTIER DRIVE WARSAW, IN 46582 USA |
| 2.6068 | STANDARD INCENTIVE PROGRAM PURCHASE AGREEMENT DATED 03/01/2020 | 12/31/2022 | SHC_SCC_011369 | ☐ | ORTHOSCAN INC., | 14555 N. 82ND ST. SCOTTSDALE, ARIZONA 85260 USA |
| 2.6069 | SH-SU-09131609 - OSIRIS - FREEZER LOANER AGREEMENT SEMC - ONGOING DATED 10/22/2020 | 10/21/2021 | SHC_SCC_011374 | ☐ | OSIRIS THERAPEUTICS, INC., | 7015 ALBERT EINSTEIN DRIVE COLUMBIA, MARYLAND 21046 USA |
| 2.6070 | OSPREY MEDICAL PURCHASING AGREEMENT 2022-1-1 DATED 01/01/2022 | 12/31/2024 | SHC_SCC_011376 | ☐ | OSPREY MEDICAL, | 300 SOUTH MAIN ST EULESS, TX 76040 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.6071 | STEWARD DATED 10/02/2020 | 10/01/2023 | SHC_SCC_011380 | ☐ | OSSIO INC. | 300 TRADECENTER DRIVE SUITE 3690<br>WOBURN, MA 01801<br>USA |
| 2.6072 | STEWARD DATED 06/20/2019 | 06/19/2020 | SHC_SCC_011379 | ☐ | OSSIO INC., | 300 TRADECENTER DRIVE SUITE 3690<br>WOBURN, MA 01801<br>USA |
| 2.6073 | CONTRACTUAL AGREEMENT DATED 11/28/2016 | 05/31/2017 | SHC_SCC_011383 | ☐ | OSTEOMED | 2241 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693<br>US |
| 2.6074 | PROPOSAL AGREEMENT DATED 02/01/2018 | 01/31/2020 | SHC_SCC_011388 | ☐ | OSTEOMED | ATTN: GENERAL COUNSEL<br>ADDISON, TX 75001<br>US |
| 2.6075 | SH-SU-14145254 - OSTEOMED EXTENSION AMENDMENT - EXP - 2-1-22 DATED 03/12/2020 | 02/01/2022 | SHC_SCC_011381 | ☐ | OSTEOMED, LLC | 3208 SE 13TH AVENUE<br>PORTLAND, OR 97202 |
| 2.6076 | SH-SU-03164431 - OSTEOMED - 12 MONTH EXTENSION (2ND AMENDMENT) DATED 08/31/2022 | 08/31/2023 | SHC_SCC_011382 | ☐ | OSTEOMED, LLC | 3208 SE 13TH AVENUE<br>PORTLAND, OR 97202 |
| 2.6077 | MASTER PURCHASE AGREEMENT DATED 09/01/2017 | 08/31/2018 | SHC_SCC_011392 | ☐ | OSTEOREMEDIES | 6800 POPLAR AVENUE<br>MEMPHIS, TN 38138<br>USA |
| 2.6078 | PRODUCT PRICING AGREEMENT DATED 09/21/2021 | UNDETERMINED | SHC_SCC_011391 | ☐ | OSTEOREMEDIES | 6800 POPLAR AVENUE<br>MEMPHIS, TN 38138<br>USA |
| 2.6079 | SH-SU-02164240 - OSTEOREMEDIES - AMENDMENT - EXP - 8-31-22 DATED 03/10/2021 | UNDETERMINED | SHC_SCC_011390 | ☐ | OSTEOREMEDIES, | 6800 POPLAR AVENUE<br>MEMPHIS, TN 38138 |
| 2.6080 | SH-SU-29143155 - OSTEOREMEDIES - HIP AND KNEE INITIATIVE - AMENDMENT - EXP 8-31-22 DATED 08/30/2019 | 08/31/2022 | SHC_SCC_011389 | ☐ | OSTEOREMEDIES, LLC | 6800 POPLAR AVENUE<br>MEMPHIS, TN 38138 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.6081 | SH-CA-17140326 - OSTIAL CORPORATION - DUAL ANGIOPLASTY AGREEMENT DATED 06/18/2019 | UNDETERMINED | SHC_SCC_011393 | ☐ | OSTIAL CORPORATION | 197 E HAMILTON AVE STE 101 CAMPBELL, CA 95008 |
| 2.6082 | FACILITY SERVICES/MAINTENANCE SERVICE AGREEMENT DATED 09/01/1991 | 12/31/2009 | SHC_ONBS_43378 | ☐ | OTIS ELEVATOR COMPANY | PO BOX 13716 NEWARK, NJ 07188-0716 US |
| 2.6083 | PURCHASER-SPECIFIC PLANNED SERVICES AGREEMENT DATED 11/01/2023 | 10/31/2028 | SHC_SCC_011400 | ☐ | OTIS ELEVATOR COMPANY | 500 GYPSY LANE SUITE A YOUNGSTOWN, OH 44501 |
| 2.6084 | SOFTWARE LICENSE AND SERVICES AGREEMENT DATED 09/30/2004 | UNDETERMINED | SHC_SCC_011418 | ☐ | OUTCOME CONCEPT SYSTEMS, INC., | 1818 EAST MERCER STREET SEATTLE, WASHINGTON 98112 USA |
| 2.6085 | PARTICIPATING HOSPITAL AGREEMENT DATED 12/22/2003 | 02/19/2005 | SHC_SCC_011430 | ☐ | OUTCOME SCIENCES, INC. @* | PO BOX 601070 CHARLOTTE, NC 28260-1070 |
| 2.6086 | OUTCOME - 2ND AMENDMENT TO PARTICIPATING HOSPITAL AGREEMENT - HFH - 12.22.03 - ONGOING DATED 03/18/2008 | UNDETERMINED | SHC_SCC_011422 | ☐ | OUTCOME SCIENCES, INC. D/B/A OUTCOME | PO BOX 601070 CHARLOTTE, NC 28260-1070 |
| 2.6087 | AMENDMENT TO THE PARTICIPATING HOSPITAL AGREEMENT DATED 10/01/2005 | UNDETERMINED | SHC_SCC_011431 | ☐ | OUTCOME SCIENCES, INC. D/B/A OUTCOME | PO BOX 601070 CHARLOTTE, NC 28260-1070 |
| 2.6088 | FIRST AMENDMENT TO THE PARTICIPATING HOSPITAL AGREEMENT DATED 02/26/2008 | UNDETERMINED | SHC_SCC_011427 | ☐ | OUTCOME SCIENCES,. INC. D/B/A OUTCOME | PO BOX 601070 CHARLOTTE, NC 28260-1070 |
| 2.6089 | PURCHASE ORDER DATED 12/05/2022 | 02/02/2023 | SHC_SCC_011457 | ☑ | OUTSET MEDICAL | DEPT CH17639 PALATINE, IL 60055-7639 |
| 2.6090 | ORDER AGREEMENT | UNDETERMINED | SHC_SCC_011438 | ☑ | OUTSET MEDICAL | 3052 ORCHARD DRIVE SAN JOSE, CA 95134 |
| 2.6091 | ORDER AGREEMENT | UNDETERMINED | SHC_SCC_011440 | ☐ | OUTSET MEDICAL AND | 3052 ORCHARD DRIVE SAN JOSE, CA 95134 |
| 2.6092 | ORDER AGREEMENT | UNDETERMINED | SHC_SCC_011441 | ☐ | OUTSET MEDICAL AND PROVIDER, | ATTN: GENERAL COUNSEL SAN JOSE, CA 95134 |
| 2.6093 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 10/21/2020 | UNDETERMINED | SHC_ITSHAREPT_02079 | ☐ | OUTSET MEDICAL, INC. | DEPT CH17639 PALATINE, IL 60055-7639 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.6094 | MASTER SALES AND SERVICE AGREEMENT | UNDETERMINED | SHC_SCC_011437 | ☐ | OUTSET MEDICAL, INC. | 3052 ORCHARD DRIVE SAN JOSE, CA 95134 |
| 2.6095 | ORDER AGREEMENT DATED 03/29/2021 | UNDETERMINED | SHC_SCC_011443 | ☐ | OUTSET MEDICAL, INC. | 3052 ORCHARD DRIVE SAN JOSE, CA 95134 |
| 2.6096 | QUOTATION FOR SERVICES AND DEVICES DATED 12/05/2018 | UNDETERMINED | SHC_SCC_011458 | ☐ | OVID TECHNOLOGIES | ATTN: GENERAL COUNSEL NORWOOD, MA 02062-5043 |
| 2.6097 | PAYMENT AGREEMENT DATED 10/03/2019 | 11/01/2019 | SHC_SCC_011460 | ☐ | OVID TECHNOLOGIES | ATTN: GENERAL COUNSEL NORWOOD, MA 02062-5043 |
| 2.6098 | SH-IS-06154053 - WOLTERS KLUWER - AMENDMENT TO MASTER OVID LICENSE AGREEMENT FOR CORPORATE DATED 06/14/2019 | UNDETERMINED | SHC_SCC_015924 | ☐ | OVID TECHNOLOGIES, INC, | 4603 PAYSPHERE CIR CHICAGO, IL 60674 |
| 2.6099 | MASTER LICENSE AGREEMENT DATED 05/31/2017 | UNDETERMINED | SHC_SCC_011461 | ☐ | OVID TECHNOLOGIES, INC. | 4603 PAYSPHERE CIR CHICAGO, IL 60674 |
| 2.6100 | MASTER SUBSCRIPTION AND SERVICES AGREEMENT ORDER FORM LIPPINCOTT PROCEDURES DATED 12/31/2017 | 12/31/2020 | SHC_SCC_015932 | ☐ | OVID TECHNOLOGIES, INC. | 4603 PAYSPHERE CIR CHICAGO, IL 60674 |
| 2.6101 | PARTICIPANT AGREEMENT DATED 12/02/2017 | UNDETERMINED | SHC_SCC_011462 | ☐ | OWENS & MINOR | 9120 LOCKWOOD BLVD. MECHANICSVILLE, VIRGINIA 23116 |
| 2.6102 | TERMINATION LETTER DATED 08/11/2021 | 12/06/2021 | SHC_SCC_011468 | ☐ | OWENS AND MINOR DISTRIBUTION, INC. | ATTN: GENERAL COUNSEL MECHANICSVILLE, VA 23116 US |
| 2.6103 | MASTER SUBSCRIPTION AGREEMENT DATED 10/27/2023 | 10/26/2024 | SHC_ONBS_027665 | ☐ | OWNBACKUP INC. | 940 SYLVAN AVE ENGLEWOOD CLIFFS, NJ 07632 |
| 2.6104 | BUSINESS ASSOCIATE AGREEMENT DATED 10/27/2023 | 10/26/2024 | SHC_ONBS_027666 | ☐ | OWNBACKUP INC. | 940 SYLVAN AVE ENGLEWOOD CLIFFS, NJ 07632 |
| 2.6105 | AMENDMENT #1 TO CUSTOMER AGREEMENT DATED 11/28/2017 | 10/31/2019 | SHC_SCC_011472 | ☑ | OXFORD DIAGNOSTIC LABORATORIES | 2820 NORTH ONTARIO STREET BURBANK, CA 91504 |
| 2.6106 | CUSTOMER AGREEMENT DATED 11/11/2011 | 02/08/2012 | SHC_SCC_011469 | ☐ | OXFORD DIAGNOSTIC LABORATORIES | 10936 BIGGE ST SAN LEANDRO, CA 94577 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6107 | SH-LA-4182 - OXFORD LABORATORIES - REFERENCE TESTING T-SPOT-TB PRODUCTS DATED 11/15/2011 | 11/14/2012 | SHC_SCC_011471 | ☑ | OXFORD DIAGNOSTIC LABORATORIES®, | 2820 NORTH ONTARIO STREET BURBANK, CA 91504 |
| 2.6108 | AMENDMENT #1 TO CUSTOMER AGREEMENT DATED 11/28/2017 | 10/31/2019 | SHC_SCC_011472 | ☑ | OXFORD DIAGNOSTIC LABORATORIES®, INC. | |
| 2.6109 | SH-LA-4182 - OXFORD LABORATORIES - REFERENCE TESTING T-SPOT-TB PRODUCTS DATED 11/15/2011 | 11/14/2012 | SHC_SCC_011471 | ☑ | OXFORD IMMUNOTEC, INC. | 75 REMITTANCE DRIVE SUITE 1368 CHICAGO, IL 60675-1368 |
| 2.6110 | AMENDMENT #1 TO CUSTOMER AGREEMENT DATED 11/28/2017 | 10/31/2019 | SHC_SCC_011472 | ☑ | OXFORD IMMUNOTEC, INC. | 75 REMITTANCE DRIVE SUITE 1368 CHICAGO, IL 60675-1368 |
| 2.6111 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 02/12/2020 | UNDETERMINED | SHC_ITSHAREPT_00 087 | ☐ | OZ SYSTEMS, INC. | 2000 E LAMAR BLVD ARLINGTON, TX 76006-7346 |
| 2.6112 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 04/13/2016 | UNDETERMINED | SHC_SCC_009366 | ☐ | P2P STAFFING CORPORATION D/B/A MEDPARTNERS HIM | PO BOX 744869 ATLANTA, GA 30374-4869 |
| 2.6113 | INFORMATION SECURITY RIDER: REQUIREMENTS FOR THE PROTECTION OF STEWARD INFORMATION DATED 11/18/2020 | UNDETERMINED | SHC_SCC_011479 | ☐ | PA TEAM SOFTWARE CONSULTING INC | 3601 AVALON TRAIL LEBANON, OHIO 45036 USA |
| 2.6114 | BUSINESS ASSOCIATE AGREEMENT DATED 03/24/2021 | UNDETERMINED | SHC_SCC_011477 | ☐ | PA TEAM SOFTWARE CONSULTING INC. | 3601 AVALON TRAIL LEBANON, OHIO 45036 |
| 2.6115 | MASTER SERVICES AGREEMENT MASTER SERVICES AGREEMENT DATED 03/31/2021 | UNDETERMINED | SHC_SCC_011478 | ☐ | PA TEAM SOFTWARE CONSULTING INC., | 3601 AVALON TRAIL LEBANON, OHIO 45036 USA |
| 2.6116 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 03/04/2016 | UNDETERMINED | SHC_SCC_011480 | ☐ | PACIFIC INTERPRETERS | PO BOX 204313 DALLAS, TX 75320-4313 |
| 2.6117 | AMENDMENT TO SERVICE AGREEMENT DATED 10/01/2012 | UNDETERMINED | SHC_SCC_011484 | ☐ | PACIFIC INTERPRETERS | ATTN: GENERAL COUNSEL PORTLAND, OR 97205 |
| 2.6118 | BUSINESS ASSOCIATE AGREEMENT DATED 09/16/2013 | UNDETERMINED | SHC_SCC_011482 | ☐ | PACIFIC INTERPRETERS A LANGUAGELINE SOLUTIONSSM COMPANY | PO BOX 204313 DALLAS, TX 75320-4313 |
| 2.6119 | PACIFIC INTERPRETERS - SERVICE AGREEMENT - ONGOING DATED 02/07/2008 | UNDETERMINED | SHC_SCC_011483 | ☐ | PACIFIC INTERPRETERS, INC. | PO BOX 204313 DALLAS, TX 75320-4313 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.6120 | AMENDMENT 1 TO IOVERAº PURCHASE AND SUPPLY AGREEMENT DATED 10/17/2022 | 09/30/2023 | SHC_SCC_011487 | ☐ | PACIRA CRYOTECH, INC, PACIRA PHARMACEUTICALS, INC. | PO BOX 22037 NEW YORK, NY 10087-2037 |
| 2.6121 | PURCHASE AND SUPPLY AGREEMENT DATED 07/17/2020 | 07/16/2022 | SHC_SCC_011486 | ☐ | PACIRA CRYOTECH, INC. OF PACIRA BIOSCIENCES, INC., | 5 SYLVAN WAY PARSIPPANY, NJ 07054-15275 USA |
| 2.6122 | ADVANTAGE BUSINESS LINE- ORDER FORM DATED 11/18/2011 | UNDETERMINED | SHC_SCC_011496 | ☐ | PAETEC | PO BOX 26253 NEW YORK, NY 10087 |
| 2.6123 | AMENDMENT TO SERVICE AGREEMENT DATED 03/14/2012 | UNDETERMINED | SHC_SCC_011495 | ☐ | PAETEC | P.O. BOX 1283 BUFFALO, NY 14240 US |
| 2.6124 | AMENDMENT TO SERVICE AGREEMENT DATED 11/22/2011 | 11/14/2014 | SHC_SCC_011493 | ☐ | PAETEC COMMUNICATIONS, INC. | 1000 EAST PARK AVENUE MAPLE SHADE, NJ 08052 US |
| 2.6125 | SERVICE AGREEMENT DATED 10/26/2005 | 10/25/2008 | SHC_SCC_011489 | ☐ | PAETEC COMMUNICATIONS, INC. | PO BOX 1283 BUFFALO, NY 14240 |
| 2.6126 | PAETEC - AMENDMENT TO MASTER SERVICE AGREEMENT - HFH - FEB06-FEB08 DATED 02/27/2006 | 02/26/2008 | SHC_SCC_011490 | ☐ | PAETEC COMMUNICATIONS, INC. | PO BOX 1283 BUFFALO, NY 14240 |
| 2.6127 | AMENDMENT TO AGREEMENT DATED 12/03/2009 | UNDETERMINED | SHC_SCC_015891 | ☐ | PAETEC COMMUNICATIONS, INC. | PO BOX 1283 BUFFALO, NY 14240 |
| 2.6128 | PAETEC - AMENDMENT FOR 2 ADAMS PL SUITE 420 - SMG - 1.8.14 DATED 10/26/2005 | 10/25/2008 | SHC_SCC_011492 | ☐ | PAETEC STANDARD TERMS AND CONDITIONS OF SERVICE | GENERAL POST OFFICE NEW YORK, NY 10087 |
| 2.6129 | WINDSTREAM - PAETEC - 9TH MASTER SERVICE AGREEMENT AMENDMENT - STEWARD - 11.28.13 DATED 11/29/2012 | UNDETERMINED | SHC_SCC_015886 | ☐ | PAETEC STANDARD TERMS AND CONDITIONS OF SERVICE | GENERAL POST OFFICE NEW YORK, NY 10087 |
| 2.6130 | WINDSTREAM - PAETEC - 11TH MASTER SERVICE AGREEMENT AMENDMENT - STEWARD - 6.14.13 DATED 06/14/2013 | UNDETERMINED | SHC_SCC_015887 | ☐ | PAETEC STANDARD TERMS AND CONDITIONS OF SERVICE | GENERAL POST OFFICE NEW YORK, NY 10087 |
| 2.6131 | PAETEC - AMENDMENT FOR 2 ADAMS PL SUITE 420 - SMG - 1.8.14 DATED 10/26/2005 | 10/25/2008 | SHC_SCC_011492 | ☐ | PAETEC, | GENERAL POST OFFICE NEW YORK, NY 10087 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6132 | WINDSTREAM - PAETEC - 9TH MASTER SERVICE AGREEMENT AMENDMENT - STEWARD - 11.28.13 DATED 11/29/2012 | UNDETERMINED | SHC_SCC_015886 | ☐ | PAETEC, | GENERAL POST OFFICE NEW YORK, NY 10087 |
| 2.6133 | WINDSTREAM - PAETEC - 11TH MASTER SERVICE AGREEMENT AMENDMENT - STEWARD - 6.14.13 DATED 06/14/2013 | UNDETERMINED | SHC_SCC_015887 | ☐ | PAETEC, | GENERAL POST OFFICE NEW YORK, NY 10087 |
| 2.6134 | WINDSTREAM - PAETEC - 14TH MASTER SERVICE AGREEMENT AMENDMENT - STEWARD - 9.12.17 DATED 09/12/2014 | UNDETERMINED | SHC_SCC_015890 | ☐ | PAETEC, | GENERAL POST OFFICE NEW YORK, NY 10087 |
| 2.6135 | AMENDMENT TO AGREEMENT DATED 05/07/2012 | UNDETERMINED | SHC_SCC_015897 | ☐ | PAETEC, PAETEC | GENERAL POST OFFICE NEW YORK, NY 10087 |
| 2.6136 | AMENDMENT TO SERVICE AGREEMENT DATED 11/22/2011 | 11/14/2014 | SHC_SCC_011493 | ☐ | PAETEC, PAETEC STANDARD TERMS AND CONDITIONS, | |
| 2.6137 | AMENDMENT TO AGREEMENT DATED 03/05/2012 | UNDETERMINED | SHC_SCC_015894 | ☐ | PAETEC, PAETEC STANDARD TERMS AND CONDITIONS, | 1000 EAST PARK AVENUE MAPLE SHADE, NJ 08052 |
| 2.6138 | PAETEC - AMENDMENT - STEWARD - NO TERM DATED 11/10/2009 | UNDETERMINED | SHC_SCC_011494 | ☐ | PAETEC, AS PAETEC STANDARD TERMS AND CONDITIONS, | 1350 EAST MARKET STREET WARREN, OH 44482 |
| 2.6139 | WINDSTREAM - PAETEC - 2ND MASTER SERVICE AGREEMENT AMENDMENT - STEWARD - 11.14.11 DATED 11/10/2009 | 11/14/2014 | SHC_SCC_015892 | ☐ | PAETEC, AS DEFINED PAETEC STANDARD TERMS AND CONDITIONS, | 1350 EAST MARKET STREET WARREN, OH 44482 |
| 2.6140 | AMENDMENT TO SERVICE AGREEMENT DATED 03/14/2012 | UNDETERMINED | SHC_SCC_011495 | ☐ | PAETEC, AS DEFINED PAETEC STANDARD TERMS AND CONDITIONS, | |
| 2.6141 | WINDSTREAM - PAETEC - 3RD MASTER SERVICE AGREEMENT AMENDMENT - STEWARD - 12.22.11 DATED 12/22/2011 | UNDETERMINED | SHC_SCC_015893 | ☐ | PAETEC, AS DEFINED THE PAETEC STANDARD TERMS AND CONDITIONS, | 1350 EAST MARKET STREET WARREN, OH 44482 |
| 2.6142 | AMENDMENT TO AGREEMENT DATED 11/10/2009 | UNDETERMINED | SHC_SCC_015885 | ☐ | PAETEC, AS DEFINED IN THE PAETEC STANDARD TERMS AND CONDI- TIONS, | 1350 EAST MARKET STREET WARREN, OH 44482 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.6143 | AMENDMENT TO AGREEMENT DATED 11/10/2009 | 05/31/2015 | SHC_SCC_015888 | ☐ | PAETEC, AS DEFINED IN THE PAETEC STANDARD TERMS AND CONDI- TIONS, | 1350 EAST MARKET STREET WARREN, OH 44482 |
| 2.6144 | AMENDMENT TO SERVICE AGREEMENT DATED 03/14/2012 | UNDETERMINED | SHC_SCC_011495 | ☐ | PAETEC, AS DEFINED IN THE PAETEC STANDARD TERMS AND CONDITIONS, | 1350 EAST MARKET STREET WARREN, OH 44482 |
| 2.6145 | AMENDMENT TO SERVICE AGREEMENT DATED 11/22/2011 | 11/14/2014 | SHC_SCC_011493 | ☐ | PAETEC, AS DEFINED IN THE PAETEC STANDARD TERMS AND CONDITIONS, | 1350 EAST MARKET STREET WARREN, OH 44482 |
| 2.6146 | WINDSTREAM - PAETEC - 5TH MASTER SERVICE AGREEMENT AMENDMENT - STEWARD - 3.14.12 DATED 03/14/2012 | UNDETERMINED | SHC_SCC_015895 | ☐ | PAETEC, AS DEFINED IN THE PAETEC STANDARD TERMS AND CONDITIONS, | 1350 EAST MARKET STREET WARREN, OH 44482 |
| 2.6147 | AMENDMENT TO AGREEMENT DATED 03/28/2012 | UNDETERMINED | SHC_SCC_015896 | ☐ | PAETEC, AS DEFINED IN THE PAETEC STANDARD TERMS AND CONDITIONS, | 1350 EAST MARKET STREET WARREN, OH 44482 |
| 2.6148 | SH-AN-07124813 PAJUNK PRODUCT ADD AMENDMENT SONOMSK DATED 07/09/2020 | UNDETERMINED | SHC_SCC_011499 | ☐ | PAJUNK MEDICAL SYSTEMS, LP | 6611 BAY CIRCLE SUITE 140 NORCROSS, VA 30071 |
| 2.6149 | SH-AN-24154525 PAJUNK NERVE BLOCK NEEDLES AGREEMENT DATED 11/01/2019 | 10/31/2022 | SHC_SCC_011498 | ☐ | PAJUNK MEDICAL SYSTEMS, LP, | 6611 BAY CIRCLE SUITE 140 NORCROSS, VA 30071 USA |
| 2.6150 | SH-FA-29135427 - PALAMERICAN - AMENDMENT 7 TO CANCEL SERVICES AT EASTON HOSPITAL - EFFECTIVE 7-1-2020 DATED 06/30/2020 | UNDETERMINED | SHC_SCC_011507 | ☐ | PALAMERICAN SECURITY | 5701 STEUBENVILLE PIKE ROAD MCKEES ROCKS, PA 15136 |
| 2.6151 | 15TH AMENDMENT TO MASTER SECURITY SERVICES AGREEMENT DATED 02/02/2021 | UNDETERMINED | SHC_SCC_011513 | ☐ | PALAMERICAN SECURITY | 5701 STEUBENVILLE PIKE ROAD MCKEES ROCKS, PA 15136 |
| 2.6152 | 19TH AMENDMENT TO MASTER SECURITY SERVICES AGREEMENT DATED 04/01/2022 | UNDETERMINED | SHC_SCC_011520 | ☐ | PALAMERICAN SECURITY | 5701 STEUBENVILLE PIKE ROAD MCKEES ROCKS, PA 15136 |
| 2.6153 | AMENDMENT TO MASTER SECURITY SERVICES AGREEMENT DATED 06/15/2022 | UNDETERMINED | SHC_SCC_011521 | ☐ | PALAMERICAN SECURITY | 5701 STEUBENVILLE PIKE ROAD MCKEES ROCKS, PA 15136 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.6154 | TERMINATION LETTER DATED 07/19/2022 | 10/17/2022 | SHC_SCC_011526 | ☐ | PALAMERICAN SECURITY INC | ATTN: GENERAL COUNSEL MCKEES ROCKS, PA 15136 US |
| 2.6155 | TEMPORARY CHANGE IN SERVICE AGREEMENT DATED 03/14/2020 | 03/31/2020 | SHC_SCC_011500 | ☐ | PALAMERICAN SECURITY INC | 11300 4TH STREET N STE 150 ST PETERSBURG, FL 33716 |
| 2.6156 | TEMPORARY CHANGE OF SERVICE AGREEMENT DATED 03/16/2020 | 03/31/2020 | SHC_SCC_011501 | ☑ | PALAMERICAN SECURITY INC | 11300 4TH STREET N STE 150 ST PETERSBURG, FL 33716 |
| 2.6157 | TEMPORARY CHANGE OF SERVICE AUTHORIZATION FORM DATED 03/12/2020 | 04/01/2020 | SHC_SCC_011504 | ☐ | PALAMERICAN SECURITY INC | 11300 4TH STREET N STE 150 ST PETERSBURG, FL 33716 |
| 2.6158 | TEMPORARY CHANGE OF SERVICE AUTHORIZATION FORM DATED 03/27/2020 | 06/01/2020 | SHC_SCC_011505 | ☐ | PALAMERICAN SECURITY INC | 11300 4TH STREET N STE 150 ST PETERSBURG, FL 33716 |
| 2.6159 | SERVICE AGREEMENT DATED 10/05/2020 | UNDETERMINED | SHC_SCC_011509 | ☐ | PALAMERICAN SECURITY INC | 11300 4TH ST N SAINT PETERSBURG, FL 33716 |
| 2.6160 | TEMPORARY CHANGE OF SERVICE AUTHORIZATION FORM DATED 11/09/2020 | 04/30/2021 | SHC_SCC_011510 | ☑ | PALAMERICAN SECURITY INC | 11300 4TH STREET N STE 150 ST PETERSBURG, FL 33716 |
| 2.6161 | TEMPORARY CHANGE OF SERVICE AUTHORIZATION FORM DATED 11/18/2020 | 01/31/2021 | SHC_SCC_011511 | ☑ | PALAMERICAN SECURITY INC | 11300 4TH STREET N STE 150 ST PETERSBURG, FL 33716 |
| 2.6162 | OPERATIONAL RATES AMENDMENT | UNDETERMINED | SHC_SCC_011516 | ☐ | PALAMERICAN SECURITY INC | 11300 4TH ST N SAINT PETERSBURG, FL 33716 |
| 2.6163 | SECURITY SERVICE AGREEMENT DATED 05/05/2022 | UNDETERMINED | SHC_SCC_011519 | ☐ | PALAMERICAN SECURITY INC | 11300 4TH ST N SAINT PETERSBURG, FL 33716 |
| 2.6164 | MASTER SERVICE AGREEMENT DATED 07/01/2022 | 12/31/2022 | SHC_SCC_011522 | ☐ | PALAMERICAN SECURITY INC | 11300 4TH STREET N STE 150 ST PETERSBURG, FL 33716 |
| 2.6165 | TERMINATION LETTER DATED 06/01/2023 | 07/31/2023 | SHC_SCC_011525 | ☐ | PALAMERICAN SECURITY INC | 11300 4TH STREET N STE 150 ST PETERSBURG, FL 33716 |
| 2.6166 | AUTHORIZATION FORM FOR PERMANENT CHANGE OF SERVICE DATED 04/01/2022 | UNDETERMINED | SHC_SCC_011517 | ☑ | PALAMERICAN SECURITY INC | 11300 4TH ST N SAINT PETERSBURG, FL 33716 |
| 2.6167 | OCCUPATIONAL MEDICINE AMENDMENT TO MASTER SECURITY SERVICES AGREEMENT DATED 07/11/2022 | UNDETERMINED | SHC_SCC_011523 | ☐ | PALAMERICAN SECURITY, | 5701 STEUBENVILLE PIKE ROAD MCKEES ROCKS, PA 15136 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6168 | BUSINESS ASSOCIATE AGREEMENT DATED 12/21/2022 | 12/20/2023 | SHC_ONBS_027399 | ☐ | PALOI ADVISORS, LLC | 2591 DALLAS PARKWAY STE 300 FRISCO, TX 75034 US |
| 2.6169 | AMENDMENT NUMBER 1 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT DATED 02/28/2012 | 04/18/2013 | SHC_SCC_011531 | ☐ | PANDORA DATA SYSTEMS, INC. | 1201 CHARLESTON ROAD MOUNTAIN VIEW, CA 94043 |
| 2.6170 | AMENDMENT NO. 1 TO THE PANDORA SOFTWARE LICENSE AND SERVICES AGREEMENT DATED 10/30/2015 | UNDETERMINED | SHC_SCC_011100 | ☐ | PANDORA DATA SYSTEMS, INC. | 1201 CHARLESTON ROAD MOUNTAIN VIEW, CA 94043 |
| 2.6171 | STATEMENT OF WORK | UNDETERMINED | SHC_ITSHAREPT_00928 | ☐ | PAR 4 TECHNOLOGY GROUP LLC | ATTN: GENERAL COUNSEL WAKEFIELD, MA 01880 |
| 2.6172 | TECHNOLOGY GROUP STATEMENT OF WORK DATED 09/27/2012 | UNDETERMINED | SHC_ITSHAREPT_01525 | ☐ | PAR 4 TECHNOLOGY GROUP LLC | ATTN: GENERAL COUNSEL WAKEFIELD, MA 01880 |
| 2.6173 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 09/30/2014 | UNDETERMINED | SHC_SCC_011535 | ☐ | PAR 4 TECHNOLOGY GROUP LLC | 200 QUANNAPOWITT PARKWAY WAKEFIELD, MA 01880 |
| 2.6174 | STATEMENT OF WORK DATED 09/27/2012 | UNDETERMINED | SHC_SCC_011536 | ☐ | PAR 4 TECHNOLOGY GROUP, LLC | 200 QUANNAPOWITT PARKWAY WAKEFIELD, MA 01880 |
| 2.6175 | MASTER PURCHASE AGREEMENT DATED 04/01/2017 | 03/31/2019 | SHC_SCC_011541 | ☐ | PARADIGM SPINE, LLC | 505 PARK AVENUE NEW YORK, NY 10022 USA |
| 2.6176 | AMENDMENT TO THE SYSTEM PRODUCT PRICING AGREEMENT DATED 08/01/2022 | UNDETERMINED | SHC_SCC_011546 | ☐ | PARAGON | 4B INVERNESS COURT EAST SUITE 280 ENGLEWOOD, CO 80112 USA |
| 2.6177 | SH-SU-25183632 - PARAGON 28 AMENDMENT 2 - EXP - 12-31-20 DATED 03/05/2020 | UNDETERMINED | SHC_SCC_011543 | ☐ | PARAGON 28, | 4B INVERNESS COURT EAST SUITE 280 ENGLEWOOD, CO 80112 |
| 2.6178 | STEWARD THIRD AMENDMENT TO THE SYSTEM PRODUCT PRICING AGREEMENT DATED 09/01/2020 | 08/31/2023 | SHC_SCC_011544 | ☐ | PARAGON 28, INC. | 4B INVERNESS COURT EAST SUITE 280 ENGLEWOOD, CO 80112 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6179 | STEWARD FOURTH AMENDMENT TO THE SYSTEM PRODUCT PRICING AGREEMENT DATED 04/21/2022 | UNDETERMINED | SHC_SCC_011545 | ☐ | PARAGON 28, INC. | 4B INVERNESS COURT EAST SUITE 280 ENGLEWOOD, CO 80112 |
| 2.6180 | HOSPITAL PRICING AGREEMENT DATED 12/01/2017 | 11/30/2019 | SHC_SCC_011547 | ☐ | PARAGON 28, INC., | 4B INVERNESS COURT EAST SUITE 280 ENGLEWOOD, CO 80112 USA |
| 2.6181 | PROFESSIONAL STAFFING SERVICES AGREEMENT DATED 04/18/2012 | UNDETERMINED | SHC_SCC_011549 | ☐ | PARALLON WORKFORCE MANAGEMENT SOLUTIONS, INC. | ATTN: GENERAL COUNSEL SUNRISE, FL 33323 |
| 2.6182 | SH-SU-11170119 - PARAMETRICS - SNES CONSIGNMENT - ONGOING DATED 10/02/2020 | 10/01/2021 | SHC_SCC_011552 | ☐ | PARAMETRICS MEDICAL, LLC | 2006 S. BAGDAD RD SUITE 100 LEANDER, TX 78641 |
| 2.6183 | AMENDMENT 2 PRODUCT PRICING AGREEMENT- EXTENSION DATED 10/01/2023 | 10/01/2025 | SHC_SCC_011553 | ☐ | PARAMETRICS MEDICAL, LLC, | 2006 S. BAGDAD RD SUITE 100 LEANDER, TX 78641 USA |
| 2.6184 | SH-SU-30173834 - PARAMETRICS - MASTER AGREEMENT - EXP - 9-30-23 DATED 10/01/2020 | 09/30/2023 | SHC_SCC_011551 | ☐ | PARAMETRICS MEDICAL, LLC, | 2006 S. BAGDAD RD SUITE 100 LEANDER, TX 78641 USA |
| 2.6185 | SERVICE AGREEMENT DATED 10/02/2013 | 10/01/2016 | SHC_SCC_004693 | ☐ | PARAMOUNT OB/GYN STEWARD HEALTH CARE | DBA PARAMOUNT HEALTH CARE MAUMEE, OH 43537 |
| 2.6186 | AGREEMENT FOR PROVISION OF INTERPRETING SERVICES DATED 08/31/2012 | 08/30/2013 | SHC_SMG_000168 | ☐ | PARTNERS INTERPRETING, LLC | 500 E WASHINGTON STREET #34 NORTH ATTLEBORO, MA 02760 US |
| 2.6187 | STEWARD HEALTH CARE-SERVICE AGREEMENT PARTNERS INTERPRETING AGREEMENT FOR PROVISION OF INTERPRETING SERVICES DATED 04/11/2013 | UNDETERMINED | SHC_SCC_011565 | ☐ | PARTNERS INTERPRETING, LLC, | 500 E. WASHINGTON STREET #34 NORTH ATTLEBORO, MASSACHUSETTS 02760 |
| 2.6188 | FIRST AMENDMENT TO INTERPRETING SERVICES AGREEMENT DATED 06/11/2014 | UNDETERMINED | SHC_SCC_011566 | ☐ | PARTNERS INTERPRETING, LLC, | 500 E. WASHINGTON STREET #34 NORTH ATTLEBORO, MASSACHUSETTS 02760 USA |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6189 | AGREEMENT FOR PROVISION OF INTERPRETING SERVICES DATED 08/20/2012 | 08/20/2013 | SHC_SCC_011567 | ☐ | PARTNERS INTERPRETING, LLC, | 500 E. WASHINGTON STREET #34 NORTH ATTLEBORO, MASSACHUSETTS 02760 USA |
| 2.6190 | VOLUME PURCHASE AGREEMENT DATED 06/01/2010 | UNDETERMINED | SHC_SCC_011568 | ☐ | PARTSSOURCE, INC., | 777 LENA DRIVE AURORA, OHIO 44202 USA |
| 2.6191 | SH-IT-0013 - PASSPORTHEATH - COMMUNICATIONS AGREEMENT W DOWNSTREAM BAA - STEWARD - 9.30.16 DATED 09/30/2014 | 09/30/2014 | SHC_SCC_011570 | ☐ | PASSPORT HEALTH COMMUNICATIONS, INC., | 720 COOL SPRING BLVD SUITE 200 FRANKLIN, TN 37067 |
| 2.6192 | FIRST AMENDMENT TO SOFTWARE LICENSE AND SERVICE AGREEMENT DATED 12/18/2007 | UNDETERMINED | SHC_SCC_011581 | ☐ | PATIENTKEEPER | 275 WASHINGTON STREET NEWTON, MA 02458 |
| 2.6193 | PATIENTKEEPER - 2ND AMENDMENT - STEWARD - ONGOING DATED 03/27/2008 | UNDETERMINED | SHC_SCC_011586 | ☐ | PATIENTKEEPER, INC | 275 WASHINGTON STREET NEWTON, MA 02458 |
| 2.6194 | BUSINESS ASSOCIATE AGREEMENT DATED 06/09/2005 | UNDETERMINED | SHC_SCC_011580 | ☐ | PATIENTKEEPER, INC. | 11 GLEN RD BEDFORD, NH 03110-6011 |
| 2.6195 | PATIENTKEEPER - STATEMENT OF WORK - STEWARD - DATED 09/18/2009 | UNDETERMINED | SHC_SCC_011583 | ☐ | PATIENTKEEPER, INC., | 275 WASHINGTON STREET NEWTON, MA 02458 USA |
| 2.6196 | PATIENTKEEPER - STATEMENT OF WORK - STEWARD - NO TERM DATED 12/29/2009 | UNDETERMINED | SHC_SCC_011584 | ☐ | PATIENTKEEPER, INC., | 275 WASHINGTON STREET NEWTON, MA 02458 USA |
| 2.6197 | PATIENTKEEPER - STATEMENT OF WORK NO 2 - STEWARD - NO TERM DATED 05/22/2008 | UNDETERMINED | SHC_SCC_011585 | ☐ | PATIENTKEEPER, INC., | 275 WASHINGTON STREET NEWTON, MA 02458 USA |
| 2.6198 | SUBURBAN INTEGRATED FACILITIES RESOURCES - MAINTENANCE CONTRACT - STEWARD - 12.31.15 DATED 01/01/2015 | 12/31/2015 | SHC_SCC_014556 | ☐ | PATRICIA NOONAN | ADDRESS REDACTED |
| 2.6199 | CJA FEB05 DATED 02/10/2005 | UNDETERMINED | SHC_SCC_003918 | ☐ | PAUL PEZONE | 70 EAST STREET METHUEN, MA 01844 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.6200 | MEDICAL DEVICE RENTAL CONTRACT DATED 04/03/2019 | UNDETERMINED | SHC_SCC_011598 | ☐ | PEAK MEDICAL RESOURCES | ATTN: GENERAL COUNSEL HOUSTON, TX 77036 |
| 2.6201 | MASTER SERVICES AGREEMENT DATED 06/10/2021 | 06/09/2022 | SHC_SCC_011600 | ☐ | PEAK TECHNOLOGIES, INC., | 10330 OLD COLUMBIA ROAD SUITE 200 COLUMBIA, MARYLAND 21046 USA |
| 2.6202 | PEAK-RYZEX" MASTER SERVICES AGREEMENT DATED 06/14/2021 | 06/13/2024 | SHC_SCC_011601 | ☐ | PEAK TECHNOLOGIES, INC., | 10330 OLD COLUMBIA ROAD SUITE 200 COLUMBIA, MARYLAND 21046 USA |
| 2.6203 | HEARING SCREEN AGREEMENT DATED 12/01/2011 | 11/20/2013 | SHC_SCC_011603 | ☐ | PEDIATRIX NEWBORN HEARING SCREEN, LLC, | ATTN: MICHELE SALERNO PO BOX 281034 ATLANTA, GA 30384-1034 |
| 2.6204 | BUSINESS SOCIAL AMENDMENT | UNDETERMINED | SHC_ITSHAREPT_02 049 | ☐ | PENRAD | ATTN: GENERAL COUNSEL BUFFALO, MN 55313 |
| 2.6205 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 07/13/2017 | UNDETERMINED | SHC_ITSHAREPT_02 871 | ☐ | PENRAD | PO BOX 737096 DALLAS, TX 75373-7096 |
| 2.6206 | SERVICE AGREEMENT DATED 05/01/2012 | 04/30/2013 | SHC_SCC_011614 | ☑ | PENTAX MEDICAL | ATTN: GENERAL COUNSEL MONTVALE, NJ 07645 |
| 2.6207 | PRICING AGREEMENT DATED 09/01/2021 | UNDETERMINED | SHC_SCC_011651 | ☐ | PENUMBRA, INC. | PLACE ALAMEDA, CA 94502 |
| 2.6208 | SH-CA-20205919 - PENUMBRA - MECHANICAL THROMBECTOMY PRODUCT AGREEMENT DATED 06/27/2019 | 06/26/2020 | SHC_SCC_011627 | ☐ | PENUMBRA, INC. | PLACE ALAMEDA, CA 94502 USA |
| 2.6209 | SH-CA-18161206 - PENUMBRA - MECHANICAL THROMBECTOMY PRODUCT AGREEMENT - EXTENSION AMD DATED 06/26/2020 | 06/30/2022 | SHC_SCC_011630 | ☐ | PENUMBRA, INC. | PLACE ALAMEDA, CA 94502 USA |
| 2.6210 | SH-CA-11100344 - PENUMBRA - AMENDMENT TO MECHANICAL THROMBECTOMY PRODUCT AGREEMENT - PRODUCT ADDS DATED 09/17/2020 | UNDETERMINED | SHC_SCC_011632 | ☐ | PENUMBRA, INC. | PLACE ALAMEDA, CA 94502 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.6211 | SH-CA-15161527 - PENUMBRA - MECHANICAL THROMBECTOMY - PRODUCT ADD AMENDMENT DATED 12/10/2020 | UNDETERMINED | SHC_SCC_011635 | ☐ | PENUMBRA, INC. | PLACE ALAMEDA, CA 94502 USA |
| 2.6212 | SH-SU-16163042 PENUMBRA 3RD AMENDMENT TO SH-CA-20205919 EXP 6.30.22 DATED 06/18/2021 | UNDETERMINED | SHC_SCC_011640 | ☐ | PENUMBRA, INC. | PLACE ALAMEDA, CA 94502 USA |
| 2.6213 | AMENDMENT NO. 3 TO CONSIGNMENT AGREEMENT DATED 01/30/2020 | UNDETERMINED | SHC_SCC_011628 | ☐ | PENUMBRA, INC., | PLACE ALAMEDA, CA 94502 USA |
| 2.6214 | CONSIGNMENT AGREEMENT DATED 06/27/2019 | 06/26/2020 | SHC_SCC_011629 | ☐ | PENUMBRA, INC., | PLACE ALAMEDA, CA 94502 USA |
| 2.6215 | SH-NS-13100602 - PERFORMANCE HEALTH SUPPLY - COMPRESSION & FIXATION BANDAGES DATED 08/31/2018 | 12/31/2019 | SHC_SCC_011664 | ☐ | PERFORMANCE HEALTH SUPPLY | 28100 TORCH PARKWAY SUITE 700 WARRENVILLE, IL 60555-3938 USA |
| 2.6216 | SH-NS-13100602 PERFORMANCE HEALTH COMPRESSION & FIXATION BANDAGES DATED 08/31/2018 | 12/31/2019 | SHC_SCC_011665 | ☐ | PERFORMANCE HEALTH SUPPLY | 28100 TORCH PARKWAY SUITE 700 WARRENVILLE, IL 60555-3938 USA |
| 2.6217 | PRICING LETTER DATED 11/09/2018 | UNDETERMINED | SHC_SCC_011666 | ☐ | PERFORMANCE HEALTH SUPPLY | ATTN: GENERAL COUNSEL WARRENVILLE, IL 60555-3938 |
| 2.6218 | AMENDMENT ONE TO PRODUCT PRICING AGREEMENT DATED 05/01/2019 | UNDETERMINED | SHC_SCC_011668 | ☑ | PERFORMANCE HEALTH SUPPLY | 28100 TORCH PARKWAY SUITE 700 WARRENVILLE, IL 60555-3938 USA |
| 2.6219 | AMENDMENT NO. 2 TO PRODUCT PRICING AGREEMENT DATED 07/22/2019 | UNDETERMINED | SHC_SCC_011669 | ☐ | PERFORMANCE HEALTH SUPPLY | 28100 TORCH PARKWAY SUITE 700 WARRENVILLE, IL 60555-3938 USA |
| 2.6220 | AMENDMENT NO. 3 TO PRODUCT PRICING AGREEMENT DATED 09/23/2019 | UNDETERMINED | SHC_SCC_011670 | ☐ | PERFORMANCE HEALTH SUPPLY | 28100 TORCH PARKWAY SUITE 700 WARRENVILLE, IL 60555-3938 USA |
| 2.6221 | AMENDMENT NO. 4 TO PRODUCT PRICING AGREEMENT DATED 10/03/2019 | UNDETERMINED | SHC_SCC_011671 | ☐ | PERFORMANCE HEALTH SUPPLY | 28100 TORCH PARKWAY SUITE 700 WARRENVILLE, IL 60555-3938 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6222 | AMENDMENT SIX TO PRODUCT PRICING AGREEMENT DATED 01/08/2020 | UNDETERMINED | SHC_SCC_011674 | ☐ | PERFORMANCE HEALTH SUPPLY | 28100 TORCH PARKWAY SUITE 700 WARRENVILLE, IL 60555-3938 USA |
| 2.6223 | AMENDMENT SEVEN TO PRODUCT PRICING AGREEMENT DATED 05/01/2019 | UNDETERMINED | SHC_SCC_011675 | ☐ | PERFORMANCE HEALTH SUPPLY | 28100 TORCH PARKWAY SUITE 700 WARRENVILLE, IL 60555-3938 USA |
| 2.6224 | AMENDMENT EIGHT TO PRODUCT PRICING AGREEMENT DATED 05/01/2019 | UNDETERMINED | SHC_SCC_011676 | ☐ | PERFORMANCE HEALTH SUPPLY | 28100 TORCH PARKWAY SUITE 700 WARRENVILLE, IL 60555-3938 USA |
| 2.6225 | SH-NS-20131142 PERFORMANCE HEALTH REHABILITATION PRODUCTS AGREEMENT DATED 05/01/2019 | 12/31/2021 | SHC_SCC_011667 | ☐ | PERFORMANCE HEALTH SUPPLY, | 28100 TORCH PARKWAY SUITE 700 WARRENVILLE, IL 60555 USA |
| 2.6226 | ASSIGNMENT OF SERVICE AGREEMENT DATED 05/01/2021 | UNDETERMINED | SHC_SCC_006874 | ☐ | PERFUSION.COM, INC | 17080 SAFETY ST STE 109 FORT MYERS, FL 33908-7506 |
| 2.6227 | MASTER PURCHASE AGREEMENT DATED 02/16/2012 | UNDETERMINED | SHC_ITSHAREPT_01981 | ☐ | PEROT SYSTEMS HEALTHCARE SOLUTIONS, INC., | 120 ROYALL STREET CANTON, MA 02021 |
| 2.6228 | SH-RS-08151435 PERRY BAROMEDICAL HYPERBARIC PRODUCTS AGREEMENT DATED 05/08/2019 | 05/07/2022 | SHC_SCC_011689 | ☐ | PERRY BAROMEDICAL, | 3750 PROSPECT AVE RIVIERA BEACH, FL 33404 USA |
| 2.6229 | BIOMERIEUX SERVICE AGREEMENT EXP 11.18.13. DATED 09/27/2012 | 11/18/2012 | SHC_SCC_002629 | ☐ | PETE, BELANGER CATHY COLLINS CARITAS NORWOOD HOSP | 800 WASHINGTON ST 02062 USA |
| 2.6230 | PEVCO - CGSMC JAN08-JAN09 DATED 11/01/2007 | UNDETERMINED | SHC_SCC_011697 | ☐ | PEVCO SYSTEMS INTERNATIONAL, INC. | 736 CAMBRIDGE ST. BRIGHTEN, MA 02135 |
| 2.6231 | PEVCO - CGSMC JAN09-DEC09 DATED 11/21/2008 | UNDETERMINED | SHC_SCC_011698 | ☐ | PEVCO SYSTEMS INTERNATIONAL, INC. | 736 CAMBRIDGE ST. BRIGHTEN, MA 02135 |
| 2.6232 | PARTICIPATION FORM DATED 03/10/2021 | UNDETERMINED | SHC_SCC_011705 | ☐ | PFIZER | ATTN: VP, MARKET ACCESS OPERATIONS NEW YORK, NY 10017 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6233 | TYGACIL PERFORMANCE AGREEMENT DATED 03/25/2013 | 06/24/2013 | SHC_SCC_011709 | ☐ | PFIZER INC. | 500 BOYLSTON ST AND 235 EAST 42ND STREET BOSTON, MA 02116 |
| 2.6234 | HT-PH-5715 TS2 PFIZER 2ND AMENDMENT TO LOC DATED 05/01/2023 | UNDETERMINED | SHC_SCC_011707 | ☐ | PFIZER INC. | 500 BOYLSTON ST AND 235 EAST 42ND STREET BOSTON, MA 2 |
| 2.6235 | HT-PH-5715 STEWARD HEALTH VACCINES_LOC_AGRMT_TRUMB PREVNAR COVID ABRYSVO_ HPG 09-08-2023 DATED 09/27/2023 | 09/30/2024 | SHC_SCC_011708 | ☐ | PFIZER, INC. | 500 BOYLSTON ST AND 235 EAST 42ND STREET BOSTON, MA 2 |
| 2.6236 | TEMPORARY STAFFING AGREEMENT DATED 04/09/2013 | 04/08/2014 | SHC_SCC_011711 | ☐ | PHARMACEUTICAL STRATEGIES A MASSACHUSETTS CORPORATION, | ALBION STREET WAKEFIELD, MA 01880 USA |
| 2.6237 | TEMPORARY STAFFING AGREEMENT DATED 04/09/2013 | 04/08/2014 | SHC_SCC_011711 | ☐ | PHARMACEUTICAL STRATEGIES, LLC | ALBION STREET WAKEFIELD, MA 01880 |
| 2.6238 | PHARMACY HEALTHCARE SOLUTIONS - CONSULTING AGREEMENT W BAA - CCHCS - 11 DATED 05/27/2010 | 11/26/2010 | SHC_SCC_011712 | ☐ | PHARMACY HEALTHCARE SOLUTIONS, LTD., | 1300 MORRIS DRIVE CHESTERBROOK, PENNSYLVANIA 19087-5594 |
| 2.6239 | CONTRACT DESIGNATION FORM DATED 11/21/2011 | UNDETERMINED | SHC_SCC_011737 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL ANDOVER, MA 01810 |
| 2.6240 | PRODUCT SPECIFIC PRICING AGREEMENT DATED 12/28/2017 | UNDETERMINED | SHC_SCC_011894 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL ANDOVER, MA 01810 |
| 2.6241 | QUOTATION DATED 12/28/2017 | 12/28/2017 | SHC_SCC_011896 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL ANDOVER, MA 01810-1099 US |
| 2.6242 | FORMAL QUOTE DATED 12/28/2017 | 12/28/2017 | SHC_SCC_011900 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL ANDOVER, MA 01810-1099 US |
| 2.6243 | LETTER PURCHASE ORDER DATED 12/28/2017 | UNDETERMINED | SHC_SCC_011903 | ☐ | PHILIPS | 1111 OLD EAGLE SCHOOL ROAD WAYNE, PENNSYLVANIA 19087-1453 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.6244 | QUOTATION FOR PRODUCTS AND SERVICES DATED 04/16/2020 | UNDETERMINED | SHC_SCC_011747 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL BALTIMORE, MD 21202 |
| 2.6245 | SUPPORT RENEWAL DATED 01/28/2015 | 01/27/2018 | SHC_SCC_011851 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL BALTIMORE, MD 21202 US |
| 2.6246 | QUOTATION FOR PRODUCTS AND SERVICES DATED 08/24/2020 | UNDETERMINED | SHC_SCC_011914 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL BALTIMORE, MD 21202 |
| 2.6247 | MEDICAL EQUIPMENT AND SUPPORT QUOTE DATED 10/29/2021 | 12/28/2021 | SHC_SCC_011781 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL HIALEAH, FL 33016-1898 US |
| 2.6248 | MULTI-VENDOR SERVICE AGREEMENT DATED 09/22/2021 | 09/30/2030 | SHC_SCC_011763 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL NASHVILLE, TN 37219 US |
| 2.6249 | SERVICE AGREEMENT ADD FORM DATED 07/01/2021 | 09/30/2030 | SHC_SCC_011766 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL NASHVILLE, TN 37219 US |
| 2.6250 | MULTI-VENDOR SERVICE AGREEMENT FORM DATED 11/09/2021 | UNDETERMINED | SHC_SCC_011772 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL NASHVILLE, TN 37219 |
| 2.6251 | MULTI-VENDOR SERVICE AGREEMENT ADD FORM DATED 12/29/2021 | UNDETERMINED | SHC_SCC_011776 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL NASHVILLE, TN 37219 |
| 2.6252 | QUOTE SOLUTION SUMMARY DATED 11/29/2021 | 12/28/2021 | SHC_SCC_011780 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL NASHVILLE, TN 37219 US |
| 2.6253 | QUOTE SUMMARY DATED 10/28/2021 | 12/27/2021 | SHC_SCC_011782 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL NASHVILLE, TN 37219 US |
| 2.6254 | QUOTATION DATED 10/01/2020 | UNDETERMINED | SHC_SCC_011783 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL NASHVILLE, TN 37219 |
| 2.6255 | MULTI VENDOR SERVICE AGREEMENT DATED 01/31/2022 | UNDETERMINED | SHC_SCC_011786 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL NASHVILLE, TN 37219 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.6256 | MULTI-VENDOR SERVICE AGREEMENT DATED 11/01/2021 | 09/30/2030 | SHC_SCC_011789 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL NASHVILLE, TN 37219 US |
| 2.6257 | MULTI-VENDOR SERVICE AGREEMENT ADD FORM DATED 03/02/2022 | UNDETERMINED | SHC_SCC_011790 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL NASHVILLE, TN 37219 |
| 2.6258 | MULTI-VENDOR SERVICE AGREEMENT DATED 05/23/2022 | UNDETERMINED | SHC_SCC_011794 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL NASHVILLE, TN 37219 |
| 2.6259 | TERMINATION AGREEMENT DATED 11/19/2019 | 11/22/2019 | SHC_SCC_011906 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL COLORADO SPRINGS, CO 80921 US |
| 2.6260 | SERVICE AGREEMENT DATED 09/07/2021 | 09/30/2030 | SHC_SCC_011759 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL BOTHELL, WA 98021 US |
| 2.6261 | SH-PS-09123020 - PHILIPS - CONTRACT TO AMEND MASTER AGREEMENT TO REMOVE EQUIPMENT FROM COVERAGE FOR SEVERAL HOSPITALS FOR NOVEMBER 2021 DATED 11/16/2021 | UNDETERMINED | SHC_SCC_011773 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL BOTHELL, WA 98021 |
| 2.6262 | CONTRACT ADD/DELETE FORM DATED 07/01/2021 | 09/30/2030 | SHC_SCC_011767 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL BOTHELL, WA 98021-8431 US |
| 2.6263 | MULTI-VENDOR SERVICE SOLUTIONS CONTRACT DATED 12/22/2021 | UNDETERMINED | SHC_SCC_011777 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL BOTHELL, WA 98021-8431 |
| 2.6264 | MULTI-VENDOR SERVICE SOLUTION CONTRACT DATED 01/31/2022 | UNDETERMINED | SHC_SCC_011787 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL BOTHELL, WA 98021-8431 |
| 2.6265 | MULTI-VENDOR SERVICE SOLUTIONS CONTRACT ADD/DELETE FORM DATED 05/23/2022 | UNDETERMINED | SHC_SCC_011795 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL BOTHELL, WA 98021-8431 |
| 2.6266 | SUMMARY FOR QUOTATION OF PRODUCTS AND SERVICES DATED 12/14/2018 | UNDETERMINED | SHC_SCC_011908 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL BOTHELL, WA 98021-8431 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6267 | PROFESSIONAL SERVICES QUOTE DATED 04/22/2019 | 05/21/2019 | SHC_SCC_011736 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL BOTHELL, WA 98041 US |
| 2.6268 | MULTI-VENDOR SERVICE SOLUTIONS CONTRACT DATED 04/04/2022 | UNDETERMINED | SHC_SCC_011791 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL BOTHELL, WA 98041-3003 |
| 2.6269 | MASTER AMENDMENT AGREEMENT DATED 03/02/2016 | UNDETERMINED | SHC_SCC_011850 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL BOTHELL, WA 98041-3003 |
| 2.6270 | SH-PS-31115846 - PHILIPS - AMENDMENT TO ADJUST MSA WITH ADDS AND DELETES FROM MAY 22 DATED 09/23/2022 | UNDETERMINED | SHC_SCC_011803 | ☐ | PHILIPS | 30 PERRUAL ST STATE WESTWOOD, MA |
| 2.6271 | DIAGNOSTIC AND CLINICAL ENGINEERING MANAGEMENT SERVICES AGREEMENT DATED 06/01/2013 | 05/31/2018 | SCC_PAULYVENDOR S_00029 | ☐ | PHILIPS ELECTRONICS NORTH AMERICA CORPORATION | 3000 MINUTEMAN ROAD ANDOVER, MA 01810 |
| 2.6272 | PHILIPS - PRICING AGREEMENT - STEWARD - 12.6.14 DATED 12/06/2021 | 12/05/2024 | SHC_SCC_011829 | ☐ | PHILIPS ELECTRONICS NORTH AMERICA CORPORATION | PO BOX 293159 KETTERING, OH 45429 |
| 2.6273 | PHILIPS- REVISED BAA ADDENDUM ENTERED MAY 2013 DATED 05/31/2013 | UNDETERMINED | SHC_SCC_011726 | ☐ | PHILIPS ELECTRONICS NORTH AMERICA CORPORATION, | PO BOX 293159 KETTERING, OH 45429 |
| 2.6274 | SH-PS-17124354 - PHILIPS - 19TH AMENDMENT TO MSA ADDING S. FLORIDA EQUIPMENT - EFF 12-1-21 DATED 12/01/2021 | UNDETERMINED | SHC_SCC_011775 | ☐ | PHILIPS ELECTRONICS NORTH AMERICA CORPORATION, | PO BOX 293159 KETTERING, OH 45429 |
| 2.6275 | PHILIPS - AMENDMENT 19 FOR PHILIPS TO PROVIDE REPLACEMENT EQUIPMENT IN MIAMI DATED 12/01/2021 | UNDETERMINED | SHC_SCC_011784 | ☐ | PHILIPS ELECTRONICS NORTH AMERICA CORPORATION, | PO BOX 293159 KETTERING, OH 45429 |
| 2.6276 | DIAGNOSTIC AND CLINICAL ENGINEERING MANAGEMENT SERVICES AGREEMENT DATED 05/30/2013 | 05/31/2018 | SHC_SCC_011852 | ☐ | PHILIPS ELECTRONICS NORTH AMERICA CORPORATION, | PO BOX 293159 KETTERING, OH 45429 |
| 2.6277 | AMENDMENT 07 TO CONTRACT BETWEEN PHILIPS NORTH AMERICA LLC, AND STEWARD HEALTH CARE SYSTEM, LLC DATED 06/01/2021 | 11/13/2023 | SHC_SCC_011751 | ☐ | PHILIPS ELECTRONICS NORTH AMERICA LLC | PO BOX 293159 KETTERING, OH 45429 |
| 2.6278 | PHILIPS - PRICING AGREEMENT - STEWARD - 12.6.14 DATED 12/06/2021 | 12/05/2024 | SHC_SCC_011829 | ☐ | PHILIPS HEALTHCARE | 22100 BOTHELL EVERETT HIGHWAY BOTHELL, WA 98021 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6279 | COOPERATIVE ALLIANCE AGREEMENT DATED 08/14/2017 | 08/13/2020 | SHC_SCC_007839 | ☐ | PHILIPS HEALTHCARE A DIVISION OF PHILIPS NORTH AMERICA LLC F/K/A PHILIPS HEALTHCARE A | 3000 MINUTEMAN ROAD ANDOVER, MA 01810 USA |
| 2.6280 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 08/18/2015 | UNDETERMINED | SHC_ITSHAREPT_00668 | ☐ | PHILIPS HEALTHCARE INFORMATICS, INC. | PO BOX 100355 ATLANTA, GA 30384-0355 |
| 2.6281 | MULTI-VENDOR SERVICE DIAGNOSTIC MANAGEMENT AGREEMENT DATED 09/01/2009 | 08/31/2013 | SHC_SCC_011831 | ☐ | PHILIPS HEALTHCARE NORTH AMERICA COMPANY, | 22100 BOTHELL EVERETT HIGHWAY BOTHELL, WA 98021 USA |
| 2.6282 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 08/18/2015 | UNDETERMINED | SHC_SCC_011725 | ☐ | PHILIPS HEALTHCARE, | 22100 BOTHELL EVERETT HIGHWAY BOTHELL, WA 98021 |
| 2.6283 | MULTI-VENDOR SERVICE DIAGNOSTIC MANAGEMENT AGREEMENT DATED 09/01/2009 | 08/31/2013 | SHC_SCC_011831 | ☐ | PHILIPS HEALTHCARE, | 22100 BOTHELL EVERETT HIGHWAY BOTHELL, WA 98021 |
| 2.6284 | SECOND AMENDMENT TO GENERAL TERMS AND CONDITIONS DATED 01/09/2023 | 11/17/2023 | SHC_SCC_011818 | ☐ | PHILIPS IMAGE GUIDED THERAPY CORPORATION | 3721 VALLEY CENTRE DRIVE SUITE 500 SAN DIEGO, CA 92130 USA |
| 2.6285 | FIRSTAMENDMENT TO GENERAL TERMS AND CONDITIONS DATED 02/26/2021 | 03/01/2022 | SHC_SCC_013782 | ☐ | PHILIPS IMAGE GUIDED THERAPY CORPORATION FKA VOLCANO CORPORATION | 3721 VALLEY CENTRE DRIVE SUITE 500 SAN DIEGO, CA 92130 |
| 2.6286 | PHILIPS MEDICAL CAPITAL ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 07/01/2013 | UNDETERMINED | SHC_SCC_011874 | ☑ | PHILIPS MEDICAL CAPITAL, LLC, | 1111 OLD EAGLE SCHOOL ROAD WAYNE, PENNSYLVANIA 19087-1453 |
| 2.6287 | SERVICE AGREEMENT DATED 01/22/2007 | 01/21/2011 | SHC_ONBS_45561 | ☐ | PHILIPS MEDICAL SYSTEMS N.A. | PO BOX 100355 ATLANTA, GA 30384 |
| 2.6288 | SERVICE AGREEMENT DATED 04/01/2007 | 03/31/2011 | SHC_ONBS_45562 | ☐ | PHILIPS MEDICAL SYSTEMS N.A. | PO BOX 100355 ATLANTA, GA 30384 |
| 2.6289 | SERVICE AGREEMENT DATED 11/14/2007 | 11/13/2011 | SHC_ONBS_45777 | ☐ | PHILIPS MEDICAL SYSTEMS NA | PO BOX 100355 ATLANTA, GA 30384 |
| 2.6290 | SEVENTH AMENDMENT TO DIAGNOSTIC AND CLINICAL ENGINEERING MANAGEMENT SERVICE AGREEMENT DATED 03/29/2018 | 05/31/2023 | SHC_SCC_011735 | ☐ | PHILIPS NORTH AMERICA LLC, | 3000 MINUTEMAN ROAD ANDOVER, MA 01810 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.6291 | EIGHTEENTH AMENDMENT TO DIAGNOSTIC AND CLINICAL ENGINEERING MANAGEMENT SERVICES AGREEMENT DATED 10/01/2020 | 09/30/2030 | SHC_SCC_011749 | ☐ | PHILIPS NORTH AMERICA LLC, | 3000 MINUTEMAN ROAD ANDOVER, MA 01810 |
| 2.6292 | SH-PS-17124354 - PHILIPS - 19TH AMENDMENT TO MSA ADDING S. FLORIDA EQUIPMENT - EFF 12-1-21 DATED 12/01/2021 | UNDETERMINED | SHC_SCC_011775 | ☐ | PHILIPS NORTH AMERICA LLC, | 3000 MINUTEMAN ROAD ANDOVER, MA 01810 |
| 2.6293 | PHILIPS - AMENDMENT 19 FOR PHILIPS TO PROVIDE REPLACEMENT EQUIPMENT IN MIAMI DATED 12/01/2021 | UNDETERMINED | SHC_SCC_011784 | ☐ | PHILIPS NORTH AMERICA LLC, | 3000 MINUTEMAN ROAD ANDOVER, MA 01810 |
| 2.6294 | SH-PS-23140434 - PHILIPS - AMENDMENT TO ADD EQUIPMENT TO MSA FOR CGHN - ONGOING DATED 07/01/2022 | UNDETERMINED | SHC_SCC_011796 | ☐ | PHILIPS NORTH AMERICA LLC, | 3000 MINUTEMAN ROAD ANDOVER, MA 01810 |
| 2.6295 | HIPAA BUSINESS ASSOCIATE AGREEMENT DATED 06/17/2010 | UNDETERMINED | SHC_SCC_011921 | ☐ | PHONAK LLC | 850 E DIEHL RD NAPERVILLE, IL 60563-9386 |
| 2.6296 | CONTRACT REVIEW FORM DATED 12/01/2017 | 10/31/2020 | SHC_SCC_011935 | ☐ | PHYSIO-CONTROL | 12100 COLLECTION CENTER DR CHICAGO, IL 60693-0121 |
| 2.6297 | AMENDMENT TO PRICING AGREEMENT DATED 06/22/2015 | UNDETERMINED | SHC_SCC_011928 | ☐ | PHYSIO-CONTROL INC. | 12100 COLLECTION CENTER DR CHICAGO, IL 60693-0121 |
| 2.6298 | AMENDMENT NO.2 TO PRICING AGREEMENT DATED 06/03/2011 | UNDETERMINED | SHC_SCC_011932 | ☐ | PHYSIO-CONTROL INC. | 12100 COLLECTION CENTER DR CHICAGO, IL 60693-0121 |
| 2.6299 | AMENDMENT TO PRICING AGREEMENT DATED 07/01/2019 | 10/31/2021 | SHC_SCC_011929 | ☐ | PHYSIO-CONTROL, INC. | 12100 COLLECTION CENTER DR CHICAGO, IL 60693-0121 |
| 2.6300 | PRICING AGREEMENT DATED 12/01/2017 | 10/31/2020 | SHC_SCC_011930 | ☐ | PHYSIO-CONTROL, INC. | 12100 COLLECTION CENTER DR CHICAGO, IL 60693-0121 |
| 2.6301 | PRICING AGREEMENT DATED 09/06/2012 | 09/04/2015 | SHC_SCC_009649 | ☐ | PHYSIO-CONTROL, INC. | 12100 COLLECTION CENTER DR CHICAGO, CHICAGO 60693-0121 |
| 2.6302 | PRICING AGREEMENT DATED 06/29/2009 | 06/28/2012 | SHC_SCC_009648 | ☐ | PHYSIO-CONTROL, INC. | 12100 COLLECTION CENTER DR CHICAGO, CHICAGO 60693-0121 |
| 2.6303 | SH-CA-0001 - PHYSIO-CONTROL CONTRACT - PURCHASE AND SALE AGREEMENT - STEWARD - 3.9.18 DATED 03/10/2016 | 03/09/2018 | SHC_SCC_011931 | ☐ | PHYSIO-CONTROL, INC., WASHINGTON | 30 PERWAL STREET ZIP WESTWOOD, MA 02090 USA |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.6304 | PICIS - CONSULTING SERVICES AGREEMENT - CCHCS - 11.30.05 DATED 07/13/2005 | 11/30/2005 | SHC_SCC_011938 | ☐ | PICIS, INC., | 100 QUANNAPOWITT PARKWAY SUITE 405 WAKEFIELD, MA 01880 USA |
| 2.6305 | CONSULTING SERVICES AGREEMENT DATED 03/30/2004 | 07/31/2004 | SHC_SCC_011939 | ☐ | PICIS, INC., | 100 QUANNAPOWITT PARKWAY SUITE 405 WAKEFIELD, MA 01880 USA |
| 2.6306 | CONSULTING SERVICES AGREEMENT DATED 07/13/2005 | 11/30/2005 | SHC_SCC_011942 | ☐ | PICIS, INC., | 100 QUANNAPOWITT PARKWAY SUITE 405 WAKEFIELD, MA 01880 USA |
| 2.6307 | SERVICE AGREEMENT DATED 12/06/2000 | 04/28/2008 | SHC_ONBS_43534 | ☐ | PINELLAS RADIATION ASSOCIATES | 70 EAST STREET METHUEN, MA 01844 |
| 2.6308 | SERVICE AGREEMENT DATED 12/06/2007 | 12/05/2008 | SHC_ONBS_45813 | ☐ | PINELLAS RADIATION ASSOCIATES | 70 EAST STREET METHUEN, MA 01844 |
| 2.6309 | SH-SU-23134559 - PIPELINE MEDICAL - MASTER - EXP - DATED 03/15/2021 | 03/14/2022 | SHC_SCC_011948 | ☐ | PIPELINE MEDICAL PRODUCTS, | 122 PARK AVE WEYMOUTH, MA 02190 USA |
| 2.6310 | SH-SU-23134559 - PIPELINE MEDICAL - MASTER - EXP - 3-14-22 DATED 03/15/2021 | 03/14/2022 | SHC_SCC_011949 | ☐ | PIPELINE MEDICAL PRODUCTS, LLC | 122 PARK AVE WEYMOUTH, MA 02190 USA |
| 2.6311 | SH-PH-26173704 - PIRAMAL CRITICAL CARE INC - 5-1-2023 DATED 05/01/2022 | 04/30/2023 | SHC_SCC_011951 | ☐ | PIRAMAL CRITICAL CARE INC | 1900 N. PEARL STREET SUITE |
| 2.6312 | PIRAMAL 2018 STEWARD HEALTH PRICING ADDENDUM - FULLY EXECUTED DATED 09/01/2018 | 12/31/2021 | SHC_SCC_011954 | ☐ | PIRAMAL CRITICAL CARE, INC. | PO BOX 734722 CHICAGO, IL 60673-4722 |
| 2.6313 | VAPORIZER AGREEMENT DATED 09/01/2018 | 08/31/2022 | SHC_SCC_011955 | ☐ | PIRAMAL CRITICAL CARE, INC. | PO BOX 734722 CHICAGO, IL 60673-4722 |
| 2.6314 | VAPORIZER AGREEMENT DATED 01/01/2018 | 12/31/2020 | SHC_SCC_011956 | ☐ | PIRAMAL CRITICAL CARE, INC. | PO BOX 734722 CHICAGO, IL 60673-4722 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6315 | SERVICE AGREEMENT DATED 06/01/2009 | 05/31/2014 | SHC_ONBS_44110 | ☐ | PITNEY BOWES | PO BOX 981022<br>BOSTON, MA 02298-1022<br>US |
| 2.6316 | SH-PS-4668 - PITNEY BOWES - DIGITAL MAILING SYSTEM DATED 10/01/2012 | 12/31/2017 | SHC_SCC_012048 | ☐ | PITNEY BOWES | 89 A STSTE<br>NEEDHAM, MA 02494-2806<br>USA |
| 2.6317 | SL-SV-0077 - PITNEY BOWES - MAIL MACHINE - NVMC - 8.31.2021 DATED 09/01/2016 | 11/21/2016 | SHC_SCC_011982 | ☐ | PITNEY BOWES | 27 WATERVIEW DR.<br>SHELTON, CT 06484 |
| 2.6318 | SH-PS-4848 - PITNEY BOWES - MAIL MACHINE LEASE FOR DALLAS CORPORATE OFFICE DATED 04/05/2018 | 04/04/2023 | SHC_SCC_012050 | ☐ | PITNEY BOWES | 2200 ROSS AVE STE 2250<br>DALLAS, TX 75201-2708<br>USA |
| 2.6319 | INFORMATION TECHNOLOGY SERVICES AGREEMENT DATED 02/02/2011 | 02/01/2012 | SHC_SCC_012052 | ☐ | PLATFORM SOLUTIONS, INC., | 201 SOUTH STREET STE. 615<br>BOSTON, MA 02111<br>USA |
| 2.6320 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 06/25/2015 | UNDETERMINED | SHC_SCC_012053 | ☐ | PLEXUS ANESTHESIA SERVICES OF MASSACHUSETTS, P.C. | 690 CANTON ST STE 325<br>WESTWOOD, MA 02090 |
| 2.6321 | AMENDED AND RESTATED ANESTHESIA SERVICES AGREEMENT DATED 08/01/2013 | UNDETERMINED | SHC_SCC_012054 | ☐ | PLEXUS ANESTHESIA SERVICES OF MASSACHUSETTS, P.C., | 690 CANTON ST STE 325<br>WESTWOOD, MA 02090 |
| 2.6322 | AMENDED AND RESTATED ANESTHESIA SERVICES AGREEMENT DATED 08/01/2013 | UNDETERMINED | SHC_SCC_012054 | ☐ | PLEXUS MANAGEMENT GROUP, INC. | 690 CANTON ST SUITE 325<br>WESTWOOD, MA 02090 |
| 2.6323 | PURCHASE AGREEMENT DATED 09/03/2019 | 09/02/2020 | SHC_SCC_012065 | ☐ | POLARITYTE INC., | 123 WRIGHT BROTHERS DRIVE<br>SALT LAKE CITY, UT 84116<br>USA |
| 2.6324 | SHORT FORM PRODUCT PLACEMENT AGREEMENT DATED 06/14/2018 | 12/31/2018 | SHC_SCC_012067 | ☐ | POLY SCIENTIFIC | ATTN: GENERAL COUNSEL<br>BAY SHORE, NY 11706 |
| 2.6325 | PRICE LIST OF SCIENTIFIC ITEMS DATED 01/01/2017 | 12/31/2018 | SHC_SCC_012069 | ☐ | POLY SCIENTIFIC | ATTN: GENERAL COUNSEL<br>BAY SHORE, NY 11706 |
| 2.6326 | POLYSCIENTIFIC - 12-31-2020 DATED 01/01/2020 | 12/31/2020 | SHC_SCC_012068 | ☐ | POLY SCIENTIFIC R&D CORP | 70 CLEVELAND AVENUE<br>BAY SHORE, NY 11706-1224 |
| 2.6327 | POLY SCIENTIFIC - CHEMICALS & REAGENTS DATED 01/01/2018 | 12/31/2018 | SHC_SCC_012070 | ☐ | POLY SCIENTIFIC R&D CORP | 70 CLEVELAND AVENUE<br>BAY SHORE, NY 11706-1224 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6328 | SH-NS-18155238 POSEY PRICING LETTER FOR 8309CLC DATED 10/14/2020 | 11/30/2021 | SHC_SCC_012095 | ☐ | POSEY | ATTN: GENERAL COUNSEL NEENAH, WI 54956 |
| 2.6329 | POSEY CREDIT APPLICATION COMPLETED DATED 12/16/2020 | UNDETERMINED | SHC_SCC_012096 | ☐ | POSEY | ATTN: GENERAL COUNSEL CHICAGO, IL 60603 |
| 2.6330 | QUOTATION FOR SERVICES & DEVICES DATED 12/27/2018 | 06/30/2019 | SHC_SCC_012085 | ☐ | POSEY | ATTN: GENERAL COUNSEL ARCADIA, CA 91006 US |
| 2.6331 | SH-FA-4481 - POWER EQUIPMENT - GENERATOR SERVICE - HASC DATED 12/21/2017 | 02/18/2018 | SHC_SCC_012101 | ☐ | POWER EQUIPMENT | ATTN: GENERAL COUNSEL ATTLEBORO, MA 02703 |
| 2.6332 | PLANNED SERVICES AGREEMENT DATED 01/01/2013 | 12/31/2013 | SHC_SCC_012102 | ☐ | POWER PRODUCTS SYSTEMS | ATTN: GENERAL COUNSEL WAKEFIELD, MA 01880 |
| 2.6333 | MASTER SERVICES AGREEMENT DATED 03/10/2020 | 03/10/2021 | SHC_ONBS_44359 | ☐ | PRECHECK, INC | ATTN: GENERAL COUNSEL HOUSTON, TX 77008 US |
| 2.6334 | THE E-VERIFY MEMORANDUM OF UNDERSTANDING FOR EMPLOYERS USING AN E-VERIFY EMPLOYER AGENT DATED 03/10/2020 | 03/10/2021 | SHC_ONBS_44387 | ☐ | PRECHECK, INC | 2500 E T C JESTER BLVD HOUSTON, TX 77008 US |
| 2.6335 | THE E-VERIFY MEMORANDUM OF UNDERSTANDING FOR EMPLOYER USING AN E-VERIFY EMPLOYER AGENT DATED 03/10/2020 | 03/10/2021 | SHC_ONBS_44389 | ☐ | PRECHECK, INC | 2500 E T C JESTER BLVD HOUSTON, TX 77008 US |
| 2.6336 | SERVICE ORDER FORM DATED 03/10/2020 | 03/10/2021 | SHC_ONBS_44383 | ☐ | PRECHECK, INC. | |
| 2.6337 | MASTER SERVICE AGREEMENT DATED 03/10/2020 | 03/10/2021 | SHC_ONBS_44380 | ☐ | PRECHECK, INC. | ATTN: GENERAL COUNSEL HOUSTAN, TX 77008 US |
| 2.6338 | MASTER SERVICES AGREEMENT DATED 03/10/2020 | 03/10/2021 | SHC_ONBS_44382 | ☐ | PRECHECK, INC. | ATTN: GENERAL COUNSEL HOUSTAN, TX 77008 US |
| 2.6339 | PRECISION DIAGNOSTICS 11-7-2021 DATED 11/01/2019 | 10/31/2021 | SHC_SCC_012114 | ☐ | PRECISION TOXICOLOGY LLC DBA PRECISION DIAGNOSTICS | 4215 SORRENTO VALLEY BLVD SAN DIEGO, CA 92121-1408 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.6340 | PRECISION DIAGNOSTICS 10-31-2021 DATED 11/01/2019 | 10/31/2021 | SHC_SCC_012117 | ☐ | PRECISION TOXICOLOGY LLC DBA PRECISION DIAGNOSTICS | 4215 SORRENTO VALLEY BLVD SAN DIEGO, CA 92121-1408 |
| 2.6341 | BUSINESS ASSOCIATE AGREEMENT DATED 08/14/2013 | UNDETERMINED | SHC_SCC_012120 | ☐ | PRECYSE SOLUTIONS | 1275 DRUMMERS LANE SUITE 200 WAYNE, PA 19087 |
| 2.6342 | PMMC RETROSPECTIVE UNDERPAYMENT RECOVERY SERVICE STATEMENT OF WORK ADDENDUM DATED 07/31/2017 | 11/27/2017 | SHC_ITSHAREPT_00 785 | ☐ | PREFERRED MEDICAL MARKETING CORPORATION | 15720 BRIXHAM HILL AVENUE CHARLOTTE, NC |
| 2.6343 | CONTRACT MANAGEMENT SERVICE STATEMENT OF WORK ADDENDUM DATED 07/31/2017 | UNDETERMINED | SHC_ITSHAREPT_00 260 | ☐ | PREFERRED MEDICAL MARKETING CORPORATION | 15720 BRIXHAM HILL AVENUE CHARLOTTE, NC |
| 2.6344 | CONTRACT MANAGEMENT SERVICE STATEMENT OF WORK ADDENDUM DATED 05/01/2017 | UNDETERMINED | SHC_ITSHAREPT_02 202 | ☐ | PREFERRED MEDICAL MARKETING CORPORATION CORPORATION | 15720 BRIXHAM HILL AVENUE CHARLOTTE, NC |
| 2.6345 | GROUP PURCHASING ELIGIBILITY FORM | UNDETERMINED | SHC_SCC_012155 | ☐ | PREMIER | 500 BOYLSTON ST BOSTON, MA 02116 |
| 2.6346 | REQUEST FOR AGGREGATE MEASUREMENT DATED 07/19/2013 | UNDETERMINED | SHC_SCC_012156 | ☑ | PREMIER | 500 BOYLSTON ST BOSTON, MA 02116 |
| 2.6347 | PREMIER - SERVICE CONTRACT - STEWARD - 2.28.10 DATED 03/01/2008 | 02/08/2010 | SHC_SCC_012129 | ☐ | PREMIER | MA MA |
| 2.6348 | SERVICE AGREEMENT DATED 02/25/2020 | UNDETERMINED | SHC_SCC_012136 | ☐ | PREMIER DIAGNOSTIC SERVICES | ATTN: GENERAL COUNSEL AVON, MA 02322 |
| 2.6349 | PERFORMANCE SUITE™ SOLUTIONS SUBSCRIPTION AGREEMENT DATED 04/16/2014 | UNDETERMINED | SHC_SCC_012139 | ☐ | PREMIER HEALTHCARE SOLUTIONS, INC. | MA MA |
| 2.6350 | FIRST AMENDMENT DATED 06/01/2014 | UNDETERMINED | SHC_SCC_012140 | ☐ | PREMIER HEALTHCARE SOLUTIONS, INC., | MA MA |
| 2.6351 | BUSINESS ASSOCIATE AGREEMENT BUSINESS ASSOCIATE ADDENDUM DATED 09/30/2015 | UNDETERMINED | SHC_SCC_012152 | ☐ | PREMIER HEALTHCARE SOLUTIONS, INC., | MA MA |
| 2.6352 | PREMIER PURCHASING PARTNERS - AMENDMENT 43 TO GPO AGREEMENT - STEWARD - NO TERM DATED 08/05/2013 | UNDETERMINED | SHC_SCC_012141 | ☐ | PREMIER PURCHASING PARTNERS | |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6353 | MEMBER AGREEMENT DATED 09/01/2011 | 01/03/2013 | SHC_SCC_006583 | ☐ | PREMIER PURCHASING PARTNERS, L.P. | 2320 ONE VERIZON WAY BASKING RIDGE, NJ 07920-1097 |
| 2.6354 | EXHIBIT A-2 - PARTICIPATING MEMBER DESIGNATION FORM DATED 08/15/2012 | 08/14/2014 | SHC_SCC_001931 | ☐ | PREMIER PURCHASING PARTNERS, L.P. | 2320 ONE VERIZON WAY BASKING RIDGE, NJ 07920-1097 |
| 2.6355 | AGREEMENT DATED 11/15/2011 | UNDETERMINED | SHC_SCC_010517 | ☐ | PREMIER PURCHASING PARTNERS, L.P. STENARD HOLY FAMILY | METHUEN, MA 01844 70 EAST ST METHUEN, MA 01844 |
| 2.6356 | BUSINESS ASSOCIATE ADDENDUM DATED 03/01/2011 | 02/28/2013 | SHC_SCC_012150 | ☐ | PREMIER PURCHASING PARTNERS, L.P., | 2320 ONE VERIZON WAY BASKING RIDGE, NJ 07920-1097 |
| 2.6357 | BUSINESS ASSOCIATE AGREEMENT BUSINESS ASSOCIATE ADDENDUM DATED 09/30/2015 | UNDETERMINED | SHC_SCC_012152 | ☐ | PREMIER PURCHASING PARTNERS, L.P., | 2320 ONE VERIZON WAY BASKING RIDGE, NJ 07920-1097 |
| 2.6358 | BUSINESS ASSOCIATE ADDENDUM DATED 03/01/2011 | 02/28/2013 | SHC_SCC_012150 | ☐ | PREMIER, INC., | MA MA |
| 2.6359 | PRESIDIO - STATEMENT OF WORK - STEWARD - NO TERM DATED 12/27/2007 | 01/25/2008 | SHC_SCC_012175 | ☐ | PRESIDIO | 10 SIXTH ROAD WOBURN, MA 01801 |
| 2.6360 | PRESIDIO NETWORKED SOLUTIONS STATEMENT OF WORK DATED 09/13/2007 | 10/12/2007 | SHC_SCC_012177 | ☐ | PRESIDIO | 10 SIXTH ROAD WOBURN, MA 01801 |
| 2.6361 | STATEMENT OF WORK: NON-DISCLOSURE STATEMENT DATED 06/27/2014 | UNDETERMINED | SHC_SCC_012169 | ☐ | PRESIDIO NETWORKED SOLUTIONS | ATTN: GENERAL COUNSEL WOBURN, MA 01801 |
| 2.6362 | RENEWAL QUOTE DATED 01/21/2021 | UNDETERMINED | SHC_SCC_012172 | ☐ | PRESIDIO NETWORKED SOLUTIONS | ATTN: HEATHER WINN WOBURN, MA 01801 |
| 2.6363 | STATEMENT OF WORK DATED 02/02/2016 | UNDETERMINED | SHC_SCC_012174 | ☐ | PRESIDIO NETWORKED SOLUTIONS | ATTN: GENERAL COUNSEL WOBURN, MA 01801 |
| 2.6364 | PURCHASE ORDER DATED 08/26/2020 | UNDETERMINED | SHC_SCC_012180 | ☐ | PRESIDIO NETWORKED SOLUTIONS | ATTN: GENERAL COUNSEL WOBURN, MA 01801 |
| 2.6365 | NETWORKED STATEMENT OF WORK DATED 05/29/2014 | UNDETERMINED | SHC_ITSHAREPT_00871 | ☐ | PRESIDIO NETWORKED SOLUTIONS | ATTN: GENERAL COUNSEL WOBURN, MA 01801 |
| 2.6366 | STATEMENT OF WORK DATED 06/24/2014 | UNDETERMINED | SHC_ITSHAREPT_02469 | ☐ | PRESIDIO NETWORKED SOLUTIONS | ATTN: GENERAL COUNSEL WOBURN, MA 01801 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.6367 | MASTER SERVICES AND PRODUCT AGREEMENT DATED 11/24/2021 | 11/23/2024 | SHC_ONBS_027057 | ☐ | PRESIDIO NETWORKED SOLUTIONS LLC | 1 PENN PLAZA SUITE 2832 NEW YORK, NY 10119 |
| 2.6368 | BUSINESS ASSOCIATE AGREEMENT DATED 11/24/2021 | UNDETERMINED | SHC_ITSHAREPT_00343 | ☐ | PRESIDIO NETWORKED SOLUTIONS LLC, | 1 PENN PLAZA SUITE 2832 NEW YORK, NY 10119 |
| 2.6369 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 01/27/2016 | UNDETERMINED | SHC_SCC_012182 | ☐ | PRESS GANEY | 404 COLUMBIA PLACE SOUTH BEND, INDIANA 46601 |
| 2.6370 | BUSINESS ASSOCIATE AGREEMENT DATED 08/28/2014 | UNDETERMINED | SHC_SCC_012183 | ☐ | PRESS GANEY | 404 COLUMBIA PLACE SOUTH BEND, INDIANA 46601 |
| 2.6371 | BUSINESS ASSOCIATE AGREEMENT DATED 02/16/2010 | UNDETERMINED | SHC_SCC_012181 | ☐ | PRESS GANEY | ATTN: GENERAL COUNSEL SOUTH BEND, IN 46601 |
| 2.6372 | CONTRACT APPROVAL AGREEMENT DATED 03/26/2008 | UNDETERMINED | SHC_SCC_012189 | ☐ | PRESS GANEY | ATTN: GENERAL COUNSEL SOUTH BEND, IN 46601 |
| 2.6373 | AMENDMENT TO AGREEMENT DATED 01/01/2021 | UNDETERMINED | SHC_SHCN_000113 | ☐ | PRESS GANEY ASSOCIATES LLC D/B/A PRESS GANEY ASSOCIATES, INC. | |
| 2.6374 | SERVICE AGREEMENT DATED 04/01/2016 | 03/30/2025 | SHC_ONBS_027332 | ☐ | PRESS GANEY ASSOCIATES LLC D/B/A PRESS GANEY ASSOCIATES, INC. | BOX 88335 MILWAUKEE, WI 53288-0335 US |
| 2.6375 | ADDENDUM TO AGREEMENT DATED 01/01/2010 | 12/31/2010 | SHC_SCC_012190 | ☐ | PRESS GANEY ASSOCIATES, INC. | ATTN: GENERAL COUNSEL SOUTH BEND, IN 46601 |
| 2.6376 | MASTER AGREEMENT DATED 01/01/2008 | 12/31/2009 | SHC_SCC_012193 | ☐ | PRESS GANEY ASSOCIATES, INC. | ATTN: GENERAL COUNSEL SOUTH BEND, IN 46601 |
| 2.6377 | TERMINATION LETTER DATED 04/06/2023 | 05/01/2023 | SHC_SCC_012197 | ☐ | PRESS GANEY ASSOCIATES, INC. | ATTN: GENERAL COUNSEL SOUTH BEND, IN 46601 |
| 2.6378 | PRESS GANEY DATED 04/01/2016 | 03/30/2025 | SHC_ONBS_027326 | ☐ | PRESS GANEY ASSOCIATES, INC. | BOX 88335 MILWAUKEE, WI 53288-0335 US |
| 2.6379 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 04/01/2016 | 03/30/2025 | SHC_ONBS_027327 | ☐ | PRESS GANEY ASSOCIATES, INC. | BOX 88335 MILWAUKEE, WI 53288-0335 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.6380 | AMENDMENT TO AGREEMENT DATED 04/01/2016 | 03/30/2025 | SHC_ONBS_027333 | ☐ | PRESS GANEY ASSOCIATES, INC. | BOX 88335<br>MILWAUKEE, WI 53288-0335<br>US |
| 2.6381 | PRICE AGREEMENT DATED 08/18/2021 | 09/21/2012 | SHC_SCC_012198 | ☑ | PRESSURE PRODUCTS | |
| 2.6382 | BUSINESS ASSOCIATE AGREEMENT DATED 04/07/2020 | UNDETERMINED | SHC_SCC_012199 | ☐ | PREVENTICE SERVICES, LLC | ATTN: THOMAS STRACHAN, VP LEGAL<br>HOUSTON, TX 75201 |
| 2.6383 | DIAGNOSTIC MONITORING SERVICES AGREEMENT DATED 10/21/2021 | 10/20/2024 | SHC_SCC_012201 | ☐ | PREVENTICE TECHNOLOGIES, INC. | ATTN: JON OTTERSTATTER<br>ROCHESTER, MN 55901 |
| 2.6384 | PRICING CONFIRMATION DATED 09/13/2011 | 09/30/2013 | SHC_SCC_008024 | ☐ | PRICING JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC. | 425 HOES LANE P.O. BOX 6800<br>PISCATAWAY, NEW JERSEY 08855 |
| 2.6385 | PRICING CONFIRMATION DATED 01/01/2011 | 12/31/2012 | SHC_SCC_008031 | ☐ | PRICING JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC. CORDIS CORPORATION, | 425 HOES LANE P.O. BOX 6800<br>PISCATAWAY, NEW JERSEY 08855<br>USA |
| 2.6386 | SERVICE AGREEMENT DATED 02/01/1992 | 01/31/1996 | SHC_ONBS_43238 | ☐ | PRIME HEALTH, INC | 5825 GLENRIDGE DR BLD3 STE 101<br>ATLANTA, GA 30328 |
| 2.6387 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 06/01/2017 | UNDETERMINED | SHC_ITSHAREPT_01 519 | ☐ | PRO MEDIA DEVELOPMENT | 521 CLEVELAND DRIVE<br>LOWER BURRELL, PA 15068 |
| 2.6388 | STATEMENT OF WORK DATED 12/01/2017 | UNDETERMINED | SHC_ITSHAREPT_02 869 | ☐ | PRO MEDIA DEVELOPMENT | ATTN: GENERAL COUNSEL<br>LOWER BURRELL, PA 15068 |
| 2.6389 | SH-SU-29150719 - DEPUY SYNTHES - SPINE INITIATIVE - S2 - EXP 11-30-19 DATED 10/01/2019 | 11/30/2019 | SHC_SCC_004993 | ☐ | PROBE SURG | |
| 2.6390 | TERMINATION AGREEMENT DATED 06/15/2020 | 06/19/2020 | SHC_SCC_012218 | ☑ | PROBO MEDICAL LLC | ATTN: GENERAL COUNSEL<br>TAMPA, FL 32935 |
| 2.6391 | TERMINATION AGREEMENT DATED 06/15/2020 | 06/19/2020 | SHC_SCC_012217 | ☐ | PROBO MEDICAL LLC | ATTN: GENERAL COUNSEL<br>TAMPA, FL 33634 |
| 2.6392 | BUSINESS ASSOCIATE AGREEMENT DATED 08/01/2021 | UNDETERMINED | SHC_SCC_012211 | ☑ | PROBO MEDICAL LLC | FISHERS, IN 46037<br>FISHERS, IN 46037<br>USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6393 | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 08/10/2018 | UNDETERMINED | SHC_SCC_012225 | ☐ | PRODIGO SOLUTIONS, INC. | 600 CRANBERRY WOODS DRIVE SUITE 300 CRANBERRY TOWNSHIP, PA 16066 |
| 2.6394 | PURCHASING AGREEMENT DATED 05/01/2021 | UNDETERMINED | SHC_SCC_012226 | ☐ | PROFESSIONAL DISPOSABLES INTL | 400 CHESTNUT RIDGE ROAD WOODCLIFF LAKE, NJ 07677 |
| 2.6395 | TEMPORARY STAFFING AGREEMENT DATED 04/23/2013 | 04/22/2014 | SHC_SCC_012231 | ☐ | PROFESSIONAL PLACEMENT RESOURCES, LLC D/B/A PPR HEALTHCARE STAFFING A FLORIDA CORPORATION, | 333 1ST ST. N. SUITE 200 JACKSONVILLE BEACH, FL 32250 USA |
| 2.6396 | CLIENT AGREEMENT FOR DATA SERVICES DATED 04/14/2017 | 04/13/2020 | SHC_SCC_014241 | ☐ | PROGRAMS, LLC PROTECTED HEALTH | 510 CASTILLO STREET, SANTA BARBARA, CA 93101, INFORMATION (PHI). SANTA BARBARA, CA 93101 |
| 2.6397 | PRICING AGREEMENT DATED 11/17/2017 | 11/16/2018 | SHC_SCC_012241 | ☐ | PROGRESSIVE MEDICAL, INC. | 997 HORAN DRIVE FENTON, MO 63026 |
| 2.6398 | PRICING AGREEMENT DATED 01/01/2015 | 12/31/2015 | SHC_SCC_012239 | ☐ | PROGRESSIVE MEDICAL, INC. | ATTN: GENERAL COUNSEL FENTON, MO 63026 |
| 2.6399 | PRICING AGREEMENT DATED 02/01/2016 | 01/31/2017 | SHC_SCC_012240 | ☐ | PROGRESSIVE MEDICAL, INC. | ATTN: GENERAL COUNSEL FENTON, MO 63026 |
| 2.6400 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 06/13/2016 | UNDETERMINED | SHC_SCC_012247 | ☐ | PROMEDICAL, LLC | 1 MILITIA DRIVE LEXINGTON, MA 02421 USA |
| 2.6401 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 04/04/2016 | UNDETERMINED | SHC_SCC_012248 | ☐ | PROMEDICAL, LLC | 1 MILITIA DRIVE LEXINGTON, MA 02421 USA |
| 2.6402 | BUSINESS ASSOCIATE AGREEMENT DATED 03/25/2014 | UNDETERMINED | SHC_SCC_012249 | ☐ | PROMEDICAL, LLC | 1 MILITIA DRIVE LEXINGTON, MA 02421 USA |
| 2.6403 | MVA/TPL CLAIMS PROCESSING AGREEMENT DATED 03/26/2013 | 03/25/2016 | SHC_SCC_012251 | ☐ | PROMEDICAL, LLC | ONE MILITIA DRIVE, SUITE 8, LEXINGTON, MA 02421. LEXINGTON, MA 02421 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.6404 | ADDENDUM TO MVA/TPL CLAIMS PROCESSING AGREEMENT DATED 06/13/2016 | 03/26/2019 | SHC_SCC_012250 | ☐ | PROMEDICAL, LLC, | ONE MILITIA DRIVE SUITE 8 LEXINGTON, MASSACHUSETTS 02421 USA |
| 2.6405 | MVA/TPL CLAIMS PROCESSING AGREEMENT DATED 03/26/2013 | 03/25/2016 | SHC_SCC_012251 | ☐ | PROMEDICAL, LLC, | ONE MILITIA DRIVE SUITE 8 LEXINGTON, MASSACHUSETTS 02421 USA |
| 2.6406 | STERICYCLE INC., REGULATED MEDICAL WASTE SERVICES AGREEMENT DATED 09/01/2008 | 08/31/2013 | SHC_SCC_014044 | ☐ | PROTECTING PEOPLE. REDUCING RISK." CARITAS CHRISTI HEALTHCARE SYSTEM CARITAS CHRISTI HEALTHCARE SYSTEM | 125 TECHNOLOGY DR. WALTHAM, MA 02154 |
| 2.6407 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 12/14/2015 | UNDETERMINED | SHC_SCC_012257 | ☐ | PROVATION | 800 WASHINGTON AVENUE NORTH SUITE 400 MINNEAPOLIS, MINNESOTA 55401 |
| 2.6408 | SH-IS-08145349 - PROVATION MEDICAL - MSLA ADDENDUM 6 - STEOH00020 - ONGOING DATED 01/07/2021 | UNDETERMINED | SHC_SCC_012262 | ☐ | PROVATION MEDICAL, INC. | 800 WASHINGTON AVENUE NORTH SUITE 400 MINNEAPOLIS, MINNESOTA 55401 |
| 2.6409 | TERM BETA AGREEMENT DATED 06/02/2015 | 09/01/2015 | SHC_SCC_012266 | ☐ | PROVATION MEDICAL, INC., | 800 WASHINGTON AVENUE NORTH SUITE 400 MINNEAPOLIS, MN 55401 USA |
| 2.6410 | AMENDMENT AGREEMENT DATED 02/08/2021 | UNDETERMINED | SHC_SCC_008555 | ☐ | PROVIDENCE HEALTH & SERVICES | 1801 LIND AVE SW RENTON, WA 98057 |
| 2.6411 | STEWARD DATED 05/04/2021 | 05/03/2022 | SHC_SCC_012270 | ☐ | PROVIDENCE MEDICAL TECHNOLOGY, INC., | 3875 HOPYARD RD. PLEASANTON, CA 94588 USA |
| 2.6412 | EQUIPMENT LEASE AGREEMENT DATED 11/30/2017 | 11/29/2024 | SHC_SCC_014730 | ☑ | PURCHASING | 1555 HEALTHTRUST BRENTWOOD, TN 37027 USA |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6413 | GPO AFFILIATION CERTIFICATE AND AMENDMENT DATED 12/03/2016 | UNDETERMINED | SHC_SCC_006837 | ☐ | PURCHASING GROUP, | 1555 HEALTHTRUST BRENTWOOD, TN 670 |
| 2.6414 | AMENDMENT TO PRICING AGREEMENT DATED 06/15/2022 | UNDETERMINED | SHC_SCC_000357 | ☐ | PURCHASING GROUP, L.P. HEALTH CARE SYSTEM LLC LABORATORIES, INC. | 1555 HEALTHTRUST BRENTWOOD, TN 670 |
| 2.6415 | EXHIBIT A-2 - PARTICIPATING MEMBER DESIGNATION FORM DATED 08/15/2012 | 08/14/2014 | SHC_SCC_001931 | ☐ | PURCHASING PARTNERS, L.P. | 2320 ONE VERIZON WAY BASKING RIDGE, NJ 07920-1097 |
| 2.6416 | SERVICE CONTRACT DATED 01/01/2018 | 12/31/2018 | SHC_SCC_012281 | ☑ | PURE FLOW, INC. | ATTN: GENERAL COUNSEL PETERBOROUGH, NH 03450 |
| 2.6417 | SH-NS-02160227 PURELIFE RENAL ACUTE DIALYSIS CONTRACT GOOD SAMARITAN DATED 05/01/2020 | UNDETERMINED | SHC_SCC_012283 | ☐ | PURE LIFE RENAL OF STOUGHTON, LLC | 907 SUMMER ST STE M107 STOUGHTON, MA 02072 |
| 2.6418 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 10/11/2017 | UNDETERMINED | SHC_ITSHAREPT_00090 | ☐ | PURE WORKS, INC. D/B/A UL EHS SUSTAINABILITY | 5000 MERIDIAN BLVD. SUITE 600 FRANKLIN, TN 37067 |
| 2.6419 | SUPPLY CHAIN AGREEMENT | UNDETERMINED | SHC_SCC_012301 | ☐ | PURITY SERVICES | 405 MYRTLE STREET NEW BEDFORD, MA 02746 US |
| 2.6420 | ADDENDUM DATED 11/19/2015 | 09/30/2016 | SHC_SCC_012291 | ☑ | PURITY SERVICES, INC. | PO BOX 849504 BOSTON, MA 02284-9504 |
| 2.6421 | FEE AGREEMENT DATED 12/10/2013 | UNDETERMINED | SHC_SCC_012308 | ☐ | PV KENT | ATTN: GENERAL COUNSEL DANVERS, MA 01923 |
| 2.6422 | FEE AGREEMENT DATED 04/06/2015 | UNDETERMINED | SHC_SCC_012309 | ☑ | PV KENT | ATTN: GENERAL COUNSEL DANVERS, MA 01923 |
| 2.6423 | LEGAL SERVICES SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 03/22/2016 | UNDETERMINED | SHC_SCC_012302 | ☐ | PV KENT & ASSOCIATES | P.O. BOX 2164 DANVERS, MA 01923 |
| 2.6424 | BUSINESS ASSOCIATE AGREEMENT DATED 11/26/2013 | UNDETERMINED | SHC_SCC_012304 | ☐ | PV KENT AND ASSOCIATES, P.C. | PO BOX 2164 DANVERS, MA 01923 |
| 2.6425 | FORMALY PYXIS NOW CAREFUSION - AGREEMENT - CCHCS - 6.19.07 DATED 06/20/2002 | 06/21/2002 | SHC_SCC_003445 | ☐ | PYXIS CORPORATION | 3750 TORREY VIEW COURT SAN DIEGO, CA 92130 USA |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.6426 | SH-PS-12124249 - Q-CENTRIX - AMENDMENT FOR DATA ABSTRACTION SERVICES FOR 2019 BACKLOG FOR ROCKLEDGE - EXP 1-14-22 DATED 01/14/2021 | UNDETERMINED | SHC_SCC_012325 | ☐ | Q- CENTRIX, LLC, | DEPT CH 19901 PALATINE, IL 60055-9901 |
| 2.6427 | SH-PS-29091502-Q CENTRIX - AGREEMENT AND BAA 1-26-2015-EXECUTED DATED 01/26/2015 | UNDETERMINED | SHC_SCC_012315 | ☐ | Q-CENTRIX, LLC | DEPT CH 19901 PALATINE, IL 60055-9901 |
| 2.6428 | AMENDMENT TO THE SERVICES AGREEMENT DATED 01/26/2015 | UNDETERMINED | SHC_SCC_012316 | ☐ | Q-CENTRIX, LLC, | DEPT CH 19901 PALATINE, IL 60055-9901 |
| 2.6429 | SH-RA-28143837 Q-CENTRIX -MRS - PCI-ICD REGISTRY AMENDMENT DATED 01/26/2015 | UNDETERMINED | SHC_SCC_012317 | ☐ | Q-CENTRIX, LLC, | DEPT CH 19901 PALATINE, IL 60055-9901 |
| 2.6430 | AMENDMENT TO THE SERVICES AGREEMENT DATED 08/29/2018 | UNDETERMINED | SHC_SCC_012318 | ☐ | Q-CENTRIX, LLC, | DEPT CH 19901 PALATINE, IL 60055-9901 |
| 2.6431 | AMENDMENT TO THE SERVICES AGREEMENT DATED 03/22/2019 | UNDETERMINED | SHC_SCC_012320 | ☐ | Q-CENTRIX, LLC, | DEPT CH 19901 PALATINE, IL 60055-9901 |
| 2.6432 | AMENDMENT TO THE SERVICES AGREEMENT DATED 11/22/2019 | UNDETERMINED | SHC_SCC_012322 | ☐ | Q-CENTRIX, LLC, | DEPT CH 19901 PALATINE, IL 60055-9901 |
| 2.6433 | AMENDMENT TO THE SERVICES AGREEMENT DATED 07/30/2020 | UNDETERMINED | SHC_SCC_012324 | ☐ | Q-CENTRIX, LLC, | DEPT CH 19901 PALATINE, IL 60055-9901 |
| 2.6434 | AMENDMENT TO THE SERVICES AGREEMENT DATED 08/02/2021 | UNDETERMINED | SHC_SCC_012326 | ☐ | Q-CENTRIX, LLC, | DEPT CH 19901 PALATINE, IL 60055-9901 |
| 2.6435 | QIAGEN AGREEMENT DATED 05/17/2018 | 05/16/2021 | SHC_SCC_012332 | ☐ | QIAGEN | ATTN: GENERAL COUNSEL GERMANTOWN, MD 20874-1415 |
| 2.6436 | STEWARD INFORMATION SERVICES - CONSULTING APPROVAL REQUEST FORM DATED 11/28/2011 | UNDETERMINED | SHC_ITSHAREPT_00499 | ☐ | QLIKTECH INC | ATTN: GENERAL COUNSEL KING OF PRUSSIA, PA 19406 |
| 2.6437 | STATEMENT OF WORK DATED 11/15/2011 | UNDETERMINED | SHC_ITSHAREPT_02919 | ☐ | QLIKTECH INC. | 211 SOUTH GULPH ROAD KING OF PRUSSIA, PA 19406 |
| 2.6438 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 04/27/2015 | UNDETERMINED | SHC_ITSHAREPT_01541 | ☐ | QLIKTECH INC. | 211 SOUTH GULPH ROAD KING OF PRUSSIA, PA 19406 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6439 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 09/12/2016 | UNDETERMINED | SHC_SCC_012338 | ☐ | QUADRAMED AFFINITY CORPORATION | 2300 CORPORATE PARK DRIVE SUITE 400 HERNDON, VA 20171 |
| 2.6440 | SH-IS-0025 - QUADRAMED - SOFTWARE LICENSE AND SERVICES AGREEMENT - STEWARD - ONGOING DATED 09/08/2016 | 09/07/2017 | SHC_SCC_012341 | ☐ | QUADRAMED AFFINITY CORPORATION | 2300 CORPORATE PARK DRIVE SUITE 400 HERNDON, VA 20171 |
| 2.6441 | PRICING AGREEMENT FOR PURCHASE OF GOODS DATED 02/08/2018 | 01/31/2019 | SHC_SCC_012349 | ☐ | QUESET MEDICAL, INC, | 20 ROCHE BROTHERS WAY NORTH EASTON, MA 02356 USA |
| 2.6442 | PURCHASING AGREEMENT DATED 05/01/2012 | UNDETERMINED | SHC_SCC_012371 | ☐ | QUEST DIAGNOSTICS | 1201 SOUTH COLLEGEVILLE ROAD COLLEGEVILLE, PA 19426 US |
| 2.6443 | LABORATORY SERVICES AGREEMENT DATED 06/19/2019 | UNDETERMINED | SHC_SCC_012360 | ☐ | QUEST DIAGNOSTICS | ATTN: GENERAL COUNSEL WILDWOOD, MO 63005 |
| 2.6444 | QUEST ANALYTICS WEBSITE | UNDETERMINED | SHC_SCC_012365 | ☐ | QUEST DIAGNOSTICS CLINICAL LABORATORIES, INC. | 900 BUSINESS CENTER DRIVE HORSHAM, PA 19044 |
| 2.6445 | AMENDMENT OF AGREEMENT BETWEEN STEWARD HEALTHCARE AND QUEST DIAGNOSTICS CLINICAL LABORATORIES DATED 04/01/2018 | UNDETERMINED | SHC_SCC_012381 | ☐ | QUEST DIAGNOSTICS CLINICAL LABORATORY, INC. | 900 BUSINESS CENTER DRIVE HORSHAM, PA 19044 USA |
| 2.6446 | QUEST DIAGNOSTICS INC. REFERENCE DATED 11/24/2020 | 03/02/2021 | SHC_SCC_012382 | ☐ | QUEST DIAGNOSTICS INC. | 900 BUSINESS CENTER DRIVE HORSHAM, PA 19044 |
| 2.6447 | QUERY TOOLS SERVICE AGREEMENT DATED 06/07/2019 | UNDETERMINED | SHC_SCC_012359 | ☐ | QUEST DIAGNOSTICS INCORPORATED, | ATTN: REGIONAL GENERAL MANAGER IRVING, TX 75063 |
| 2.6448 | RESTRICTIVE COVENANT AGREEMENT DATED 04/16/2014 | UNDETERMINED | SHC_SCC_012370 | ☐ | QUEST DIAGNOSTICS LLC | 200 FOREST STREET MARLBOROUGH, MA 01752 |
| 2.6449 | USER AGREEMENT DATED 06/06/2019 | UNDETERMINED | SHC_SCC_012358 | ☑ | QUEST DIAGNOSTICS LLC | 200 FOREST STREET MARLBOROUGH, MA 01752 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6450 | MANAGEMENT AGREEMENT DATED 02/01/2005 | 01/31/2010 | SHC_ONBS_42932 | ☐ | QUEST DIAGNOSTICS, INC | PO BOX 740709<br>ATLANTA, GA 30374-0709<br>US |
| 2.6451 | SERVICE AGREEMENT DATED 05/10/2006 | 09/30/2008 | SHC_ONBS_43459 | ☐ | QUEST DIAGNOSTICS, INC | PO BOX 740709<br>ATLANTA, GA 30374-0709<br>US |
| 2.6452 | LABORATORY SERVICE AGREEMENT DATED 03/01/2005 | 06/30/2011 | SHC_ONBS_45052 | ☐ | QUEST DIAGNOSTICS, INC | PO BOX 740709<br>ATLANTA, GA 30374-0709<br>US |
| 2.6453 | SERVICE AGREEMENT DATED 05/13/2005 | 05/12/2014 | SHC_ONBS_45298 | ☐ | QUEST DIAGNOSTICS, INC | PO BOX 740709<br>ATLANTA, GA 30374-0709<br>US |
| 2.6454 | MANAGEMENT AGREEMENT DATED 01/01/1950 | 12/31/2050 | SHC_ONBS_45642 | ☐ | QUEST DIAGNOSTICS, INC | PO BOX 740709<br>ATLANTA, GA 30374-0709<br>US |
| 2.6455 | INTERIM MANAGEMENT AGREEMENT DATED 04/15/2023 | 08/30/2023 | SHC_ONBS_44879 | ☑ | QUICKMED URGENT CARE, LLC | ATTN: GENERAL COUNSEL<br>AUSTINTOWN, OH 44515<br>US |
| 2.6456 | MASTER AGREEMENT DATED 12/28/2020 | UNDETERMINED | SHC_SCC_012396 | ☐ | QUIDEL | 10165 MCKELLAR COURT<br>SAN DIEGO, CA 92121<br>USA |
| 2.6457 | 20132224 - SOFIA - QUIDEL - PLACEMENT AGREEMENT - STEWARD - 11.13.17 DATED 11/14/2013 | UNDETERMINED | SHC_SCC_012404 | ☐ | QUIDEL | |
| 2.6458 | 20132224 - SOFIA - QUIDEL - PLACEMENT AMENDMENT - STEWARD - 11.13.17 DATED 11/13/2014 | 11/13/2016 | SHC_SCC_012403 | ☐ | QUIDEL CORPORATION | 12544 HIGH BLUFF DRIVE<br>SAN DIEGO, CA 92130 |
| 2.6459 | PLACEMENT AGREEMENT DATED 11/02/2020 | UNDETERMINED | SHC_SCC_012388 | ☐ | QUIDEL CORPORATION, | 12544 HIGH BLUFF DRIVE<br>SAN DIEGO, CA 92130<br>USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6460 | QUIDEL SOFIA EVALUATION - NH-SEMC-SMH 20132224 10-01-13 (3) DATED 10/01/2013 | UNDETERMINED | SHC_SCC_012401 | ☐ | QUIDEL CORPORATION, STEWARD HOLY FAMILY HOSPITAL | 10165 MCKELLAR COURT SAN DIEGO, CA 92121 USA |
| 2.6461 | PHYSICIAN EMPLOYMENT AGREEMENT DATED 06/04/2013 | UNDETERMINED | SHC_SCC_012924 | ☑ | R. JACOB M.D. | 140 CONSTITUTION BLVD. FRANKLIN, MA 02038 |
| 2.6462 | SH-RA-12123826 - RADIATION PRODUCT DESIGN - RADIATION DISPOSABLES PRODUCT AGREEMENT DATED 07/16/2020 | 07/15/2022 | SHC_SCC_012416 | ☐ | RADIATION PRODUCTS DESIGN, INC., | 5218 BARTHEL INDUSTRIAL DRIVE ALBERTVILLE, MN 55301 USA |
| 2.6463 | FX MASSE - RADIATION SERVICES - SAH - 06.1.15 DATED 06/01/2015 | 06/30/2015 | SHC_SCC_006070 | ☑ | RADIATION THERAPY DEPARTMENT | 225 ARLINGTON ST. FRAMINGHAM, MA 01702 USA |
| 2.6464 | LETTER FOR ACKNOWLEDGEMENT DATED 04/18/2019 | 11/05/2022 | SHC_SCC_012475 | ☐ | RADIOMETER AMERICA | 13217 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2.6465 | SUPPLY CHAIN AGREEMENT DATED 03/12/2021 | UNDETERMINED | SHC_SCC_012479 | ☐ | RADIOMETER AMERICA | 13217 COLLECTIONS CENTER DR CHICAGO, IL 60693 US |
| 2.6466 | SUPPLY AGREEMENT DATED 07/26/2019 | UNDETERMINED | SHC_SCC_012484 | ☑ | RADIOMETER AMERICA | 13217 COLLECTIONS CENTER DR CHICAGO, IL 60693 US |
| 2.6467 | CARE & SERVICE AGREEMENT DATED 06/11/2021 | 05/18/2022 | SHC_SCC_012436 | ☑ | RADIOMETER AMERICA INC. | 13217 COLLECTIONS CENTER DR CHICAGO, IL 60693 US |
| 2.6468 | CONSUMABLE SCHEDULE OF PRODUCTS DATED 06/01/2016 | 05/31/2017 | SHC_SCC_012465 | ☑ | RADIOMETER AMERICA INC. | ATTN: GENERAL COUNSEL BREA, CA 92821 US |
| 2.6469 | BUSINESS ASSOCIATE AGREEMENT DATED 08/30/2021 | UNDETERMINED | SHC_ITSHAREPT_01418 | ☐ | RADIOMETER AMERICA, INC. | 13217 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2.6470 | TEMPORARY STAFFING AGREEMENT DATED 04/10/2013 | UNDETERMINED | SHC_SCC_012495 | ☐ | RANDSTAD PROFESIONALS US LP D/B/A RANDSTAD HEALTHCARE A DE CORPORATION, US LP D/B/A RANDSTAD HEALTHCARE | 150 PRESIDENTIAL WAY WOBURN, MA 01880 USA |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6471 | MASTER PURCHASE AGREEMENT DATED 04/01/2022 | 03/31/2025 | SHC_SCC_012498 | ☐ | RAPID MEDICAL INC | ATTN: GENERAL COUNSEL SUNRISE, FL 33326 |
| 2.6472 | PRICING AGREEMENT DATED 05/01/2021 | 12/31/2026 | SHC_SCC_012501 | ☐ | RAULAND BORG | PO BOX 744178 ATLANTA, GA 30374 |
| 2.6473 | PROTECTION AGREEMENT DATED 05/25/2021 | UNDETERMINED | SHC_SCC_012500 | ☐ | RAULAND-BORG | PO BOX 744178 ATLANTA, GA 30374 |
| 2.6474 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 05/25/2021 | UNDETERMINED | SHC_SCC_012499 | ☐ | RAULAND-BORG CORPORATION | PO BOX 744178 ATLANTA, GA 30374 |
| 2.6475 | RAYTEL CARDIAC SERVICES - STATEMENT OF SERVICES WESTERN - SMG - NO TERM DATED 06/26/2002 | UNDETERMINED | SHC_SCC_012505 | ☐ | RAYTEL CARDIAC SERVICES | ATTN: GENERAL COUNSEL WINDSOR , CT 06095 |
| 2.6476 | HOLTER MONITORING SERVICES AGREEMENT DATED 01/01/2003 | 12/31/2003 | SHC_SCC_012503 | ☐ | RAYTEL CARDIAC SERVICES, INC. | 900 SAGINAW DRIVE REDWOOD CITY, CA 94063 |
| 2.6477 | READY NURSE STAFFING - TEMPORARY STAFFING AGREEMENT W BAA - STEWARD - 6.10.14 DATED 06/10/2013 | 06/09/2014 | SHC_SCC_012513 | ☐ | READYNURSE STAFFING SERVICES A MASSACHUSETTES | 34921 US HWY 19N PALM HARBOR, FL 34684 USA |
| 2.6478 | RECEIVABLES OUTSOURCING, LLC DOWNSTREAM BAA 4.2016 | UNDETERMINED | SHC_SCC_015020 | ☐ | RECEIVABLES OUTSOURCING, LLC. | PO BOX 166 OGDEN, UT 84402 |
| 2.6479 | CONTRACT RENEWAL DATED 02/27/2021 | 02/26/2022 | SHC_SCC_012519 | ☐ | REES SCIENTIFIC CORP | ATTN: GENERAL COUNSEL TRENTON, NJ 08638 |
| 2.6480 | PURCHASE ORDER DATED 12/10/2020 | 12/10/2020 | SHC_SCC_012520 | ☐ | REES SCIENTIFIC CORP | ATTN: GENERAL COUNSEL TRENTON, NJ 08638 |
| 2.6481 | TEMPORARY STAFFING AGREEMENT DATED 04/09/2013 | 04/08/2014 | SHC_SCC_012521 | ☐ | REFLECTXION RESOURCES, INC. D/B/A REFLECTX STAFFING SERVICES, | ADDRESS REDACTED |
| 2.6482 | SH-CA-11094901 - REFLOW MEDICAL, INC - VASCULAR CROSSING CATHETERS DATED 11/05/2019 | 11/04/2020 | SHC_SCC_012522 | ☐ | REFLOW MEDICAL, INC., | 208 AVENIDA FABRICANTE #100 SAN CLEMENTE, CA 92672 USA |
| 2.6483 | SH-CA-11094901 - REFLOW MEDICAL, INC - VASCULAR CROSSING CATHETERS DATED 11/08/2019 | 11/07/2020 | SHC_SCC_012523 | ☐ | REFLOW MEDICAL, INC., | 208 AVENIDA FABRICANTE #100 SAN CLEMENTE, CA 92672 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6484 | REIMBURSEMENT SERVICES GROUP - AGREEMENT - STEWARD - ONGOING DATED 07/26/2012 | 07/25/2013 | SHC_SCC_012533 | ☐ | REIMBURSEMENT SERVICES GROUP INC. | 401 PARK AVENUE SOUTH NEW YORK, NEW YORK 10016 USA |
| 2.6485 | BUSINESS ASSOCIATE AGREEMENT DATED 04/18/2014 | UNDETERMINED | SHC_SCC_012531 | ☐ | REIMBURSEMENT SERVICES GROUP, INC. | 401 PARK AVENUE SOUTH NEW YORK, NEW YORK 10016 |
| 2.6486 | REIMBURSEMENT SERVICES GROUP - 3RD AMENDMENT TO AGREEMENT - STEWARD - ONGOING DATED 10/19/2015 | UNDETERMINED | SHC_SCC_012532 | ☐ | REIMBURSTMENT SERVICES GROUP | |
| 2.6487 | ACCEPTANCE OF PROPOSAL DATED 11/15/2021 | UNDETERMINED | SHC_SCC_012539 | ☐ | RELIABLE SNOW PLOWING SPECIALISTS | ATTN: GENERAL COUNSEL MACEDONIA, OH 44056 |
| 2.6488 | PRICE AND SUPPLY AGREEMENT DATED 07/01/2020 | 06/30/2021 | SHC_SCC_012543 | ☐ | RELIEVANT MEDSYSTEMS INC | ATTN: GENERAL COUNSEL MINNEAPOLIS, MN 55437 |
| 2.6489 | SUPPLY AGREEMENT DATED 11/30/2020 | UNDETERMINED | SHC_SCC_012547 | ☐ | RELIGN CORPORATION | ATTN: GENERAL COUNSEL CAMPBELL, CA 95008 |
| 2.6490 | PRICING AGREEMENT DATED 09/14/2020 | UNDETERMINED | SHC_SCC_012551 | ☐ | RELIGN CORPORATION | ATTN: GENERAL COUNSEL CAMPBELL, CA 95008 |
| 2.6491 | MASTER SERVICES AGREEMENT DATED 10/18/2018 | 10/17/2019 | SHC_ONBS_009274 | ☐ | RELODE, LLC | ADDRESS REDACTED |
| 2.6492 | EMAIL | UNDETERMINED | SHC_SCC_012555 | ☐ | REMEL | BOX 96299 CHICAGO, IL 60693 US |
| 2.6493 | SH - LA - 0066 - THERMO FISHER - REMEL - STEWARD - 12.01.2018 DATED 05/23/2017 | UNDETERMINED | SHC_SCC_012558 | ☐ | REMEL | C/O THERMOFISHER SCIENTIFIC LENEXA, KS 66215 |
| 2.6494 | PLACEMENT AGREEMENT DATED 02/06/2009 | UNDETERMINED | SHC_SCC_012559 | ☐ | REMINGTON INTERNATIONAL | ATTN: GENERAL COUNSEL BOSTON, MA 02116 |
| 2.6495 | PURCHASE ORDER DATED 06/21/2021 | UNDETERMINED | SHC_SCC_012624 | ☐ | RENTOKIL NORTH AMERICA | ATTN: GENERAL COUNSEL READING, PA 19612-3848 |
| 2.6496 | PREVENTION SERVICE AGREEMENT DATED 10/23/2018 | 10/22/2021 | SHC_SCC_012592 | ☐ | RENTOKIL NORTH AMERICA | PO BOX 14095 READING, PA 19612-4095 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.6497 | PEST PREVENTION SERVICES AGREEMENT DATED 05/23/2019 | 05/22/2022 | SHC_SCC_012599 | ☐ | RENTOKIL NORTH AMERICA | PO BOX 14095 READING, PA 19612-4095 |
| 2.6498 | CERTIFICATE OF LIABILITY INSURANCE DATED 04/25/2023 | UNDETERMINED | SHC_SCC_012581 | ☑ | RENTOKIL NORTH AMERICA | ATTN: GENERAL COUNSEL ATLANTA, GA 30328 |
| 2.6499 | SH-FA-15105044-RENTOKIL-HT4030 S2-ADD ST LUKES-TEMPE | UNDETERMINED | SHC_SCC_012587 | ☐ | RENTOKIL NORTH AMERICA | 117 SEABOARD LANE |
| 2.6500 | SH-FA-19152136 - RENTOKIL - PEST CONTROL SERVICES FOR WADLEY HOSPITAL - EXP 8-31-21 DATED 04/28/2018 | 04/27/2021 | SHC_SCC_012594 | ☐ | RENTOKIL NORTH AMERICA | |
| 2.6501 | HT-FA-4030 RENTOKIL SALT LAKE REGIONAL MEDICAL AGREEMENT 60 DAYS | UNDETERMINED | SHC_SCC_012566 | ☐ | RENTOKIL NORTH AMERICA, INC. | MERCER 16137 |
| 2.6502 | HT-FA-4030 RENTOKIL - MOUNTAIN VISTA MEDICAL CENTER AGREEMENT | UNDETERMINED | SHC_SCC_012567 | ☐ | RENTOKIL NORTH AMERICA, INC. | MERCER 16137 |
| 2.6503 | SH-FA-24094643 - RENTOKIL - CONTRACT FOR PEST CONTROL SERVICES AT ST. JOSEPH'S AND CAMPUS BUILDINGS - EXP 5-14-23 DATED 04/27/2020 | UNDETERMINED | SHC_SCC_012569 | ☐ | RENTOKIL NORTH AMERICA, INC. | MERCER 16137 |
| 2.6504 | SH-ES-15103414-RENTOKIL-HT4030 S2-ADD GLENWOOD | UNDETERMINED | SHC_SCC_012586 | ☐ | RENTOKIL NORTH AMERICA, INC. | MERCER 16137 |
| 2.6505 | HT-FA-4030 RENTOKIL - MOUNTAIN VISTA MEDICAL CENTER AGREEMENT EXECUTED DATED 08/24/2018 | UNDETERMINED | SHC_SCC_012588 | ☐ | RENTOKIL NORTH AMERICA, INC. | MERCER 16137 |
| 2.6506 | SH-FA-19153222 - RENTOKIL - PEST CONTROL SERVICES FOR WADLEY IMAGING - EXP 8-31-21 DATED 11/26/2018 | 11/25/2021 | SHC_SCC_012593 | ☐ | RENTOKIL NORTH AMERICA, INC. | MERCER 16137 |
| 2.6507 | SH-PS-28105351 - RENTOKIL - PEST SERVICES FOR WADLEY AT HOPE - EXP 11-30-21 DATED 12/10/2018 | 12/09/2021 | SHC_SCC_012595 | ☐ | RENTOKIL NORTH AMERICA, INC. | MERCER 16137 |
| 2.6508 | SH-FA-16181024 - RENTOKIL - PEST CONTROL SERVICES FOR MOUNTAIN POINT MEDICAL - EXP 8-25-22 DATED 08/20/2019 | 08/19/2022 | SHC_SCC_012602 | ☐ | RENTOKIL NORTH AMERICA, INC. | MERCER 16137 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6509 | SH-FA-22133324 - RENTOKILL - PEST CONTROL SERVICES FOR JORDAN VALLEY WEST - EXP 9-21-21 DATED 08/26/2019 | 08/25/2022 | SHC_SCC_012604 | ☐ | RENTOKIL NORTH AMERICA, INC. | MERCER 16137 |
| 2.6510 | SH-FA-04093734 - RENTOKILL - PEST CONTROL SERVICES FOR SEMC - EXP 11-30-22 | UNDETERMINED | SHC_SCC_012607 | ☐ | RENTOKIL NORTH AMERICA, INC. | MERCER 16137 |
| 2.6511 | SH-FA-08122944 - RENTOKILL - AGREEMENT FOR PEST CONTROL PRODUCTS FOR ST ANNE'S HOSPITAL - EXP 12-31-22 DATED 01/17/2020 | UNDETERMINED | SHC_SCC_012612 | ☐ | RENTOKIL NORTH AMERICA, INC. | MERCER 16137 |
| 2.6512 | SH-FA-08122944 - RENTOKILL - AGREEMENT FOR PEST CONTROL SERVICES FOR ST ANNE'S HOSPITAL CANCER CENTER - EXP 12-31-22 | UNDETERMINED | SHC_SCC_012614 | ☐ | RENTOKIL NORTH AMERICA, INC. | MERCER 16137 |
| 2.6513 | HT-FA-4030 RENTOKIL ST LUKES-TEMPE EXECUTED DATED 08/24/2018 | UNDETERMINED | SHC_SCC_012591 | ☐ | RENTOKIL NORTH AMERICA, INC. | 117 SEABOARD LANE FRANKLIN, TN 36067-2855 USA |
| 2.6514 | SH-PS-18164631 - RENTOKILL - PEST CONTROL SERVICES FOR ODESSA - EXP 2-28-20 DATED 04/27/2020 | 04/26/2023 | SHC_SCC_012597 | ☐ | RENTOKIL NORTH AMERICA, INC. | ADDRESS REDACTED |
| 2.6515 | PEST PREVENTION SERVICE AGREEMENT WITH HPG MEMBER DATED 08/24/2018 | 08/23/2021 | SHC_ONBS_44653 | ☐ | RENTOKIL STERITECH | |
| 2.6516 | SERVICE CHANGE ORDER DATED 03/07/2023 | 12/31/2029 | SHC_SCC_012636 | ☑ | REPUBLIC SERVICES | 1080 AIRPORT RD FALL RIVER, MA 02720-4736 |
| 2.6517 | SERVICE CHANGE ORDER DATED 02/01/2023 | UNDETERMINED | SHC_SCC_012642 | ☐ | REPUBLIC SERVICES NATIONAL ACCOUNTS, LLC | PO BOX 78829 PHOENIX, AZ 85062 |
| 2.6518 | SH-SU-29155051 - REPUBLIC SPINE - SPINE INITIATIVE - AMENDMENT TO SYSTEM PRICING - EXP 5-31-22 DATED 09/04/2019 | 05/31/2022 | SHC_SCC_012649 | ☐ | REPUBLIC SPINE | 2897 N DRUID HILLS RD STE 147 ATLANTA, GA 30329 |
| 2.6519 | INVENTORY ADD-IN AMENDMENT DATED 02/15/2019 | 03/31/2020 | SHC_SCC_012646 | ☐ | REPUBLIC SPINE | ATTN: GENERAL COUNSEL BOCA RATON, FL 33431 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6520 | INVENTORY AMENDMENT DATED 04/02/2019 | 03/31/2021 | SHC_SCC_012647 | ☐ | REPUBLIC SPINE | ATTN: GENERAL COUNSEL<br>BOCA RATON, FL 33431 |
| 2.6521 | INVENTORY ADD-IN AMENDMENT DATED 06/17/2018 | 03/31/2019 | SHC_SCC_012644 | ☐ | REPUBLIC SPINE | ATTN: GENERAL COUNSEL<br>BOCA RATON, FL 33432 |
| 2.6522 | MASTER PURCHASE AGREEMENT DATED 03/30/2017 | 01/31/2019 | SHC_SCC_012650 | ☐ | REPUBLIC SPINE | ATTN: GENERAL COUNSEL<br>BOCA RATON, FL 33432 |
| 2.6523 | PRICING CONSTRUCTS DATED 04/22/2019 | UNDETERMINED | SHC_SCC_012648 | ☐ | REPUBLIC SPINE PROVIDER FACILITIES | ATTN: GENERAL COUNSEL<br>BOCA RATON, FL 33432 |
| 2.6524 | SH-RS-30162743 RESMED RSVP SLEEP CENTER AMENDMENT - STEWARD DATED 11/05/2020 | 11/04/2024 | SHC_SCC_012658 | ☐ | RESMED CORP. | PO BOX 100047<br>ATLANTA, GA 30348-0047 |
| 2.6525 | EQUIPMENT RENTAL FORM DATED 12/08/2017 | 12/07/2020 | SHC_SCC_012667 | ☐ | RESMED CORP. | PO BOX 100047<br>ATLANTA, GA 30348-0047 |
| 2.6526 | RESMED RESMED CORP. DATED 10/20/2020 | 10/19/2023 | SHC_SCC_012659 | ☐ | RESMED CORP., | PO BOX 100047<br>ATLANTA, GA 30348-0047 |
| 2.6527 | SH-RS-27153409 RESMED VPAP RENTAL AGREEMENT - MORTON DATED 10/20/2020 | UNDETERMINED | SHC_SCC_012660 | ☐ | RESMED CORP., | PO BOX 100047<br>ATLANTA, GA 30348-0047 |
| 2.6528 | MASKS AND ACCESSORIES PURCHASING TERMS DATED 11/01/2017 | UNDETERMINED | SHC_SCC_012665 | ☐ | RESMED CORP., | ADDRESS REDACTED |
| 2.6529 | COVID-19 EMERGENCY PURCHASE AND DISTRIBUTION SERVICES AGREEMENT DATED 05/12/2020 | 06/10/2020 | SHC_SCC_012670 | ☐ | RESOURCE OPTIMIZATION & INNOVATION, LLC | ADDRESS REDACTED |
| 2.6530 | SH-RS-0001 - RESPIRTECH - PRICING AGREEMENT FOR INCOURAGE & DISPOSABLES - STEWARD - 06.14.2022 DATED 07/31/2017 | 07/30/2022 | SHC_SCC_012681 | ☐ | RESPIRATORY TECHNOLOGIES, INC. | 2896 CENTRE POINTE DR.<br>ST. PAUL, MN 55113<br>USA |
| 2.6531 | UNIT PROGRAM AGREEMENT FOR CLEARCHEST® DISPOSABLES DATED 09/01/2017 | 08/31/2022 | SHC_SCC_012682 | ☐ | RESPIRATORY TECHNOLOGIES, INC. (DBA, | 2896 CENTRE POINTE DR.<br>ST. PAUL, MN 55113<br>USA |
| 2.6532 | SH-RS-09124724 - RESPIRONICS - SLEEP VIP PROGRAM | UNDETERMINED | SHC_SCC_012675 | ☐ | RESPIRONICS | |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6533 | AMENDMENT AND EXTENSION OF SLEEP AND HOME RESPIRATORY CUSTOMER (NOT FOR RESALE) AGREEMENT DATED 07/23/2019 | 07/23/2020 | SHC_SCC_012678 | ☐ | RESPIRONICS, INC., | 1010 MURRY RIDGE LANE MURRYSVILLE, PA 15668 USA |
| 2.6534 | SH-NS-4377 - PHILIPS - PILLOWS, CUSHIONS, MASK AND HEADGEAR DATED 07/23/2018 | UNDETERMINED | SHC_SCC_012680 | ☐ | RESPIRONICS, INC., | 1010 MURRY RIDGE LANE MURRYSVILLE, PA 15668 USA |
| 2.6535 | BUSINESS ASSOCIATE AGREEMENT DATED 10/28/2014 | UNDETERMINED | SHC_SCC_012694 | ☐ | RETARUS INC. | 80 BROAD STREET NEW YORK, NY 10004 |
| 2.6536 | SH-IT-0014 - RETARUS - AMENDMENT TO SERVICE AGREEMENT - STEWARD - 4.13.19 DATED 06/10/2014 | UNDETERMINED | SHC_SCC_012700 | ☐ | RETARUS INC. | 25 CORPORATE DRIVE BURLINGTON, MA 01803 |
| 2.6537 | BUSINESS ASSOCIATE AGREEMENT DATED 10/23/2014 | UNDETERMINED | SHC_SCC_012695 | ☐ | RETARUS, INC. | 30 PERWAL STREET WESTWOOD, MA 02090 |
| 2.6538 | ADDENDUM TO MASTER AGREEMENT DATED 05/10/2013 | 05/09/2018 | SCC_PAULYVENDOR S_00002 | ☐ | RETRIEVEX, INC | 4 FIRST AVE PEABODY, MA 01960 |
| 2.6539 | SERVICES AGREEMENT DATED 06/01/2011 | 05/31/2016 | SCC_PAULYVENDOR S_00003 | ☐ | RETRIEVEX, INC | 4 FIRST AVE PEABODY, MA 01960 US |
| 2.6540 | MASTER AGREEMENT - RECORDS STORAGE AND MANAGEMENT SERVICES & ADDENDUM TO MASTER AGREEMENT DATED 04/01/2018 | 03/31/2021 | SCC_PAULYVENDOR S_00004 | ☐ | RETRIEVEX, INC | 4 FIRST AVE PEABODY, MA 01960 |
| 2.6541 | SH-PS-0053 - ACCESS RETRIEVEX - OFFSITE DOCUMENT STORAGE - 5.31.22 DATED 04/01/2018 | 03/31/2021 | SHC_SCC_000594 | ☐ | RETRIEVEX, INC. | 6818 PATTERSON PASS RD STE A LIVERMORE, CA 94550 |
| 2.6542 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 06/10/2016 | UNDETERMINED | SHC_SCC_000587 | ☐ | RETRIEVEX, INC. DBA ACCESS INFORMATION PROTECTED | 6818 PATTERSON PASS RD STE A LIVERMORE, CA 94550 |
| 2.6543 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 04/18/2017 | UNDETERMINED | SHC_SCC_000588 | ☐ | RETRIEVEX, INC. DBA ACCESS INFORMATION PROTECTED | 6818 PATTERSON PASS RD STE A LIVERMORE, CA 94550 |
| 2.6544 | SUPPLY AGREEMENT DATED 02/07/2020 | UNDETERMINED | SHC_SCC_012707 | ☑ | RHODE ISLAND BLOOD CENTER | 405 PROMENADE STREET PROVIDENCE, RI 02908 02908 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6545 | MANUAL FOR PROPOSAL ANALYSIS | UNDETERMINED | SHC_SCC_012714 | ☐ | RHODE ISLAND BLOOD CENTER | 405 PROMENADE STREET PROVIDENCE, RI 02908 02908 |
| 2.6546 | SUPPLY AGREEMENT DATED 04/24/2020 | UNDETERMINED | SHC_SCC_012709 | ☑ | RHODE ISLAND BLOOD CENTER | 405 PROMENADE STREET PROVIDENCE, RI 02908 02908 |
| 2.6547 | STEWARD DATED 02/15/2019 | 02/14/2020 | SHC_SCC_012715 | ☐ | RHYTHMLINK INTERNATIONAL, LLC | 1140 1ST SOUTH COLUMBIA, SC 29209 USA |
| 2.6548 | HESS - COMMODITY MASTER AGREEMENT - STEWARD - 12.31.12 DATED 01/01/2012 | 12/31/2012 | SHC_SCC_006953 | ☐ | RICH SWITZER STEWARD HEALTH CARE SYSTEM | 500 BOYLSTON STREET BOSTON, MA 02116 BOSTON, MA 02116 |
| 2.6549 | REPAIR AGREEMENT DATED 04/28/2010 | 04/27/2011 | SHC_SCC_012734 | ☐ | RICHARD WOLF | 353 CORPORATE WOODS PARKWAY VERNON HILLS, IL 60061 US |
| 2.6550 | SERVICE ORDER FOURTEEN MASTER SERVICE AGREEMENT DATED 04/29/2013 | UNDETERMINED | SHC_SCC_012744 | ☑ | RICOH . | PO BOX 4245 CAROL STREAM, IL 60197-4245 |
| 2.6551 | RICOH - ASSUMPTION AGREEMENT - STEWARD - WITH JT DATED 06/28/2012 | UNDETERMINED | SHC_SCC_012746 | ☐ | RICOH USA | ATTN: GENERAL COUNSEL MACON, GA 31210 |
| 2.6552 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 05/11/2016 | UNDETERMINED | SHC_SCC_012740 | ☐ | RICOH USA, INC. | PO BOX 827577 PHILADELPHIA, PA 19182-7577 |
| 2.6553 | RICOH - PRODUCT SCHEDULE - NVMC - 10.23.15 DATED 10/22/2013 | UNDETERMINED | SHC_SCC_012745 | ☐ | RICOH USA, INC. | PO BOX 827577 PHILADELPHIA, PA 19182-7577 |
| 2.6554 | RICOH - PRODUCT SCHEDULE - NVMC - ONGOING DATED 03/06/2013 | 03/05/2018 | SHC_SCC_012741 | ☑ | RICOH USA, INC. | PO BOX 827577 PHILADELPHIA, PA 19182-7577 |
| 2.6555 | AGREEMENT BETWEEN CARITAS HOME CARE AND RIGHT AT HOME DATED 09/03/2009 | UNDETERMINED | SHC_SCC_012749 | ☐ | RIGHT AT HOME | 1 B COMMONS DRIVE, SUITE 13A, LONDONDERRY, NH 03053. LONDONDERRY, NH 03053 |
| 2.6556 | TEMPORARY STAFFING AGREEMENT DATED 06/06/2013 | 06/05/2014 | SHC_SCC_012748 | ☐ | RIGHT AT HOME BOSTON | 10 LINCOLN ROAD SUITE 116 FOXBORO, MA 02035 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6557 | SH-AN-05145605 - RIVANNA MEDICAL - ACCURO STERILE INSTRUMENT COVER KIT WITH LOCATOR NEEDLE GUIDE DATED 07/19/2018 | UNDETERMINED | SHC_SCC_012753 | ☐ | RIVANNA MEDICAL, LLC | 107 EAST WATER ST CHARLOTTESVILLE, VA 22902 |
| 2.6558 | STAFFING SERVICE AGREEMENT DATED 11/21/2011 | 02/16/2012 | SHC_ITSHAREPT_00 135 | ☐ | RK PAYROLL SOLUTIONS INC | C/O CORE HEALTH TECHNOLOGIES RALEIGH, NC 27617 |
| 2.6559 | SOFTWARE AND SERVICE AGREEMENT DATED 09/30/2011 | UNDETERMINED | SHC_SCC_012763 | ☐ | RL SOLUTIONS | ATTN: GENERAL COUNSEL CAMBRIDGE, MA 02142 |
| 2.6560 | SOFTWARE AND SERVICE AGREEMENT DATED 10/07/2011 | UNDETERMINED | SHC_SCC_012764 | ☐ | RL SOLUTIONS | ATTN: GENERAL COUNSEL CAMBRIDGE, MA 02142 |
| 2.6561 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 09/26/2014 | UNDETERMINED | SHC_SCC_012762 | ☐ | RL SOLUTIONS | 1 YONGE STREET TORONTO, ON M5E 1E5 |
| 2.6562 | SH-RA-26083551 - GE HEALTHCARE - REBATE AMENDMENT FOR GE RADIOPHARMACEUTICALS DATED 01/28/2021 | 03/31/2022 | SHC_SCC_006182 | ☐ | RLS (USA), | MAIL CODE 7332 PO BOX 7247 PHILADELPHIA, PA 19170 |
| 2.6563 | SH-RA-29091756_TERMINATION LTR_RLS_7.27.2021 DATED 07/27/2021 | 08/31/2021 | SHC_SCC_006359 | ☐ | RLS (USA), INC, SUCCESSOR AND ASSIGN TO MEDI-PHYSICS DBA GE HEALTHCARE | MAIL CODE 7332 PO BOX 7247 PHILADELPHIA, PA 19170 |
| 2.6564 | SH-RA-03130535 - RLS USA INC - RADIOPHARMACEUTICAL PRODUCT ADD DATED 05/06/2021 | UNDETERMINED | SHC_SCC_012767 | ☐ | RLS (USA), INC., | MAIL CODE 7332 PO BOX 7247 PHILADELPHIA, PA 19170 |
| 2.6565 | MASTER SERVICES AGREEMENT DATED 01/01/2015 | 12/31/2015 | SHC_SCC_012920 | ☐ | ROBERT GUERRA | |
| 2.6566 | SUPPLY CHAIN AGREEMENT | UNDETERMINED | SHC_SCC_012805 | ☐ | ROCHE DIAGNOSTICS | 2100 DORCHESTER AVENUE 465 WARWICK INDUSTRIAL DRIVE DORCHESTER, MA 02124 USA |
| 2.6567 | AMENDMENT OF EXISTING SCHEDULE DATED 01/16/2018 | UNDETERMINED | SHC_SCC_012892 | ☑ | ROCHE DIAGNOSTICS | 2100 DORCHESTER AVENUE 465 WARWICK INDUSTRIAL DRIVE DORCHESTER, MA 02124 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6568 | PROGRAM AGREEMENT DATED 09/11/2018 | UNDETERMINED | SHC_SCC_012781 | ☑ | ROCHE DIAGNOSTICS | 2100 DORCHESTER AVENUE 465 WARWICK INDUSTRIAL DRIVE DORCHESTER, MA 02124 USA |
| 2.6569 | PRODUCT SCHEDULE AGREEMENT DATED 02/20/2013 | UNDETERMINED | SHC_SCC_012873 | ☑ | ROCHE DIAGNOSTICS | 2100 DORCHESTER AVENUE 465 WARWICK INDUSTRIAL DRIVE DORCHESTER, MA 02124 USA |
| 2.6570 | SL-LA-0070 - ROCHE DIAGNOSTICS - ADDENDUM TO CORPORATE TISSUE PRODUCT AGREEMENT - HFH - 9.29.19 DATED 09/30/2014 | UNDETERMINED | SHC_SCC_012857 | ☐ | ROCHE DIAGNOSTICS | 500 BOYLSTON ST. BOSTON, MA 02116 USA |
| 2.6571 | STEWARD AMENDMENT ONE TO PRODUCT PRICING AGREEMENT DATED 07/31/2019 | UNDETERMINED | SHC_SCC_012790 | ☐ | ROCHE DIAGNOSTICS | 9115 HAGUE ROAD INDIANAPOLIS, INDIANA 46250 |
| 2.6572 | AMENDMENT OF EXISTING PRODUCT SCHEDULE DATED 07/30/2013 | 07/29/2014 | SHC_SCC_012893 | ☑ | ROCHE DIAGNOSTICS | MAIL CODE 5021 PO BOX 660367 DALLAS, TX 75266-0367 |
| 2.6573 | EMALI RE: ANNUAL SPENDS DATED 01/04/2022 | 01/03/2023 | SHC_SCC_012901 | ☐ | ROCHE DIAGNOSTICS | MAIL CODE 5021 PO BOX 660367 DALLAS, TX 75266-0367 |
| 2.6574 | TISSUE PRODUCT ADDENDUM DATED 10/31/2012 | 10/30/2017 | SHC_SCC_012889 | ☑ | ROCHE DIAGNOSTICS | MAIL CODE 5021 PO BOX 660367 DALLAS, TX 75266-0367 |
| 2.6575 | PRODUCT ADDENDUM DATED 10/31/2012 | 10/30/2017 | SHC_SCC_012890 | ☑ | ROCHE DIAGNOSTICS | MAIL CODE 5021 PO BOX 660367 DALLAS, TX 75266-0367 |
| 2.6576 | ROCHE DIAGNOSTICS CORPORATION AMENDMENT | UNDETERMINED | SHC_SCC_012880 | ☐ | ROCHE DIAGNOSTICS CORPORATION | 9115 HAGUE ROAD INDIANAPOLIS, INDIANA 46250 USA |
| 2.6577 | ADDENDUM TO ENCOMPASS AGREEMENT FOR POINT OF CARE BLOOD GLUCOSE AND LANCETS DATED 03/01/2015 | UNDETERMINED | SHC_SCC_012793 | ☐ | ROCHE DIAGNOSTICS CORPORATION | 9115 HAGUE ROAD INDIANAPOLIS, INDIANA 46250 |
| 2.6578 | STEWARD GLUCOSE ADDENDUM - SIGNED - 12_20_19 DATED 12/18/2019 | UNDETERMINED | SHC_SCC_012796 | ☐ | ROCHE DIAGNOSTICS CORPORATION | 9115 HAGUE ROAD INDIANAPOLIS, INDIANA 46250 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6579 | SH-LA-0012 - ROCHE DIAGNOSTICS - PROGRAM MASTER AGREEMENT - ONGOING DATED 02/20/2013 | 02/19/2018 | SHC_SCC_012806 | ☐ | ROCHE DIAGNOSTICS CORPORATION | 9115 HAGUE ROAD INDIANAPOLIS, INDIANA 46250 |
| 2.6580 | SH-LA-4711 - ROCHE DIAGNOSTICS - ALIQ TIPS 2000 UL DATED 05/16/2018 | UNDETERMINED | SHC_SCC_012894 | ☐ | ROCHE DIAGNOSTICS CORPORATION | 9115 HAGUE ROAD INDIANAPOLIS, INDIANA 46250 |
| 2.6581 | AMENDMENT MASTER AGREEMENT DATED 02/20/2013 | UNDETERMINED | SHC_SCC_012775 | ☐ | ROCHE DIAGNOSTICS CORPORATION | 9115 HAGUE ROAD INDIANAPOLIS, INDIANA 46250 |
| 2.6582 | XYZ-ROCHE DATED 10/01/2018 | UNDETERMINED | SHC_SCC_012783 | ☐ | ROCHE DIAGNOSTICS CORPORATION | 9115 HAGUE ROAD INDIANAPOLIS, INDIANA 46250 |
| 2.6583 | SH-LA-09124442 - ROCHE - REAGENT ADD DATED 12/17/2018 | UNDETERMINED | SHC_SCC_012785 | ☐ | ROCHE DIAGNOSTICS CORPORATION | 9115 HAGUE ROAD INDIANAPOLIS, INDIANA 46250 |
| 2.6584 | AMENDMENT TO AN EXISTING PRODUCT SCHEDULE DATED 06/07/2013 | 06/06/2018 | SHC_SCC_012786 | ☐ | ROCHE DIAGNOSTICS CORPORATION | 9115 HAGUE RD INDIANAPOLIS, IN 46250 US |
| 2.6585 | ORIGINAL AGREEMENT DATED 02/22/2013 | UNDETERMINED | SHC_SCC_012791 | ☐ | ROCHE DIAGNOSTICS CORPORATION | 9115 HAGUE ROAD INDIANAPOLIS, INDIANA 46250 |
| 2.6586 | AMENDMENT PROGRAM AGREEMENT DATED 02/20/2013 | 12/31/2021 | SHC_SCC_012804 | ☐ | ROCHE DIAGNOSTICS CORPORATION | 9115 HAGUE RD INDIANAPOLIS, IN 46250 US |
| 2.6587 | AMENDMENT ENCOMPASS AGREEMENT DATED 12/19/2019 | 12/18/2020 | SHC_SCC_012814 | ☐ | ROCHE DIAGNOSTICS CORPORATION | 9115 HAGUE RD INDIANAPOLIS, IN 46250 US |
| 2.6588 | AMENDMENT TO ENCOMPASS AGREEMENT | UNDETERMINED | SHC_SCC_012816 | ☐ | ROCHE DIAGNOSTICS CORPORATION | 9115 HAGUE ROAD INDIANAPOLIS, INDIANA 46250 |
| 2.6589 | AMENDMENT PRODUCT SCHEDULE - HEALTHTRUST DATED 10/26/2021 | UNDETERMINED | SHC_SCC_012821 | ☐ | ROCHE DIAGNOSTICS CORPORATION | 9115 HAGUE ROAD INDIANAPOLIS, INDIANA 46250 |
| 2.6590 | AMENDMENT ENCOMPASS AGREEMENT DATED 12/19/2019 | 01/24/2023 | SHC_SCC_012832 | ☐ | ROCHE DIAGNOSTICS CORPORATION | 9115 HAGUE RD INDIANAPOLIS, IN 46250 US |
| 2.6591 | AMENDMENT TO PRODUCT SCHEDULE AGREEMENT DATED 07/24/2023 | UNDETERMINED | SHC_SCC_012836 | ☐ | ROCHE DIAGNOSTICS CORPORATION | 9115 HAGUE ROAD INDIANAPOLIS, INDIANA 46250 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.6592 | DIAGNOSTICS CORPORATION AMENDMENT DATED 10/21/2021 | UNDETERMINED | SHC_SCC_012837 | ☐ | ROCHE DIAGNOSTICS CORPORATION | 9115 HAGUE ROAD<br>INDIANAPOLIS, INDIANA 46250 |
| 2.6593 | AMENDMENT FOR PRODUCT SCHEDULE AGREEMENT DATED 08/20/2013 | 08/19/2014 | SHC_SCC_012860 | ☑ | ROCHE DIAGNOSTICS CORPORATION | 9115 HAGUE RD<br>INDIANAPOLIS, IN 46250<br>US |
| 2.6594 | AMENDMENT TO EXISTING PRODUCT SCHEDULE DATED 02/22/2013 | 02/21/2014 | SHC_SCC_012864 | ☐ | ROCHE DIAGNOSTICS CORPORATION | 9115 HAGUE RD<br>INDIANAPOLIS, IN 46250<br>US |
| 2.6595 | AMENDMENT TO EXISTING PRODUCT SCHEDULE DATED 12/10/2013 | 12/09/2014 | SHC_SCC_012885 | ☑ | ROCHE DIAGNOSTICS CORPORATION | 9115 HAGUE RD<br>INDIANAPOLIS, IN 46250<br>US |
| 2.6596 | AMENDMENT OF EXISTING PROGRAM AGREEMENT DATED 02/20/2013 | 02/19/2014 | SHC_SCC_012895 | ☐ | ROCHE DIAGNOSTICS CORPORATION | 9115 HAGUE RD<br>INDIANAPOLIS, IN 46250<br>US |
| 2.6597 | PRODUCT AGREEMENT DATED 06/22/2018 | 06/21/2025 | SHC_SCC_012771 | ☐ | ROCHE DIAGNOSTICS CORPORATION | 9115 HAGUE RD<br>INDIANAPOLIS, IN 46250<br>US |
| 2.6598 | PRICING AGREEMENT BETWEEN DATED 09/01/2002 | 09/01/2007 | SHC_SCC_012839 | ☐ | ROCHE DIAGNOSTICS CORPORATION, | 9115 HAGUE ROAD<br>INDIANAPOLIS, IN 46250<br>USA |
| 2.6599 | CONTRACT PRICING DATED 04/05/2018 | 04/05/2019 | SHC_SCC_012904 | ☐ | ROCKET MEDICAL | 150 RECREATION PARK<br>HINGHAM, MA 02360<br>US |
| 2.6600 | ADDENDUM TO AGREEMENT DATED 04/01/2016 | 03/31/2019 | SHC_SCC_015022 | ☐ | ROI COMPANIES | 85 PRESCOTT STREET SUITE 402<br>WORCESTER, MA 01605 |
| 2.6601 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 11/04/2019 | UNDETERMINED | SHC_ITSHAREPT_01 975 | ☐ | ROI HEALTHCARE SOLUTIONS, LLC | 5555 GLENRIDGE CONNECTOR SUITE 200<br>ATLANTA, GA 30342 |
| 2.6602 | MASTER SERVICES AGREEMENT DATED 01/01/2015 | 12/31/2015 | SHC_SCC_012920 | ☐ | RONCO | 2306 SALEM DR. |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6603 | RONCO - CSEM-SAH-CCGS JAN08-DEC10 DATED 01/01/2008 | 12/31/2010 | SHC_SCC_012916 | ☐ | RONCO COMMUNICATIONS | 795 MIDDLE ST<br>FALL RIVER, MA 02721 |
| 2.6604 | PHYSICIAN EMPLOYMENT AGREEMENT DATED 06/04/2013 | UNDETERMINED | SHC_SCC_012924 | ☑ | ROSHNEY R. JACOB, M.D. | 200 GROTON ROAD<br>AYER, MA 01432 |
| 2.6605 | PRICING DATED 12/01/2015 | 12/31/2019 | SHC_SCC_012928 | ☐ | ROTATION MEDICAL | 15350 25TH AVE N SUITE 100<br>PLYMOUTH, MN 55447-2082 |
| 2.6606 | SH-FA-06155721 DH PACE - MOUNTAIN VISTA MEDICAL CENTER 85K - EXECUTED DATED 10/07/2021 | UNDETERMINED | SHC_SCC_005016 | ☐ | ROY GALLEGOS | |
| 2.6607 | DH PACE - MVMC - DOCK LEVELER $4K DATED 08/17/2021 | UNDETERMINED | SHC_SCC_005017 | ☐ | ROY GALLEGOS | |
| 2.6608 | SH-FA-01175544 DH PACE - MVMC - DOCK LEVELER $4K DATED 12/08/2021 | UNDETERMINED | SHC_SCC_005018 | ☐ | ROY GALLEGOS | |
| 2.6609 | LAUNDRY AND LINEN MANAGEMENT CONTRACT DATED 06/01/2004 | 09/30/2007 | SHC_SCC_012929 | ☐ | ROYAL INSTITUTIONAL SERVICES, INC. | 520 COLUMBIA STREET<br>SOMERVILLE, MASSACHUSETTS 02143<br>USA |
| 2.6610 | REIMBURSEMENT SERVICES GROUP - 1ST AMENDMENT TO AGREEMENT - STEWARD - ONGOING DATED 09/19/2013 | UNDETERMINED | SHC_SCC_012534 | ☐ | RSG INC. | 68 COMMERCIAL WHARF<br>BOSTON, MA 02110 |
| 2.6611 | BUSINESS ASSOCIATE AGREEMENT DATED 06/19/2023 | 06/18/2024 | SHC_ONBS_027622 | ☐ | RSOURCE LLC D/B/A KNOWTION HEALTH | 433 PLAZA REAL<br>BOCA RATON, FL 33432 |
| 2.6612 | SERVICE AGREEMENT DATED 03/07/2011 | 03/06/2012 | SHC_ONBS_43829 | ☐ | RTG MEDICAL | 186 SEVEN FARMS RD UNIT F 245<br>CHARLSTON, SC 29492<br>US |
| 2.6613 | RTG MEDICAL - TECHNICALSERVICES AGREEMENT - ONGOING DATED 09/26/2005 | UNDETERMINED | SHC_SCC_012940 | ☐ | RTG MEDICAL, | 1005 EAST 23RD AVENUE SOUTH SUITE 200 |
| 2.6614 | SH-SU-5193 - RTI - MASTER PRICE AGREEMENT - EXP - 6-30-19 DATED 01/22/2019 | 02/20/2019 | SHC_SCC_012943 | ☐ | RTI SURGICAL, INC. | 11621 RESEARCH CIRCLE<br>ALACHUA, FL 32615 |
| 2.6615 | SH-SU-5193 - RTI - MASTER PRICE AGREEMENT - EXP - 6-30-19 DATED 01/22/2019 | 02/20/2019 | SHC_SCC_012943 | ☐ | RTI SURGICAL, INC.("RTI") | ADDRESS REDACTED |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6616 | SH-SU-15144621 - S JACKSON - SUPRAMID SUTURES - HFS-M - 3-22-2019 DATED 03/22/2019 | 12/31/2019 | SHC_SCC_012959 | ☐ | S. JACKSON, INC., | PO BOX 4487 ALEXANDRIA, VA 22303 USA |
| 2.6617 | SHORT FORM PRODUCT PLACEMENT AGREEMENT DATED 06/01/2018 | 12/31/2019 | SHC_SCC_012962 | ☐ | S&S WORLDWIDE | PO BOX 90 MONDOVI, WI 54755 US |
| 2.6618 | PRODUCTS AND PRICING | UNDETERMINED | SHC_SCC_012968 | ☐ | S&S WORLDWIDE | PO BOX 90 MONDOVI, WI 54755 |
| 2.6619 | SH-NS-09153136 - S&S WORLDWIDE - AMENDMENT TO ADD CENTRAL AND WEST TO MASTER AGREEMENT FOR ARTS AND CRAFTS SUPPLIES DATED 07/24/2018 | 12/31/2019 | SHC_SCC_012963 | ☐ | S&S WORLDWIDE, | 75 MILL ST COLCHESTER, CT |
| 2.6620 | SH-AC-0004 - S&S WORLDWIDE - PRICING AGREEMENT FOR ARTS & CRAFTS SUPPLIES - STEWARD - 12.31.2017 DATED 11/01/2016 | 12/31/2017 | SHC_SCC_012966 | ☐ | S&S WORLDWIDE, | 75 MILL ST COLCHESTER, CT |
| 2.6621 | SH-NS-4669 - S&S WORLDWIDE - ARTS & CRAFTS SUPPLIES DATED 01/18/2018 | 12/31/2019 | SHC_SCC_012967 | ☐ | S&S WORLDWIDE, | 75 MILL ST COLCHESTER, CT |
| 2.6622 | SABA - MASTER AGREEMENT WITH STEWARD HEALTH CARE SYSTEM DATED 05/31/2012 | UNDETERMINED | SHC_SCC_012970 | ☐ | SABA | ATTN: LEGAL DEPARTMENT REDWOOD SHORES, CA 94065 |
| 2.6623 | PROPOSED INDEPENDENT CONTRACTOR DATED 05/28/2009 | UNDETERMINED | SHC_SCC_012982 | ☐ | SAFE PASSAGE NEUROMONITORING, INC. | 915 BROADWAY SUITE 1200 NEW YORK, NEW YORK 10010 USA |
| 2.6624 | AMENDMENT TO SERVICE AGREEMENT DATED 05/11/2015 | UNDETERMINED | SHC_SCC_012985 | ☐ | SAFE PASSAGE NEUROMONITORING, LLC, | 915 BROADWAY SUITE 1200 NEW YORK, NEW YORK 10010 USA |
| 2.6625 | NAME AND ADDRESS AMENDMENT TO SERVICES AGREEMENT DATED 07/01/2013 | UNDETERMINED | SHC_SCC_012986 | ☐ | SAFE PASSAGE NEUROMONITORING, LLC'S | 636 BROADWAY SUITE 222 NEW YORK, NY 10012 USA |
| 2.6626 | PURCHASING AGREEMENT DATED 01/01/2021 | UNDETERMINED | SHC_SCC_012992 | ☐ | SAGE PRODUCTS | 3909 THREE OAKS ROAD CARY, IL 60013 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.6627 | DESIGNATION FORM DATED 06/01/2016 | 05/31/2019 | SHC_SCC_013003 | ☐ | SAGE PRODUCTS LLC | 3911 THREE OAKS ROAD CARY, IL 60013 US |
| 2.6628 | PARTICIPATING MEMBER DESIGNATION FORM DATED 08/01/2016 | 07/31/2019 | SHC_SCC_013004 | ☐ | SAGE PRODUCTS LLC | 3913 THREE OAKS ROAD CARY, IL 60013 US |
| 2.6629 | FACILITY ACKNOWLEDGEMENT FORM DATED 12/15/2017 | 12/14/2018 | SHC_SCC_013006 | ☐ | SAGE PRODUCTS LLC | 3914 THREE OAKS ROAD CARY, IL 60013 US |
| 2.6630 | PURCHASE AGREEMENT DATED 08/01/2017 | 06/30/2020 | SHC_SCC_013005 | ☐ | SAGE PRODUCTS LLC | ADDRESS REDACTED |
| 2.6631 | HOLOGIC - ORDER FORM - SAH - 12.22.17 DATED 12/23/2014 | 01/21/2016 | SHC_SCC_007153 | ☐ | SAH AMBULATORY CARE CENTER - HAWTHORN | 535 FAUNCE CORNER RD SHARED DARTMOUTH, |
| 2.6632 | MASTER PURCHASE AGREEMENT DATED 07/06/2016 | UNDETERMINED | SHC_SCC_013008 | ☐ | SAILPOINT TECHNOLOGIES INC., | 11305 FOUR POINTS DRIVE BUILDING SUITE 100 AUSTIN, TX 78726 USA |
| 2.6633 | SAILPOINT TECHNOLOGIES IDENTITYIQ PROFESSIONAL SERVICES STATEMENT OF WORK FOR STEWARD HEALTH CARE SYSTEM LLC DATED 07/06/2016 | UNDETERMINED | SHC_ITSHAREPT_01 557 | ☐ | SAILPOINT TECHNOLOGIES, INC. | 11305 FOUR POINTS DRIVE BUILDING SUITE 100 AUSTIN, TX 78726 |
| 2.6634 | IDENTITYIQ EXPERT SERVICES STATEMENT OF WORK FOR STEWARD DATED 07/06/2016 | UNDETERMINED | SHC_ITSHAREPT_02 361 | ☐ | SAILPOINT TECHNOLOGIES, INC. | 11305 FOUR POINTS DRIVE BUILDING SUITE 100 AUSTIN, TX 78726 |
| 2.6635 | PURCHASER ACKNOWLEDGMENT DATED 01/01/2020 | 12/31/2022 | SHC_SCC_008154 | ☐ | SALES MANAGER | |
| 2.6636 | MASTER SUBSCRIPTION AGREEMENT DATED 08/23/2019 | UNDETERMINED | SHC_SHCN_000116 | ☐ | SALESFORCE.COM | |
| 2.6637 | MASTER SUBSCRIPTION AGREEMENT DATED 03/30/2015 | UNDETERMINED | SHC_SCC_013012 | ☐ | SALESFORCE.COM, INC, | 415 MISSION STREET SAN FRANCISCO, CA 94105 |
| 2.6638 | MASTER SUBSCRIPTION AGREEMENT DATED 03/03/2015 | UNDETERMINED | SHC_ITSHAREPT_01 281 | ☐ | SALESFORCE.COM, INC, | 415 MISSION STREET SAN FRANCISCO, CA 94105 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6639 | MASTER SUBSCRIPTION AGREEMENT DATED 03/30/2015 | UNDETERMINED | SHC_SCC_013012 | ☐ | SALESFORCE.COM, INC., | THE LANDMARK @ ONE MARKET, SUITE 300, SAN FRANCISCO, CALIFORNIA 94105 SAN FRANCISCO, CALIFORNIA 94105 |
| 2.6640 | STEWARD DATED 07/01/2020 | 07/30/2023 | SHC_SCC_015935 | ☐ | SANARA MEDTECH INC. | 1200 SUMMIT AVENUE SUITE 414 FORT WORTH, TX 76102 USA |
| 2.6641 | SH-SU-25103157 WOUND CARE INNOVATIONS AMENDMENT - ADD PRODUCTS DATED 07/01/2020 | UNDETERMINED | SHC_SCC_015936 | ☐ | SANARA MEDTECH INC. | 1200 SUMMIT AVENUE SUITE 414 FORT WORTH, TX 76102 USA |
| 2.6642 | AMENDMENT TO VAXVALUE AGREEMENT DATED 07/01/2022 | 06/15/2025 | SCC_PAULYVENDORS_00030 | ☐ | SANOFI PASTEUR INC | 12458 COLLECTIONS CENTER DR CHICAGO, IL 60693 US |
| 2.6643 | CONCUR TECHNOLOGIES, INC. ORDER FORM DATED 09/22/2021 | UNDETERMINED | SHC_SCC_013023 | ☐ | SAP AMERICA | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 USA |
| 2.6644 | ORDER FORM DATED 08/20/2020 | 08/19/2022 | SHC_SCC_013021 | ☐ | SAP AMERICA | 12421 MEREDITH DR URBANDALE, IA 50398 |
| 2.6645 | ORDER FORM DATED 08/03/2021 | 09/01/2021 | SHC_SCC_013022 | ☐ | SAP AMERICA | 12421 MEREDITH DR URBANDALE, IA 50398 |
| 2.6646 | SH-CA-14161339 - SAPHENA MEDICAL INC - VENAPAX PRODUCT AGREEMENT DATED 12/21/2020 | 12/20/2023 | SHC_SCC_013026 | ☐ | SAPHENA MEDICAL, INC., | 375 WEST STREET WEST BRIDGEWATER, MA 02379 USA |
| 2.6647 | AMENDMENT DATED 04/01/2011 | UNDETERMINED | SHC_SCC_013031 | ☐ | SBSC, INC | 246 WALNUT ST STE 104 NEWTON, MA 02460 |
| 2.6648 | ENVIRONMENTAL SCENT SERVICE AGREEMENT DATED 02/13/2020 | UNDETERMINED | SHC_SCC_013035 | ☑ | SCENTAIR TECHNOLOGIES INC | 500 BOYLSTON ST BOSTON, MA 02116 |
| 2.6649 | ENVIRONMENTAL SCENT SERVICE AGREEMENT DATED 01/31/2020 | UNDETERMINED | SHC_SCC_013034 | ☑ | SCENTAIR TECHNOLOGIES, LLC. | PO BOX 978754 DALLAS, TX 75397-8754 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6650 | STEWARD HEALTH CARE - NAMS_TMS ONLINE_HTM-HFM_60 TERMS_FINAL FOR SIGNATURE DATED 08/23/2021 | 08/22/2022 | SHC_SCC_000611 | ☐ | SCOTT KENYON | 1900 N PEARL ST SUITE 2400 DALLAS, TX 75201 USA |
| 2.6651 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 08/30/2022 | UNDETERMINED | SHC_ITSHAREPT_02 818 | ☐ | SCRIPTPRO PHARMACY BENEFIT ADMINISTRATOR LLC | 5828 REEDS ROAD MISSION, KS 66202 |
| 2.6652 | MEDICAL FACILITY SERVICE AGREEMENT DATED 06/01/2007 | 05/31/2010 | SHC_SCC_013050 | ☐ | SCRIPTRX, INC. | 312 CLEMATIS ST WEST PALM BEACH, FL 33401 |
| 2.6653 | INVENTORY AGREEMENT WITH TERM AND CONDITIONS DATED 11/01/2012 | UNDETERMINED | SHC_SCC_013062 | ☐ | SEACOAST BIOMET | ATTN: GENERAL COUNSEL NORWOOD, MA 02062 |
| 2.6654 | FIRST AMENDMENT TO AGREEMENT DATED 11/01/2010 | UNDETERMINED | SHC_SCC_013063 | ☐ | SEACOAST BIOMET INC. | 5810 NANCY RIDGE DR-STE 150 SAN DIEGO, CA 92121 |
| 2.6655 | PURCHASE AND SALE AGREEMENT DATED 07/01/2010 | 06/30/2014 | SHC_SCC_013061 | ☐ | SEACOAST BIOMET, INC. | 5810 NANCY RIDGE DR-STE 150 SAN DIEGO, CA 92121 USA |
| 2.6656 | PURCHASE ORDER CUM EVALUATION RESULTS DATED 01/02/2008 | UNDETERMINED | SHC_SCC_013068 | ☐ | SEAGATE | 117 S COOK ST STE 247 BARRINGTON, IL 60010 |
| 2.6657 | ARMSTRONG FRANKLIN FEE AGREEMENT DATED 01/15/2013 | UNDETERMINED | SHC_SCC_001527 | ☐ | SEARCH ENTERPRISES, LLC DBA ARMSTRONG FRANKLIN | P O BOX 37749 PHILADELPHIA, PA 19101-5049 |
| 2.6658 | SH-SU-13130336 - SEASPINE - BIOLOGICS INITIATIVE - S2 - EXP 11-30-23 DATED 01/15/2020 | UNDETERMINED | SHC_SCC_013057 | ☐ | SEASPINE SALES LLC | 5770 ARMADA DRIVE CARLSBAD, CA 92008 |
| 2.6659 | SH-SU-4899 - SEGWAY ORTHOPEDICS - RETROGRADE AND ANTEGRADE LIGAMENT KNIVES, SEGWAY INSTRUMENT SET DATED 02/28/2018 | 02/27/2020 | SHC_SCC_013084 | ☐ | SEGWAY ORTHOPAEDICS | 140 HAVERHILL HAVERHILL, MA 01830 |
| 2.6660 | SALES QUOTATION DATED 10/12/2017 | UNDETERMINED | SHC_SCC_013088 | ☐ | SEKISUI DIAGNOSTICS | ATTN: GENERAL COUNSEL HOUSTON, TX 77070 |
| 2.6661 | SELECT ENERGY 2003-2007 DATED 12/22/2003 | UNDETERMINED | SHC_SCC_013090 | ☐ | SELECT ENERGY, INC. | 795 MIDDLE ST FALL RIVER, MA 02721 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6662 | FIRST AMENDMENT TO THE AGREEMENT BETWEEN SENIOR WHOLE HEALTH AND VENDOR DATED 09/01/2006 | UNDETERMINED | SHC_SCC_013095 | ☐ | SENIOR WHOLE HEALTH | 58 CHARLES ST 2ND FLOOR CAMBRIDGE, MA 02141 |
| 2.6663 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 01/30/2020 | UNDETERMINED | SHC_ITSHAREPT_01 774 | ☐ | SENTER CATERING CO. DBA SENTER MANAGEMENT COMPANY | 4581 WESTON ROAD STE 338 WESTON, FL 33331 |
| 2.6664 | FOOD SERVICE AGREEMENT DATED 10/01/2010 | 09/30/2012 | SHC_ONBS_43792 | ☐ | SENTER MANAGEMENT COMPANY | 7154 UNIVERSITY DRIVE SUITE 19 TAMARAC, FL 33321 US |
| 2.6665 | SH-PH-10083453 - SEQIRUS 2023-2024 FLU SEASON AMENDMENT DATED 04/01/2014 | UNDETERMINED | SHC_SCC_013098 | ☐ | SEQIRUS USA INC., | 25 DEFOREST AVE SUMMIT, NJ 07901 USA |
| 2.6666 | CROWN APPAREL SERVICES - SERVICE AGREEMENT RURNACE BROOK INTERNAL MEDICINE - SMG - 1.28.18 DATED 02/05/2013 | 02/04/2018 | SHC_SCC_004697 | ☐ | SERVICE INC., | 1212 HANCOCK STREET QUINCY, MA 02169 |
| 2.6667 | PLANNED MAINTENANCE PROPOSAL DATED 08/15/2006 | UNDETERMINED | SHC_SCC_013104 | ☐ | SERVICE SOLUTIONS | ATTN: GENERAL COUNSEL HARVEY, IL 60426 |
| 2.6668 | CUSTOMER REGISTRATION FORM AGREEMENT DATED 01/01/2013 | UNDETERMINED | SHC_SCC_013107 | ☐ | SERVICEHUB | 548 MARKET ST PMB SAN FRANCISCO, CA 94104-5401 |
| 2.6669 | CUSTOMER REGISTRATION FORM DATED 10/01/2010 | 09/30/2011 | SHC_SCC_013108 | ☐ | SERVICEHUB CORPORATION | P. O. BOX 731 CUPERTINO, CA 95015 US |
| 2.6670 | CUSTOMER REGISTRATION FORM DATED 10/01/2010 | 09/30/2011 | SHC_SCC_013108 | ☐ | SERVICEHUB CORPORATION CARITAS CHRISTI HEALTH CARE | P. O. BOX 731, CUPERTINO, CA 95015 235 NORTH PEARL STREET BROCKTON CUPERTINO, CA 95015 |
| 2.6671 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 01/01/2016 | UNDETERMINED | SHC_SCC_013106 | ☐ | SERVICEHUB CORPORATION. | PO BOX 740702 ATLANTA, GA 30374 |
| 2.6672 | REIMBURSEMENT SERVICES GROUP - 2ND AMENDMENT TO AGREEMENT - STEWARD - ONGOING DATED 12/17/2013 | UNDETERMINED | SHC_SCC_012535 | ☐ | SERVICES GROUP INC. | 401 PARK AVENUE SOUTH NEW YORK, NEW YORK 10016 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6673 | COX BUSINESS - COMMERCIAL SERVICE AGREEMENT - STEWARD - 8.23.13 DATED 08/23/2012 | 12/23/2012 | SHC_SCC_004557 | ☐ | SHANNON BRODEUR STEWARD HEALTHCARE | 900 WARREN AVE EAST PROVIDENCE, RHODE ISLAND 02914 USA |
| 2.6674 | BUSINESS ASSOCIATE AGREEMENT DATED 07/01/2014 | UNDETERMINED | SHC_SCC_013113 | ☑ | SHARED DIAGNOSTIC SERVICES | ATTN: GENERAL COUNSEL WEYMOUTH, MA 02188 |
| 2.6675 | TECHNOLOGIES, AN ARROW COMPANY MASTER ORDER AGREEMENT DATED 10/28/2011 | UNDETERMINED | SHC_SCC_013123 | ☑ | SHARED TECHNOLOGIES INC., | P.O. BOX 4869 HOUSTON, TX 77210-4869 |
| 2.6676 | NOVATION AGREEMENT DATED 12/18/2017 | UNDETERMINED | SHC_SCC_003928 | ☑ | SHARON PENNSYLVANIA HOSPITAL COMPANY, LLC, | 740 EAST STATE STREET SHARON, PENNSYLVANIA 16146 |
| 2.6677 | ACCEPTANCE OF PROPOSAL DATED 02/13/2020 | UNDETERMINED | SHC_SCC_004195 | ☐ | SHARON REGIONAL HOSPITAL COMMERCIAL PROPERTY MAINTENANCE & SWEEPING INC. | 740 E. STATE STREET SHARON, PA 01646 USA |
| 2.6678 | CONSULTING DATED 07/19/2011 | UNDETERMINED | SHC_SCC_006013 | ☐ | SHCS, | PO BOX 75315 CHICAGO, IL 60675-5315 |
| 2.6679 | INFORMATION SECURITY RIDER: DATED 10/20/2021 | UNDETERMINED | SHC_SCC_000021 | ☐ | SHIFT 4 PAYMENTS, INC. | 1551 HILLSHIRE DR LAS VEGAS, NV 89134-6321 |
| 2.6680 | SH-CA-06152352 AMENDMENT - SHOCKWAVE MEDICAL EXP.2023.12.20 DATED 12/21/2020 | UNDETERMINED | SHC_SCC_013134 | ☐ | SHOCKWAVE MEDICAL INC. | 5403 BETSY ROSS DR. SANTA CLARA, CA 95054 |
| 2.6681 | TERMINATION NOTICE DATED 11/29/2023 | UNDETERMINED | SHC_OOC_000052 | ☐ | SHOCKWAVE MEDICAL, INC | |
| 2.6682 | PRODUCT CONSIGNMENT ADDENDUM (AFFILIATE FACILITY LEVEL) DATED 05/06/2019 | UNDETERMINED | SHC_SCC_013126 | ☐ | SHOCKWAVE MEDICAL, INC. | 5403 BETSY ROSS DR. SANTA CLARA, CA 95054 |
| 2.6683 | EQUIPMENT LOAN ADDENDUM (AFFILIATE FACILITY LEVEL) DATED 05/06/2019 | UNDETERMINED | SHC_SCC_013127 | ☐ | SHOCKWAVE MEDICAL, INC. | 5403 BETSY ROSS DR. SANTA CLARA, CA 95054 |
| 2.6684 | SH-CA-22100315 - SHOCKWAVE MEDICAL - ILV PRICING AGREEMENT - EXTENSION AMENDMENT DATED 10/22/2020 | 12/31/2020 | SHC_SCC_013128 | ☐ | SHOCKWAVE MEDICAL, INC. | 5403 BETSY ROSS DR. SANTA CLARA, CA 95054 |
| 2.6685 | FIRST AMENDMENT TO EVALUATION AND PURCHASE AGREEMENT DATED 11/08/2021 | UNDETERMINED | SHC_SCC_013130 | ☐ | SHOCKWAVE MEDICAL, INC. | 5403 BETSY ROSS DR. SANTA CLARA, CA 95054 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6686 | SECOND AMENDMENT TO EVALUATION AND PURCHASE AGREEMENT DATED 01/18/2022 | UNDETERMINED | SHC_SCC_013132 | ☐ | SHOCKWAVE MEDICAL, INC. | 5403 BETSY ROSS DR. SANTA CLARA, CA 95054 |
| 2.6687 | SH-CA-220100315 SHOCKWAVE MUTUAL TERMINATION OF CONSIGNMENT AND PURCHASE AGREEMENT (HPG) DATED 12/21/2022 | UNDETERMINED | SHC_SCC_013135 | ☐ | SHOCKWAVE MEDICAL, INC. | 5403 BETSY ROSS DR. SANTA CLARA, CA 95054 |
| 2.6688 | SH-CA-22100315 - SHOCKWAVE MEDICAL - ILV PRICING AGREEMENT DATED 05/06/2019 | 05/05/2020 | SHC_SCC_013125 | ☐ | SHOCKWAVE MEDICAL, INC., | 5403 BETSY ROSS DR. SANTA CLARA, CA 95054 USA |
| 2.6689 | SH-CA-17121118 - SHOCKWAVE MEDICAL - INTRAVASCULAR LITHOTRIPSY EVALUATION AND PRICING AGREEMENT DATED 12/21/2020 | 01/19/2024 | SHC_SCC_013129 | ☐ | SHOCKWAVE MEDICAL, INC., | 5403 BETSY ROSS DR. SANTA CLARA, CA 95054 USA |
| 2.6690 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 12/06/2016 | UNDETERMINED | SHC_SCC_013143 | ☐ | SHRED-IT | 1150 PROVIDENCE HIGHWAY SHARON, MASSACHUSETTS 02067 |
| 2.6691 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 01/13/2017 | UNDETERMINED | SHC_SCC_013149 | ☐ | SHRED-IT | 1150 PROVIDENCE HIGHWAY SHARON, MASSACHUSETTS 02067 |
| 2.6692 | MASTER SERVICE AGREEMENT DATED 07/18/2016 | 07/17/2019 | SHC_SCC_013147 | ☐ | SHRED-IT USA LLC | 1150 PROVIDENCE HIGHWAY SHARON, MASSACHUSETTS 02067 USA |
| 2.6693 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 12/23/2015 | UNDETERMINED | SHC_SCC_013142 | ☐ | SHRED-IT USA, LLC | 1150 PROVIDENCE HIGHWAY SHARON, MASSACHUSETTS 02067 |
| 2.6694 | STEWARD DATED 01/12/2021 | 01/11/2022 | SHC_SCC_013153 | ☐ | SHUKLA MEDICAL | 8300 SHEEN DRIVE SAINT PETERSBURG, FL 33709 USA |
| 2.6695 | AMENDMENT NO. 1 TO EXTRACTION EQUIPMENT PRODUCT PRICING AGREEMENT DATED 11/15/2022 | UNDETERMINED | SHC_SCC_013154 | ☐ | SHUKLA MEDICAL | 8300 SHEEN DRIVE SAINT PETERSBURG, FL 33709 USA |
| 2.6696 | SUPPLY CHAIN DATED 04/01/2017 | 03/31/2019 | SHC_SCC_013161 | ☐ | SI BONE, INC. | 3055 OLIN AVE SUITE 2200 SAN JOSE, USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6697 | MASTER AGREEMENT TERMINATION LETTER | UNDETERMINED | SHC_SCC_013163 | ☐ | SI-BONE | ATTN: GENERAL COUNSEL<br>SANTA CLARA, CA 95050 |
| 2.6698 | SH-SU-4745 - SI BONE - AMENDMENT TO ADD ALL STEWARD HEALTHCARE ENTITIES DATED 01/12/2018 | UNDETERMINED | SHC_SCC_013162 | ☐ | SI-BONE, INC., DELAWARE CORPORATION | 3055 OLIN AVE. STE. 2200<br>SAN JOSE, CA 95128<br>USA |
| 2.6699 | ENERGY SERVICES PROGRAM AGREEMENT DATED 06/08/2004 | 06/07/2007 | SHC_SCC_013298 | ☐ | SIEMENS | 85 JOHN ROAD<br>CANTON, MA 02021<br>US |
| 2.6700 | SERVICE AGREEMENT QUOTE DATED 08/28/2020 | UNDETERMINED | SHC_SCC_013220 | ☑ | SIEMENS | ATTN: ANA FREEMAN<br>NORWOOD, MA 02062 |
| 2.6701 | PURCHASE ORDER DATED 10/29/2021 | 11/17/2021 | SHC_SCC_013262 | ☐ | SIEMENS | OTTERBOURG P.C.<br>NEW YORK, NY 10169-0075 |
| 2.6702 | PURCHASE ORDER DATED 12/01/2021 | 12/20/2021 | SHC_SCC_013268 | ☐ | SIEMENS | OTTERBOURG P.C.<br>NEW YORK, NY 10169-0075 |
| 2.6703 | PERFORMANCE PLAN QUOTE DATED 11/05/2023 | 11/04/2023 | SHC_SCC_013293 | ☑ | SIEMENS | OTTERBOURG P.C.<br>NEW YORK, NY 10169-0075 |
| 2.6704 | EMAIL CHEMISTRY AGREEMENT DATED 04/14/2020 | UNDETERMINED | SHC_SCC_013217 | ☐ | SIEMENS | 100 BUSINESS CENTER DRIVE<br>PITTSBURGH, PA 15205 |
| 2.6705 | EQUIPMENT SALE AND PURCHASE AGREEMENT DATED 12/18/2020 | UNDETERMINED | SHC_SCC_013233 | ☑ | SIEMENS | 100 BUSINESS CENTER DRIVE<br>PITTSBURGH, PA 15205 |
| 2.6706 | PERFORMANCE PLAN QUOTE DATED 11/14/2023 | 11/13/2028 | SHC_SCC_013289 | ☑ | SIEMENS | 100 BUSINESS CENTER DRIVE<br>PITTSBURGH, PA 15205 |
| 2.6707 | EQUIPMENT PURCHASE AND SERVICE AGREEMENT DATED 10/30/2023 | 10/29/2030 | SHC_SCC_013294 | ☑ | SIEMENS | 100 BUSINESS CENTER DRIVE<br>PITTSBURGH, PA 15205 |
| 2.6708 | PARTICIPATING MEMBER DESIGNATION FORM DATED 08/01/2016 | 07/31/2019 | SHC_SCC_013324 | ☐ | SIEMENS | 100 BUSINESS CENTER DRIVE<br>PITTSBURGH, PA 15205<br>US |
| 2.6709 | PROPOSAL ANALYSIS | UNDETERMINED | SHC_SCC_013363 | ☐ | SIEMENS | 100 BUSINESS CENTER DRIVE<br>PITTSBURGH, PA 15205 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.6710 | PROPOSAL ANALYSIS DATED 11/11/2020 | 11/10/2025 | SHC_SCC_013364 | ☐ | SIEMENS | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.6711 | EQUIPMENT SALE AND PURCHASE AGREEMENT DATED 11/02/2023 | 11/01/2026 | SHC_SCC_013295 | ☑ | SIEMENS | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.6712 | PURCHASE AGREEMENT RE: EQUIPMENT DATED 01/13/2021 | UNDETERMINED | SHC_SCC_013241 | ☑ | SIEMENS | ATTN: GENERAL COUNSEL NEWARK, DE 19714-6101 |
| 2.6713 | ENERGY SUPPLY MANAGEMENT AGREEMENT DATED 07/01/2006 | 06/30/2009 | SHC_SCC_013299 | ☐ | SIEMENS | 85 JOHN ROAD CANTON, MA 02021 US |
| 2.6714 | SERVICE AGREEMENT QUOTE DATED 09/09/2019 | 09/08/2020 | SHC_SCC_013210 | ☐ | SIEMENS | 221 GREGSON DRIVE CARY, NC 27511 US |
| 2.6715 | SERVICE AGREEMENT QUOTE DATED 03/08/2020 | 09/30/2020 | SHC_SCC_013218 | ☑ | SIEMENS | ATTN: JORGE PENA CARY, NC 27511 US |
| 2.6716 | SERVICE AGREEMENT DATED 09/15/2017 | 09/14/2018 | SHC_SCC_013350 | ☐ | SIEMENS | 4122 METRIC DRIVE SUITE 100 WINTER PARK, FL 32792 US |
| 2.6717 | PURCHASE ORDER DATED 12/10/2020 | UNDETERMINED | SHC_SCC_013231 | ☑ | SIEMENS | ATTN: GENERAL COUNSEL DEERFIELD, IL 60015 |
| 2.6718 | SERVICE AGREEMENT QUOTE DATED 09/09/2020 | 09/08/2021 | SHC_SCC_013223 | ☐ | SIEMENS | ATTN: MICHELLE BOGARD CARY, TX 77706 US |
| 2.6719 | SIEMENS - ENERGY SERVICES PROGRAM AGREEMENT - STEWARD - 6.30.12 DATED 07/01/2009 | 06/30/2012 | SHC_SCC_013300 | ☐ | SIEMENS BUILDING TECHNOLOGIES, INC. | |
| 2.6720 | SIEMENS - ENERGY SERVICES PROGRAM AGREEMENT - STEWARD - 6.30.12 DATED 07/01/2009 | 06/30/2012 | SHC_SCC_013300 | ☐ | SIEMENS BUILDING TECHNOLOGIES, INC., | PO BOX 2083 CAROL STREAM, IL 60132-2083 |

Steward Health Care System LLC

Case Number: 24-90213

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.6721 | EQUIPMENT AND PRODUCTS AGREEMENT DATED 12/15/2014 | 12/14/2021 | SHC_SCC_013219 | ☐ | SIEMENS HEALTHCARE DIAGNOSTICS INC | P.O. BOX 6101 NEWARK, DE 19714-6101 US |
| 2.6722 | SH-LA-02170056 - SIEMENS - 1-1-2023 DATED 01/22/2020 | UNDETERMINED | SHC_SCC_013211 | ☑ | SIEMENS HEALTHCARE DIAGNOSTICS INC. | P.O. BOX 6101 NEWARK, DE 19714-6101 USA |
| 2.6723 | SH-LA-23172927 - SIEMENS - REAGENT CREDIT - 12-31-2021 DATED 11/29/2021 | UNDETERMINED | SHC_SCC_013266 | ☐ | SIEMENS HEALTHCARE DIAGNOSTICS INC. | P.O. BOX 6101 NEWARK, DE 19714-6101 USA |
| 2.6724 | SIEMENS - SEM 2009 DATED 04/09/2009 | 04/08/2014 | SHC_SCC_013318 | ☐ | SIEMENS HEALTHCARE DIAGNOSTICS INC. | P.O. BOX 6101 NEWARK, DE 19714-6101 USA |
| 2.6725 | SERVICE AGREEMENT DATED 06/16/2010 | 06/23/2015 | SHC_ONBS_43652 | ☐ | SIEMENS HEALTHCARE DIAGNOSTICS, INC | PO BOX 121102 DALLAS, TX 75312-1102 US |
| 2.6726 | GROUP ACKNOWLEDGEMENT FORM DATED 05/01/2011 | UNDETERMINED | SHC_SCC_013360 | ☐ | SIEMENS HEALTHCARE DIAGNOSTICS, INC. | P.O. BOX 6101 NEWARK, DE 19714-6101 |
| 2.6727 | PRICING AGREEMENT DATED 11/01/2016 | 10/01/2017 | SHC_SCC_013372 | ☐ | SIENTRA | 6769 HOLLISTER AVE SANTA BARBARA, CA 93117 US |
| 2.6728 | SH-SU-23171222 - SIENTRA - AMENDMENT TO PRICING AGREEMENT PRICE FILE - EXP 10-20-20 DATED 07/29/2019 | 10/01/2020 | SHC_SCC_013369 | ☐ | SIENTRA, INC. | DEPT LA 24673 PASADENA, CA 91185 |
| 2.6729 | SH-SU-17131508 - SIENTRA - AMENDMENT - EXP - 10-1-20 DATED 10/24/2019 | UNDETERMINED | SHC_SCC_013370 | ☐ | SIENTRA, INC. | DEPT LA 24673 PASADENA, CA 91185 |
| 2.6730 | SH-SU-4266 - SIENTRA - BREAST IMPLANTS DATED 10/31/2017 | 10/01/2020 | SHC_SCC_013373 | ☐ | SIENTRA, INC. | DEPT LA 24673 PASADENA, CA 91185 |
| 2.6731 | SH-SU-4838 - SIENTRA - BREAST IMPLANTS AND EXPANDERS DATED 10/01/2017 | 10/01/2020 | SHC_SCC_013374 | ☐ | SIENTRA, INC. | DEPT LA 24673 PASADENA, CA 91185 |
| 2.6732 | SH-SU-30131639 - SIENTRA - ST E'S CONSIGNMENT - ONGOING DATED 05/10/2021 | UNDETERMINED | SHC_SCC_013371 | ☐ | SIENTRA, INC., | DEPT LA 24673 PASADENA, CA 91185 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6733 | STATEMENT OF WORK DATED 05/16/2019 | UNDETERMINED | SHC_SCC_006478 | ☐ | SIGNATURE BLOCK. | |
| 2.6734 | SH-CA-20203040 - SILK ROAD MEDICAL - TRANSCAROTID STENT AGREEMENT DATED 05/14/2019 | 05/13/2021 | SHC_SCC_013410 | ☐ | SILK ROAD MEDICAL INC., | 1213 INNSBRUCK DRIVE SUNNYVALE, CA |
| 2.6735 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 04/04/2019 | UNDETERMINED | SHC_SCC_013414 | ☐ | SILVER PHOENIX | 3010 INDUSTRIAL PARKWAY E KNOXVILLE, TN 37921 |
| 2.6736 | TEWARD DATED 03/01/2019 | 02/28/2021 | SHC_SCC_013415 | ☐ | SILVER PHOENIX LLC | 3010 INDUSTRIAL PARKWAY E KNOXVILLE, TN 37921 USA |
| 2.6737 | STEWARD AMENDMENT TO SERVICE AGREEMENT DATED 02/01/2021 | 02/28/2023 | SHC_SCC_013416 | ☐ | SILVER PHOENIX LLC, | 3010 INDUSTRIAL PARKWAY E KNOXVILLE, TN 37921 |
| 2.6738 | STEWARD SECOND AMENDMENT TO SERVICE AGREEMENT DATED 05/03/2021 | UNDETERMINED | SHC_SCC_013417 | ☐ | SILVER PHOENIX LLC, | 3010 INDUSTRIAL PARKWAY E KNOXVILLE, TN 37921 |
| 2.6739 | SERVICE PURCHASE AGREEMENT DATED 06/01/2014 | 05/31/2019 | SHC_SCC_013440 | ☐ | SIMPLEX GRINNELL | 95 SHAWMUT RD CANTON, MA 02021 US |
| 2.6740 | SERVICE AGREEMENT DATED 07/01/2014 | 06/30/2019 | SHC_SCC_013441 | ☐ | SIMPLEX GRINNELL | 95 SHAWMUT RD CANTON, MA 02021 US |
| 2.6741 | SERVICE AGREEMENT DATED 03/01/2006 | 02/28/2009 | SHC_SCC_013426 | ☐ | SIMPLEX GRINNELL | 63 NAHATAN STREET NORWOOD, MA 02062 US |
| 2.6742 | SIMPLEX GRINNELL - RENEWAL ADDENDUM - CAH - 2.28.12 DATED 03/01/2009 | 02/28/2012 | SHC_SCC_013427 | ☐ | SIMPLEX GRINNELL | ATTN: GENERAL COUNSEL NORWELL, MA 02062 |
| 2.6743 | SERVICE AGREEMENT DATED 03/01/2012 | 02/28/2013 | SHC_SCC_013429 | ☐ | SIMPLEX GRINNELL | 63 NAHATAN ST NORWOOD, MA 02062 US |
| 2.6744 | INVESTMENT SUMMARY DATED 03/01/2012 | 02/28/2013 | SHC_SCC_013434 | ☐ | SIMPLEX GRINNELL | 63 NAHATAN ST NORWOOD, MA 02062 US |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.6745 | SERVICE SOLUTION AGREEMENT DATED 03/01/2012 | 02/28/2013 | SHC_SCC_013430 | ☑ | SIMPLEX GRINNELL | 63 NAHATAN ST NORWOOD, MA 02062 US |
| 2.6746 | SERVICE SOLUTION DATED 03/01/2012 | 02/28/2013 | SHC_SCC_013432 | ☐ | SIMPLEX GRINNELL | 63 NATHAN STREET NORWOOD, MA 02062-5702 US |
| 2.6747 | SERVICE SOLUTION AGREEMENT DATED 10/01/2017 | 09/30/2018 | SHC_SCC_013466 | ☐ | SIMPLEX GRINNELL | 670 NARRAGANSETT PARK DR PAWTUCKET, RI 02861 US |
| 2.6748 | INVESTMENT AGREEMENT DATED 10/01/2016 | 09/30/2018 | SHC_SCC_013439 | ☑ | SIMPLEX GRINNELL | 690 NARRAGANSETT PARK DR PAWTUCKET, RI 02861-4326 US |
| 2.6749 | SERVICE SOLUTION DATED 01/01/2018 | 12/31/2022 | SHC_SCC_013422 | ☑ | SIMPLEX GRINNELL | 6830 SHADOWRIDGE DRIVE ORLANDO, FL 32812 US |
| 2.6750 | SERVICE SOLUTION DATED 11/01/2014 | 10/31/2019 | SHC_SCC_013425 | ☑ | SIMPLEX GRINNELL | DEPT CH 10320 PALATINE, IL 60055 |
| 2.6751 | PURCHASER AGREEMENT DATED 08/01/2014 | 08/30/2017 | SHC_SCC_013424 | ☐ | SIMPLEX GRINNELL | DEPT. CH 10320 PALATINE, IL 60055-0320 US |
| 2.6752 | SL-FA-0027 - SIMPLEX GRINNELL - FIRE SUPPRESSION AND ALARM TESTING - SEMC - 2.28.2018 DATED 03/01/2017 | 02/28/2018 | SHC_SCC_013438 | ☐ | SIMPLEXGRINNELL LP | DEPT CH 10320 PALATINE, IL 60055-0320 |
| 2.6753 | TRAININGTODAY SCORM SERVICES AGREEMENT DATED 03/01/2021 | UNDETERMINED | SHC_SCC_002773 | ☐ | SIMPLIFY COMPLIANCE, LLC D/B/A TRAININGTODAY, | 100 WINNERS CIRCLE SUITE 300 BRENTWOOD, TENNESSEE 37027 USA |
| 2.6754 | BUSINESS ASSOCIATE AGREEMENT DATED 09/15/2019 | UNDETERMINED | SHC_SCC_013474 | ☐ | SIZEWISE RENTALS, L.L.C. | PO BOX 320 ELLIS, KS 67637 |
| 2.6755 | REGIONAL RENTAL AGREEMENT FOR ACUTE CARE DURABLE MEDICAL EQUIPMENT DATED 09/15/2019 | 09/14/2022 | SHC_SCC_013476 | ☐ | SIZEWISE RENTALS, L.L.C., | PO BOX 320 ELLIS, KS 67637 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6756 | FEB 10 2020 STEWARD LOCAL PURCHASE D-L00-009 REV.3 (SW V1 2.6.2020 FINA... | UNDETERMINED | SHC_SCC_013477 | ☐ | SIZEWISE RENTALS, L.L.C., | PO BOX 320<br>ELLIS, KS 67637 |
| 2.6757 | AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 12/31/2016 | 08/08/2021 | SHC_SCC_013486 | ☐ | SKELETAL DYNAMICS | LOCKBOX 9492<br>PHILADELPHIA, PA 19176-0280 |
| 2.6758 | SH-SU-19183543 - SKELETAL DYNAMICS - AMENDMENT - ONGOING DATED 09/01/2020 | UNDETERMINED | SHC_SCC_013485 | ☐ | SKELETAL DYNAMICS, INC. | 1301 S. CRISMON ROAD<br>MESA, AZ 85209 |
| 2.6759 | SH - OR - 0061 - SKELETAL DYNAMICS - ORTHO IMPLANTS - STEWARD - 10.31.2017 DATED 10/15/2016 | 10/14/2017 | SHC_SCC_013489 | ☐ | SKELETAL DYNAMICS, LLC, | 8905 SW 87" AV. SUITE 201<br>MIAMI, FL 33176<br>USA |
| 2.6760 | SH - OR - 0062 - SKELETAL DYNAMICS - UPPER EXTREMITY - STEWARD - 10.31.2017 DATED 10/15/2016 | 10/14/2017 | SHC_SCC_013488 | ☑ | SKELETAL DYNAMICS, LLC, | ADDRESS REDACTED |
| 2.6761 | ORDER FORM DATED 04/30/2020 | 04/30/2023 | SHC_SCC_013490 | ☐ | SKILLSOFT CORPORATION | PO BOX 405527<br>ATLANTA, GA 30384-5527 |
| 2.6762 | SH-PS-0056 - SKILLSOFT --FRACTIONAL PROGRAM MANAGEMENT SERVICES - 04.29.2020 DATED 04/30/2017 | 04/29/2020 | SHC_SCC_013491 | ☐ | SKILLSOFT CORPORATION | PO BOX 405527<br>ATLANTA, GA 30384-5527 |
| 2.6763 | CONTRACT REVIEW FORM DATED 05/01/2015 | 05/31/2016 | SHC_SCC_013492 | ☐ | SKLAR INSTRUMENTS | |
| 2.6764 | SERVICE AGREEMENT DATED 08/06/2004 | 08/05/2006 | SHC_ONBS_43492 | ☐ | SLEEPMED INCORPORATED | 99 ROSEWOOD DR STE 245<br>DANVERS, MA 01923<br>US |
| 2.6765 | HOSPITAL-BASED SERVICES AGREEMENT DATED 01/17/2024 | 01/16/2025 | SHC_ONBS_44922 | ☑ | SMALL HOSPITAL INNOVATIONS, LLC | ATTN: RUDDY VALDES, D.O.<br>MIRAMAR, FL 33025<br>US |
| 2.6766 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 08/04/2016 | UNDETERMINED | SHC_SCC_013501 | ☐ | SMART SOURCE LLC | 1 INSERT ADDRESS<br>BOSTON, MA 02109 |
| 2.6767 | BUSINESS ASSOCIATE AGREEMENT DATED 03/11/2014 | UNDETERMINED | SHC_SCC_013500 | ☐ | SMART SOURCE OF BOSTON LLC D/B/A SMART SOURCE SERVICES | PO BOX 106068<br>ATLANTA, GA 30348-6068 |
| 2.6768 | MASTER SERVICE AGREEMENT DATED 03/01/2014 | 02/28/2017 | SHC_SCC_013502 | ☐ | SMART SOURCE OF BOSTON LLC D/B/A SMART SOURCE SERVICES, | PO BOX 106068<br>ATLANTA, GA 30348-6068 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6769 | CROWN APPAREL SERVICES - SERVICE AGREEMENT WOMENS HEALTH AT SMEC - SMG - 10.18.17 DATED 10/24/2012 | UNDETERMINED | SHC_SCC_004714 | ☐ | SMG WOMEN'S HEALTH @ SEMC | 736 CAMBRIDGE ST SMC BRIGHTON, MA |
| 2.6770 | PRODUCT PRICING AGREEMENT DATED 06/01/2019 | UNDETERMINED | SHC_SCC_013551 | ☐ | SMITH & NEPHEW | 150 MINUTEMAN RD ANDOVER, MA 01810 |
| 2.6771 | MASTER PRODUCTS AND PRICING AGREEMENT DATED 09/01/2022 | UNDETERMINED | SHC_SCC_013554 | ☐ | SMITH & NEPHEW | 150 MINUTEMAN RD ANDOVER, MA 01810 |
| 2.6772 | SUPPLY CHAIN COVERSHEET DATED 10/01/2016 | 09/30/2017 | SHC_SCC_013579 | ☐ | SMITH & NEPHEW | 150 MINUTEMAN ROAD ANDOVER, MA 01810 US |
| 2.6773 | SUPPLY CHAIN AGREEMENT DATED 12/18/2017 | UNDETERMINED | SHC_SCC_013583 | ☐ | SMITH & NEPHEW | ATTN: GENERAL COUNSEL ANDOVER, MA 01810 |
| 2.6774 | EMAIL | UNDETERMINED | SHC_SCC_013599 | ☐ | SMITH & NEPHEW | 150 MINUTEMAN RD ANDOVER, MA 01810 |
| 2.6775 | EMAIL | UNDETERMINED | SHC_SCC_013596 | ☑ | SMITH & NEPHEW | 150 MINUTEMAN RD ANDOVER, MA 01810 |
| 2.6776 | HIP & KNEE IMPLANTS PRICING PROGRAM DATED 05/15/2019 | UNDETERMINED | SHC_SCC_013516 | ☐ | SMITH & NEPHEW | ATTN: GENERAL COUNSEL SHARON, MA 02067 |
| 2.6777 | SH-SU-11150552 - SMITH & NEPHEW - PRODUCT ADD AMENDMENT - EXP 11-30-19 DATED 07/12/2019 | UNDETERMINED | SHC_SCC_013518 | ☐ | SMITH & NEPHEW | 7315 GOODLETT FARMS PARKWAY CORDOVA, TN 38016 |
| 2.6778 | SH-SU-14185757 - SMITH & NEPHEW - JOINT INITIATIVE - AMENDMENT - EXP 5-14-22 DATED 09/03/2019 | UNDETERMINED | SHC_SCC_013520 | ☐ | SMITH & NEPHEW | 7315 GOODLETT FARMS PARKWAY CORDOVA, TN 38016 |
| 2.6779 | SHORT FORM PRODUCT PLACEMENT AGREEMENT DATED 04/23/2018 | UNDETERMINED | SHC_SCC_013510 | ☐ | SMITH & NEPHEW | ATTN: CHIEF LEGAL OFFICER CORDOVA, TN 38016 |
| 2.6780 | SHORT FORM PRODUCT PLACEMENT AGREEMENT DATED 11/16/2018 | UNDETERMINED | SHC_SCC_013512 | ☐ | SMITH & NEPHEW | ATTN: CHIEF LEGAL OFFICER CORDOVA, TN 38016 |
| 2.6781 | PRODUCT ASSURANCE AGREEMENT DATED 04/06/2021 | UNDETERMINED | SHC_SCC_013540 | ☐ | SMITH & NEPHEW | ATTN: RUSTY PALMER CORDOVA, TN 38016 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6782 | AMENDMENT TO THE MASTER PRODUCTS AND PRICING AGREEMENT | UNDETERMINED | SHC_SCC_013556 | ☐ | SMITH & NEPHEW | ATTN: SR. DIRECTOR, CONTRACTS & PRICING CORDOVA, TN 38016 |
| 2.6783 | CONTRACT REVIEW FORM | UNDETERMINED | SHC_SCC_013566 | ☐ | SMITH & NEPHEW | ATTN: CHIEF LEGAL OFFICER CORDOVA, TN 38016 |
| 2.6784 | SUPPLY CHAIN COVERSHEET DATED 11/01/2016 | 10/31/2018 | SHC_SCC_013580 | ☐ | SMITH & NEPHEW | 7135 GOODLET FARMS PARKWAY CORDOVA, TN 38016 US |
| 2.6785 | SHORT FORM PRODUCT PLACEMEN AGREEMENT DATED 05/08/2018 | UNDETERMINED | SHC_SCC_013586 | ☐ | SMITH & NEPHEW | ATTN: CHIEF LEGAL OFFICER CORDOVA, TN 38016 |
| 2.6786 | SH-SU-18165826 - SMITH NEPHEW - JOINT RECON 2ND AMENDMENT - EXP 5-14-22 DATED 07/09/2020 | UNDETERMINED | SHC_SCC_013529 | ☐ | SMITH & NEPHEW INC. | 7315 GOODLETT FARMS PARKWAY CORDOVA, TN 38016 |
| 2.6787 | SH-SU-27151317 - SMITH NEPHEW - 6TH SPORTS MED AMENDMENT - EXP 11-30-20 DATED 08/05/2020 | UNDETERMINED | SHC_SCC_013530 | ☐ | SMITH & NEPHEW INC. | 7315 GOODLETT FARMS PARKWAY CORDOVA, TN 38016 |
| 2.6788 | SH-SU-20174312 - SMITH & NEPHEW - SPORTS - 7TH AMENDMENT - EXP - 11-30-20 DATED 10/12/2020 | UNDETERMINED | SHC_SCC_013531 | ☐ | SMITH & NEPHEW INC. | 7315 GOODLETT FARMS PARKWAY CORDOVA, TN 38016 |
| 2.6789 | SH-SU-20124742 - SMITH & NEPHEW - SPORTS 7TH AMENDMENT - EXP - 11-30-21 DATED 11/24/2020 | 11/30/2021 | SHC_SCC_013533 | ☐ | SMITH & NEPHEW INC. | 7315 GOODLETT FARMS PARKWAY CORDOVA, TN 38016 |
| 2.6790 | SH-SU-14155744 - SMITH & NEPHEW - INSTRUMENT AMENDMENT 3 - EXP - 5-14-22 DATED 01/19/2021 | UNDETERMINED | SHC_SCC_013534 | ☐ | SMITH & NEPHEW INC. | 7315 GOODLETT FARMS PARKWAY CORDOVA, TN 38016 |
| 2.6791 | SH-SU-03115611 - SMITH & NEPHEW - SPORTS AMENDMENT 8 - 11-30-21 DATED 02/17/2021 | UNDETERMINED | SHC_SCC_013536 | ☐ | SMITH & NEPHEW INC. | 7315 GOODLETT FARMS PARKWAY CORDOVA, TN 38016 |
| 2.6792 | SH-SU-03141849 - SMITH & NEPHEW - JOINT AMENDMENT 3 - EXP - 5-14-22 DATED 03/11/2011 | UNDETERMINED | SHC_SCC_013537 | ☐ | SMITH & NEPHEW INC. | 7315 GOODLETT FARMS PARKWAY CORDOVA, TN 38016 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6793 | SH-SU-11151720 - SMITH & NEPHEW - SPORTS AMENDMENT 9 - EXP - 11-30-21 DATED 05/17/2021 | UNDETERMINED | SHC_SCC_013543 | ☐ | SMITH & NEPHEW INC. | 7315 GOODLETT FARMS PARKWAY CORDOVA, TN 38016 |
| 2.6794 | SH-SU-2751 SMITH & NEPHEW HT 2751 S2 EXP 6.30.24 DATED 09/01/2021 | UNDETERMINED | SHC_SCC_013552 | ☐ | SMITH & NEPHEW INC. | 7315 GOODLETT FARMS PARKWAY CORDOVA, TN 38016 |
| 2.6795 | SH-SU-2751 S2 PRICE FILE SMITH & NEPHEW SPORTS MEDICINE HT 2751 EXP 6.30.24 DATED 10/15/2021 | UNDETERMINED | SHC_SCC_013553 | ☐ | SMITH & NEPHEW INC. | 7315 GOODLETT FARMS PARKWAY CORDOVA, TN 38016 |
| 2.6796 | STEWARD DATED 06/30/2019 | 06/29/2022 | SHC_SCC_013517 | ☐ | SMITH & NEPHEW INC., | 7315 GOODLETT FARMS PARKWAY CORDOVA, TN 38016 USA |
| 2.6797 | SHORT FORM PRODUCT PLACEMENT AGREEMENT DATED 11/16/2018 | UNDETERMINED | SHC_SCC_013538 | ☐ | SMITH & NEPHEW, INC. | ATTN: CHIEF LEGAL OFFICER CORDOVA, TN 38016 |
| 2.6798 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 09/12/2022 | UNDETERMINED | SHC_SCC_013504 | ☐ | SMITH & NEPHEW, INC. | 84088-8812 USA |
| 2.6799 | SH-SU-07152945 - SMITH & NEPHEW - TWO YEAR EXTENSION AMENDMENT - JOINT TRAUMA - EXP - 11-30-21 DATED 12/05/2018 | 01/31/2021 | SHC_SCC_013511 | ☐ | SMITH & NEPHEW, INC. | 84088-8812 |
| 2.6800 | SH-SU-29101526 - SMITH & NEPHEW - NAVIO CONSUMABLES - EXP - 1-31-21 DATED 02/20/2019 | UNDETERMINED | SHC_SCC_013515 | ☐ | SMITH & NEPHEW, INC. | 84088-8812 |
| 2.6801 | SH-SU-11150552 - SMITH & NEPHEW - 3RD PRODUCT ADD AMENDMENT - EXP 11-30-19 DATED 09/16/2019 | 11/30/2019 | SHC_SCC_013521 | ☐ | SMITH & NEPHEW, INC. | 84088-8812 |
| 2.6802 | SH-SU-21165613 - SMITH AND NEPHEW - SPORTS MED AMENDMENT 5 - EXP 11-30-20 DATED 02/03/2020 | UNDETERMINED | SHC_SCC_013527 | ☐ | SMITH & NEPHEW, INC. | 84088-8812 |
| 2.6803 | SH-SU-14153142 - SMITH & NEPHEW - TRAUMA - AMENDMENT - EXP - 7-31-21 DATED 11/09/2020 | 07/31/2021 | SHC_SCC_013532 | ☐ | SMITH & NEPHEW, INC. | 84088-8812 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6804 | SH-SU-14163912 - SMITH & NEPHEW - TRAUMA AMENDMENT 2 - EXP - 7-31-21 DATED 02/12/2021 | 07/31/2021 | SHC_SCC_013535 | ☐ | SMITH & NEPHEW, INC. | 84088-8812 |
| 2.6805 | SH-SU-10152504 - SMITH & NEPHEW - TRAUMA AMENDMENT 3 - EXP - 7-31-21 DATED 03/16/2021 | 07/31/2021 | SHC_SCC_013539 | ☐ | SMITH & NEPHEW, INC. | 84088-8812 |
| 2.6806 | SH-SU-07152945 - SMITH & NEPHEW - TWO YEAR EXTENSION AMENDMENT - JOINT TRAUMA - EXP - 1-31-21 DATED 02/08/2019 | 01/31/2021 | SHC_SCC_013513 | ☐ | SMITH & NEPHEW, INC. & | 7315 GOODLETT FARMS PARKWAY CORDOVA, TN 38016 |
| 2.6807 | SH-SU-11150552 - SMITH & NEPHEW - 2ND PRODUCT ADD AMENDMENT - EXP 11-30-19 DATED 08/23/2019 | 11/30/2019 | SHC_SCC_013519 | ☐ | SMITH & NEPHEW, INC. & | 7315 GOODLETT FARMS PARKWAY CORDOVA, TN 38016 |
| 2.6808 | SH-SU-22132308 - SMITH AND NEPHEW - SPORTS MED AMENDMENT 4 - EXP 11-30-20 DATED 12/01/2019 | 11/30/2020 | SHC_SCC_013523 | ☐ | SMITH & NEPHEW, INC. & | 7315 GOODLETT FARMS PARKWAY CORDOVA, TN 38016 |
| 2.6809 | SH-SU-0156 - SMITH & NEPHEW - TRAUMA IMPLANTS - STEWARD - 6.1.2018 DATED 06/28/2017 | 06/27/2018 | SHC_SCC_013581 | ☐ | SMITH & NEPHEW, INC., | 150 MINUTEMAN ROAD ANDOVER, MA 01810 |
| 2.6810 | CORPORATION EXHIBIT & SALES AGREEMENT BETWEEN CYTYC CORPORATION AND CARITAS CHRISTI HEALTHCARE SYSTEM DATED 06/18/2001 | 09/30/2003 | SHC_SCC_004833 | ☐ | SMITHS CHACHI HANHARKLE | |
| 2.6811 | CONTRACT REVIEW FORM DATED 02/01/2015 | 01/31/2016 | SHC_SCC_013620 | ☐ | SMITHS MEDICAL | PO BOX 7247-7784 PHILADELPHIA, PA 19170-7784 |
| 2.6812 | PARTICIPATING MEMBER DESIGNATION FORM DATED 01/10/2016 | 09/30/2019 | SHC_SCC_013621 | ☐ | SMITHS MEDICAL ASD INC | 2231 RUTHERFORD ROAD CARLSBAD, CA 92008 US |
| 2.6813 | SPECIALTY PRODUCT AGREEMENT DATED 04/01/2013 | 03/31/2014 | SHC_SCC_013622 | ☐ | SMITHS MEDICAL ASD INC | 2231 RUTHERFORD ROAD CARLSBAD, CA 92008 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6814 | PURCHASE INCENTIVE AGREEMENT DATED 07/01/2006 | 06/30/2009 | SHC_SCC_013614 | ☐ | SMITHS MEDICAL ASD, INC. | 2231 RUTHERFORD ROAD, CARLSBAD, CA 92008 CARLSBAD, CA 92008 |
| 2.6815 | SODEXHO - AMENDMENT - CCHCS - 9.30.04 DATED 05/16/2003 | 09/30/2004 | SHC_SCC_013653 | ☐ | SODEXHO OPERATIONS, LLC | 110 LONGWOOD AVENUE ROCKLEDGE, FLORIDA 32935 |
| 2.6816 | AMENDMENT CARITAS CHRISTI HEALTH CARE SYSTEM AND SODEXHO OPERATIONS, LLC DATED 09/30/2004 | 09/30/2005 | SHC_SCC_013654 | ☐ | SODEXHO OPERATIONS, LLC | 110 LONGWOOD AVENUE ROCKLEDGE, FLORIDA 32935 |
| 2.6817 | SODEXHO - AMENDMENT - CCHCS - 9.30.06 DATED 10/01/2005 | 09/30/2006 | SHC_SCC_013655 | ☐ | SODEXHO OPERATIONS, LLC | 110 LONGWOOD AVENUE ROCKLEDGE, FLORIDA 32935 |
| 2.6818 | AMENDMENT CARITAS CHRISTI HEALTH CARE SYSTEM AND SODEXHO OPERATIONS, LLC DATED 03/27/2007 | UNDETERMINED | SHC_SCC_013657 | ☐ | SODEXHO OPERATIONS, LLC | 110 LONGWOOD AVENUE ROCKLEDGE, FLORIDA 32935 |
| 2.6819 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 10/03/2017 | UNDETERMINED | SHC_ITSHAREPT_00 938 | ☐ | SODEXO OPERATIONS, LLC | ATTN: DANIEL T. BUESCHEL |
| 2.6820 | AMENDMENT AGREEMENT DATED 11/04/2013 | UNDETERMINED | SHC_SCC_013677 | ☑ | SODEXO OPERATIONS, LLC | 1020 STONY HILL ROAD YARDLEY, PENNSYLVANIA 19067 USA |
| 2.6821 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 04/10/2016 | UNDETERMINED | SHC_SCC_013631 | ☐ | SODEXO OPERATIONS, LLC | 110 LONGWOOD AVENUE ROCKLEDGE, FLORIDA 32935 USA |
| 2.6822 | FACILITY- SPECIFIC EXHIBIT FOR FOOD AND NUTRITION SERVICES DATED 01/01/2017 | UNDETERMINED | SHC_SCC_013637 | ☐ | SODEXO OPERATIONS, LLC | 110 LONGWOOD AVENUE ROCKLEDGE, FLORIDA 32935 USA |
| 2.6823 | AMENDMENT STEWARD HEALTH CARE SYSTEM, LLC AND SODEXO OPERATIONS, LLC, DATED 01/01/2012 | UNDETERMINED | SHC_SCC_013651 | ☐ | SODEXO OPERATIONS, LLC | 110 LONGWOOD AVENUE ROCKLEDGE, FLORIDA 32935 USA |
| 2.6824 | AMENDMENT STEWARD HEALTH CARE SYSTEM, LLC AND SODEXO OPERATIONS, LLC, DATED 07/01/2014 | UNDETERMINED | SHC_SCC_013664 | ☐ | SODEXO OPERATIONS, LLC | 110 LONGWOOD AVENUE ROCKLEDGE, FLORIDA 32935 USA |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6825 | SUPPLY CHAIN COVERSHEET DATED 01/01/2014 | 12/31/2016 | SHC_SCC_013665 | ☐ | SODEXO OPERATIONS, LLC | 110 LONGWOOD AVENUE ROCKLEDGE, FLORIDA 32935 USA |
| 2.6826 | AMENDMENT STEWARD HEALTH CARE SYSTEM, LLC AND SODEXO OPERATIONS, LLC, DATED 09/30/2014 | UNDETERMINED | SHC_SCC_013666 | ☐ | SODEXO OPERATIONS, LLC | 110 LONGWOOD AVENUE ROCKLEDGE, FLORIDA 32935 USA |
| 2.6827 | AMENDMENT STEWARD HEALTH CARE SYSTEM, LLC AND SODEXO OPERATIONS, LLC, DATED 01/01/2013 | UNDETERMINED | SHC_SCC_013668 | ☐ | SODEXO OPERATIONS, LLC | 110 LONGWOOD AVENUE ROCKLEDGE, FLORIDA 32935 USA |
| 2.6828 | SUPPLY CHAIN DATED 05/31/2014 | 12/31/2016 | SHC_SCC_013670 | ☐ | SODEXO OPERATIONS, LLC | 110 LONGWOOD AVENUE ROCKLEDGE, FLORIDA 32935 USA |
| 2.6829 | AMENDMENT STEWARD HEALTH CARE SYSTEM LLC AND SODEXO OPERATIONS, LLC DATED 01/01/2021 | UNDETERMINED | SHC_SCC_013680 | ☐ | SODEXO OPERATIONS, LLC | 110 LONGWOOD AVENUE ROCKLEDGE, FLORIDA 32935 |
| 2.6830 | SUPPLY CHAIN COVERSHEET DATED 07/01/2015 | UNDETERMINED | SHC_SCC_013663 | ☐ | SODEXO OPERATIONS, LLC | 110 LONGWOOD AVENUE ROCKLEDGE, FLORIDA 32935 |
| 2.6831 | SH-FS-08112702 - STEWARD SODEXO MSA AMENDMENT - FACILITY SPECIFIC EXHIBIT FOR FNS - MELBOURNE (EXECUTED) DATED 06/01/2019 | UNDETERMINED | SHC_SCC_013635 | ☐ | SODEXO OPERATIONS, LLC | 110 LONGWOOD AVENUE ROCKLEDGE, FLORIDA 32935 USA |
| 2.6832 | SH-FS-08112702 - STEWARD SODEXO MSA AMENDMENT - FACILITY SPECIFIC EXHIBIT FOR EVS - TOWNSQUARE (EXECUTED) DATED 04/01/2019 | 03/31/2024 | SHC_SCC_013636 | ☐ | SODEXO OPERATIONS, LLC | 110 LONGWOOD AVENUE ROCKLEDGE, FLORIDA 32935 USA |
| 2.6833 | SH-FS-08112702 - STEWARD SODEXO MSA AMENDMENT - FACILITY SPECIFIC EXHIBIT FOR FNS - TOWNSQUARE (EXECUTED) DATED 06/01/2019 | UNDETERMINED | SHC_SCC_013638 | ☐ | SODEXO OPERATIONS, LLC | 110 LONGWOOD AVENUE ROCKLEDGE, FLORIDA 32935 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6834 | SH-FS-08112702 - STEWARD SODEXO MSA AMENDMENT - FACILITY SPECIFIC EXHIBIT FOR EVS - MELBOURNE (EXECUTED) DATED 04/01/2019 | UNDETERMINED | SHC_SCC_013639 | ☐ | SODEXO OPERATIONS, LLC | 110 LONGWOOD AVENUE ROCKLEDGE, FLORIDA 32935 USA |
| 2.6835 | SH-FS-08112702 - STEWARD SODEXO MSA AMENDMENT - FACILITY SPECIFIC EXHIBIT FOR EVS - SEBASTIAN (EXECUTED) DATED 04/01/2019 | UNDETERMINED | SHC_SCC_013640 | ☐ | SODEXO OPERATIONS, LLC | 110 LONGWOOD AVENUE ROCKLEDGE, FLORIDA 32935 USA |
| 2.6836 | SH-FS-08112702 - STEWARD SODEXO MSA AMENDMENT - FACILITY SPECIFIC EXHIBIT FOR EVS - ROCKLEDGE (EXECUTED) DATED 04/01/2019 | UNDETERMINED | SHC_SCC_013641 | ☐ | SODEXO OPERATIONS, LLC | 110 LONGWOOD AVENUE ROCKLEDGE, FLORIDA 32935 USA |
| 2.6837 | SH-FS-08112702 - STEWARD SODEXO MSA AMENDMENT - FACILITY SPECIFIC EXHIBIT FOR FNS - SEBASTIAN (EXECUTED) DATED 06/01/2019 | UNDETERMINED | SHC_SCC_013643 | ☐ | SODEXO OPERATIONS, LLC | 110 LONGWOOD AVENUE ROCKLEDGE, FLORIDA 32935 USA |
| 2.6838 | SH-FS-31131546 - SODEXO OPERATIONS - TEMPORARY SUSPENSION OF SERVICE - NORWOOD DATED 07/27/2020 | UNDETERMINED | SHC_SCC_013646 | ☐ | SODEXO OPERATIONS, LLC | 110 LONGWOOD AVENUE ROCKLEDGE, FLORIDA 32935 USA |
| 2.6839 | SH-FS-27144406 - SODEXO - PERFORMANCE BASED COMPENSATION LOU - EXP 12-31-21 DATED 07/01/2020 | UNDETERMINED | SHC_SCC_013647 | ☐ | SODEXO OPERATIONS, LLC | 110 LONGWOOD AVENUE ROCKLEDGE, FLORIDA 32935 USA |
| 2.6840 | 20132676 - SODEXO - 1ST AMENDMENT - STEWARD - 12 31 16 DATED 10/15/2012 | UNDETERMINED | SHC_SCC_013652 | ☐ | SODEXO OPERATIONS, LLC | 110 LONGWOOD AVENUE ROCKLEDGE, FLORIDA 32935 USA |
| 2.6841 | AMENDMENT STEWARD HEALTH CARE SYSTEM LLC AND SODEXO OPERATIONS, LLC DATED 03/15/2019 | UNDETERMINED | SHC_SCC_013642 | ☐ | SODEXO OPERATIONS, LLC, | 9801 WASHINGTONIAN BLVD. GAITHERSBURG, MD 20878 USA |
| 2.6842 | AMENDMENT STEWARD HEALTH CARE SYSTEM LLC AND SODEXO OPERATIONS, LLC DATED 04/08/2020 | UNDETERMINED | SHC_SCC_013644 | ☐ | SODEXO OPERATIONS, LLC, | 9801 WASHINGTONIAN BLVD. GAITHERSBURG, MD 20878 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.6843 | AMENDMENT STEWARD HEALTH CARE SYSTEM LLC AND SODEXO OPERATIONS, LLC DATED 01/01/2020 | UNDETERMINED | SHC_SCC_013645 | ☐ | SODEXO OPERATIONS, LLC, | 9801 WASHINGTONIAN BLVD. GAITHERSBURG, MD 20878 USA |
| 2.6844 | MANAGEMENT AGREEMENT DATED 09/24/2012 | 09/23/2017 | SHC_SCC_013667 | ☐ | SODEXO OPERATIONS, LLC, | 9801 WASHINGTONIAN BLVD. GAITHERSBURG, MD 20878 USA |
| 2.6845 | MANAGED SERVICE AGREEMENT FOR HPG FACILITIES DATED 01/01/2017 | 12/31/2021 | SHC_SCC_013672 | ☐ | SODEXO OPERATIONS, LLC, | 9801 WASHINGTONIAN BLVD. GAITHERSBURG, MD 20878 USA |
| 2.6846 | AMENDMENT STEWARD HEALTH CARE SYSTEM LLC AND SODEXO OPERATIONS, LLC DATED 01/01/2017 | UNDETERMINED | SHC_SCC_013673 | ☐ | SODEXO OPERATIONS, LLC, | 9801 WASHINGTONIAN BLVD. GAITHERSBURG, MD 20878 USA |
| 2.6847 | AMENDMENT STEWARD HEALTH CARE SYSTEM LLC AND SODEXO OPERATIONS, LLC DATED 01/01/2017 | UNDETERMINED | SHC_SCC_013674 | ☐ | SODEXO OPERATIONS, LLC, | 9801 WASHINGTONIAN BLVD. GAITHERSBURG, MD 20878 USA |
| 2.6848 | AMENDMENT STEWARD HEALTH CARE SYSTEM LLC AND SODEXO OPERATIONS, LLC DATED 01/01/2017 | UNDETERMINED | SHC_SCC_013678 | ☐ | SODEXO OPERATIONS, LLC, | 9801 WASHINGTONIAN BLVD. GAITHERSBURG, MD 20878 USA |
| 2.6849 | OAMENDMENT STEWARD HEALTH CARE SYSTEM LLC AND SODEXO OPERATIONS, LLC DATED 01/03/2018 | UNDETERMINED | SHC_SCC_013679 | ☐ | SODEXO OPERATIONS, LLC, | 9801 WASHINGTONIAN BLVD. GAITHERSBURG, MD 20878 USA |
| 2.6850 | AMENDMENT STEWARD HEALTH CARE SYSTEM LLC AND SODEXO OPERATIONS, LLC DATED 01/01/2021 | UNDETERMINED | SHC_SCC_013680 | ☐ | SODEXO OPERATIONS, LLC, | 9801 WASHINGTONIAN BLVD. GAITHERSBURG, MD 20878 USA |
| 2.6851 | SH-FS-27095228 - SODEXO - SEBASTIAN RIVER FNS AMENDMENT - EXP 12-31-29 DATED 02/23/2021 | UNDETERMINED | SHC_SCC_013648 | ☐ | SODEXO OPERATIONS, LLC, | 9801 WASHINGTONIAN BLVD. GAITHERSBURG, MD 20878 |
| 2.6852 | SH-ES-27142351 - SODEXO - SEBASTIAN RIVER EVS AMENDMENT - EXP 12-31-29 DATED 09/01/2020 | UNDETERMINED | SHC_SCC_013649 | ☐ | SODEXO OPERATIONS, LLC, | 9801 WASHINGTONIAN BLVD. GAITHERSBURG, MD 20878 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6853 | SH-FS-09151444 - SODEXO - AMENDMENT TO RAISE HCAHPS SCORE BAR FOR PAYMENT FOR FLORIDA - EXP 12.31.21 DATED 01/01/2021 | 12/31/2021 | SHC_SCC_013650 | ☐ | SODEXO OPERATIONS, LLC, | 9801 WASHINGTONIAN BLVD. GAITHERSBURG, MD 20878 |
| 2.6854 | SODEXO - INTERIM AGREEMENT - STEWARD - 4.1.12 DATED 01/01/2012 | 04/01/2012 | SHC_SCC_013658 | ☐ | SODEXO OPERATIONS, LLC, | 9801 WASHINGTONIAN BLVD. GAITHERSBURG, MD 20878 |
| 2.6855 | BUSINESS ASSOCIATE AGREEMENT DATED 09/10/2013 | UNDETERMINED | SHC_SCC_013684 | ☐ | SOFTWORLD INC. | 281 WINTER STREET SUITE 301 WALTHAM, MA 02451 |
| 2.6856 | BUSINESS ASSOCIATE AGREEMENT DATED 09/11/2013 | UNDETERMINED | SHC_ITSHAREPT_02955 | ☐ | SOFTWORLD INC. | 281 WINTER STREET SUITE 301 WALTHAM, MA 02451 |
| 2.6857 | WORK ORDER ACCEPTANCE DATED 07/27/2015 | 12/31/2015 | SHC_ITSHAREPT_02164 | ☐ | SOFTWORLD, INC. | 281 WINTER STREET SUITE 301 WALTHAM, MA 02451 |
| 2.6858 | WORK ORDER ACCEPTANCE DATED 12/02/2013 | 12/31/2013 | SHC_ITSHAREPT_00355 | ☐ | SOFTWORLD, INC. | 281 WINTER STREET SUITE 301 WALTHAM, MA 02451 |
| 2.6859 | WORK ORDER ACCEPTANCE DATED 01/01/2013 | 03/31/2013 | SHC_ITSHAREPT_01032 | ☐ | SOFTWORLD, INC. | 281 WINTER STREET SUITE 301 WALTHAM, MA 02451 |
| 2.6860 | WORK ORDER ACCEPTANCE DATED 04/01/2013 | 12/27/2013 | SHC_ITSHAREPT_00351 | ☐ | SOFTWORLD, INC. | 281 WINTER STREET SUITE 301 WALTHAM, MA 02451 |
| 2.6861 | BUSINESS ASSOCIATE AGREEMENT DATED 05/15/2013 | UNDETERMINED | SHC_SCC_013683 | ☐ | SOFTWORLD, INC. | 281 WINTER STREET SUITE 301 WALTHAM, MA 02451 USA |
| 2.6862 | CONSULTING SERVICES AGREEMENT AMENDMENT #1 DATED 12/03/2015 | UNDETERMINED | SHC_SCC_013685 | ☐ | SOFTWORLD, INC. | 281 WINTER STREET SUITE 301 WALTHAM, MA 02451 USA |
| 2.6863 | WORK ORDER ACCEPTANCE DATED 12/03/2012 | 08/01/2014 | SHC_ITSHAREPT_02516 | ☐ | SOFTWORLD, INC. | 281 WINTER STREET SUITE 301 WALTHAM, MA 02451 |
| 2.6864 | CLIENT SERVICES AGREEMENT DATED 08/10/2015 | 08/09/2024 | SHC_ONBS_020214 | ☐ | SOLIANT HEALTH INC | PO BOX 934411 ATLANTA, GA 31193-4411 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.6865 | SOLLANT HEALTH INC- TEMPORARY STAFFING AGREEMENT W BAA - STEWARD - 7.1.14 DATED 07/23/2013 | 07/22/2014 | SHC_SCC_013690 | ☐ | SOLIANT HEALTH, INC. | 1979 LAKESIDE PARKWAY SUITE 800 TUCKER, GA 30084 USA |
| 2.6866 | MASTER AGREEMENT DATED 08/11/2020 | 08/10/2023 | SHC_SCC_013691 | ☑ | SOLUTION MATRIX INC | 60 COMMERCE ROAD ROCKY MOUNT, VA 24151 US |
| 2.6867 | CAREFUSION - PRODUCT AGREEMENT - GSMC - 6.24.09 DATED 09/28/2009 | UNDETERMINED | SHC_SCC_003452 | ☐ | SOLUTIONS, LLC | 3750 TORREY VIEW COURT SAN DIEGO, CA 92130 USA |
| 2.6868 | SH-RA-28141527 - SONOSIM INC - SONOSIM ULTRASONOGRAPHY TRAINING SOFTWARE ADDENDUM | UNDETERMINED | SHC_SCC_013694 | ☐ | SONOSIM, INC | 1738 BERKLEY ST SANTA MONICA, CA 90404 |
| 2.6869 | SONOSITE - AMENDMENT TO SUPPLEMENTAL AGREEMENT - STEWARD - 9.30.15 DATED 10/01/2012 | 09/30/2015 | SHC_SCC_013695 | ☐ | SONOSITE, INC. | 21919 300 DRIVE, SE BOTHELL, WA 98021 |
| 2.6870 | DEVICE PURCHASE AGREEMENT DATED 09/24/2018 | 09/23/2021 | SHC_SCC_000089 | ☐ | SORENSEN ORTHOPEDICS, INC. | |
| 2.6871 | SERVICE AGREEMENT DATED 12/22/2001 | 09/07/2008 | SHC_ONBS_43550 | ☐ | SOUND IMAGES, INC | PO BOX 574842 ORLANDO, FL 32857-4842 US |
| 2.6872 | SERVICE AGREEMENT DATED 07/01/2007 | 06/30/2008 | SHC_ONBS_45635 | ☐ | SOUND IMAGES, INC | PO BOX 574842 ORLANDO, FL 32857-4842 US |
| 2.6873 | SERVICE AGREEMENT DATED 07/01/2008 | 06/30/2009 | SHC_ONBS_46052 | ☐ | SOUND IMAGES, INC | PO BOX 574842 ORLANDO, FL 32857-4842 US |
| 2.6874 | AGREEMENT FOR PEER REVIEW SERVICES DATED 01/01/2023 | 12/30/2026 | SHC_ONBS_44860 | ☑ | SOUTH FLORIDA UTILIZATION REVIEW | ATTN: GENERAL COUNSEL ROSWELL, GA 30076 US |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6875 | SH-SU-4165 -RTI SURGICAL - ONE-TIME AGREEMENT TO PURCHASE FEMORAL CONDYLE FOR SNESC DATED 09/15/2017 | UNDETERMINED | SHC_SCC_012945 | ☐ | SOUTHERN NEW ENGLAND JOSH LANNI | 30 PERWAL ST WESTWOOD, MA 02090 USA |
| 2.6876 | 20133079 - SOUTHWEST CONSULTING - SERVICES AGREEMENT - STEWARD - 12.31.17 DATED 08/26/2015 | UNDETERMINED | SHC_SCC_013714 | ☐ | SOUTHWEST CONSULTING ASSOCIATES, L.P. | 2805 N. DALLAS PARKWAY PLANO, TX 75093 |
| 2.6877 | CONSULTING SERVICES AGREEMENT DATED 10/28/2019 | 01/31/2020 | SHC_ONBS_44144 | ☑ | SOUTHWEST GENERAL HOSPITAL, LLC | ATTN: GENERAL COUNSEL FRANKLIN, TN 37064 US |
| 2.6878 | AMENDMENT TO LAUNDRY SERVICES CONTRACT DATED 08/24/2018 | 10/31/2018 | SHC_SCC_005134 | ☑ | SOUTHWEST GENERAL HOSPITAL, LP D/B/A SOUTHWEST GENERAL HOSPITAL | 7400 BARLITE AVENUE SAN ANTONIO, TX 78224 USA |
| 2.6879 | SERVICE AGREEMENT DATED 04/01/2001 | 12/31/2009 | SHC_ONBS_43264 | ☐ | SOUTHWEST SERVICES | |
| 2.6880 | CONTRACT REVIEW FORM DATED 02/12/2013 | 02/11/2016 | SHC_SCC_013720 | ☐ | SPACELABS | 5150 220TH AVENUE SE ISSAQUAH, WA 98027-7018 US |
| 2.6881 | QUOTE AGREEMENT DATED 01/01/2021 | 12/31/2023 | SHC_SCC_013716 | ☑ | SPACELABS | 35301 SE CENTER STREET SNOQUALMIE, WA 98065 US |
| 2.6882 | SPACELABS STEWARD SECURITY RIDER FINAL DATED 10/01/2021 | UNDETERMINED | SHC_SCC_013717 | ☐ | SPACELABS HEALTHCARE LLC | PO BOX 404151 ATLANTA, GA 30384-4151 |
| 2.6883 | HOSPITAL SERVICE AGREEMENT DATED 09/30/2019 | UNDETERMINED | SHC_SCC_013730 | ☑ | SPECIALISTS ON CALL, INC. D/B/A SOC TELEMED, | 1768 BUSINESS CENTER DR STE 100 RESTON, VA 20190 US |
| 2.6884 | FIRST AMENDMENT TO HOSPITAL SERVICE AGREEMENT DATED 10/03/2019 | UNDETERMINED | SHC_SCC_013731 | ☐ | SPECIALISTS ON CALL, INC. D/B/A SOC TELEMED, | 1768 BUSINESS CENTER DR STE 100 RESTON, VA 20190 |
| 2.6885 | SECOND AMENDMENT TO HOSPITAL SERVICE AGREEMENT DATED 11/25/2019 | UNDETERMINED | SHC_SCC_013732 | ☐ | SPECIALISTS ON CALL, INC. D/B/A SOC TELEMED, | 1768 BUSINESS CENTER DR STE 100 RESTON, VA 20190 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6886 | FIFTH AMENDMENT TO HOSPITAL SERVICE AGREEMENT DATED 12/27/2019 | 12/26/2021 | SHC_SCC_013735 | ☐ | SPECIALISTS ON CALL, INC. D/B/A SOC TELEMED, | 1768 BUSINESS CENTER DR STE 100 RESTON, VA 20190 |
| 2.6887 | SH-PS-21145133 - SPECIALISTS ON CALL - 3RD AMENDMENT FOR PHYSICIAN CONSULTATIVE SERVICES TO ADD SEBASTIAN AND PSYCH CONSULTS - EXP 11-29-22 DATED 11/25/2019 | 11/24/2021 | SHC_SCC_013733 | ☐ | SPECIALISTS ON CALL, INC. D/B/A SOC TELEMED, | 1768 BUSINESS CENTER DR STE 100 RESTON, VA 20190 |
| 2.6888 | SH-PS-05115047 - SPECIALISTS ON CALL - 4TH AMENDMENT TO MSA FOR SEBASTIAN PRICING - EXP 11-29-22 DATED 12/12/2019 | UNDETERMINED | SHC_SCC_013734 | ☐ | SPECIALISTS ON CALL, INC. D/B/A SOC TELEMED, | 1768 BUSINESS CENTER DR STE 100 RESTON, VA 20190 |
| 2.6889 | SH-PS-04092104 - SPECIALISTS ON CALL - 6TH AMENDMENT TO MSA ADDING SHARON FOR TELEMED NEUROLOGY AND ER CONSULTS - EXP 9-30-23 DATED 02/18/2020 | UNDETERMINED | SHC_SCC_013736 | ☐ | SPECIALISTS ON CALL, INC. D/B/A SOC TELEMED, | 1768 BUSINESS CENTER DR STE 100 RESTON, VA 20190 |
| 2.6890 | SH-PS-01151216 - SPECIALISTS ON CALL - AMENDMENT FOR ADDITIONAL WORKSTATION AT SEBASTIAN DATED 06/21/2021 | UNDETERMINED | SHC_SCC_013737 | ☐ | SPECIALISTS ON CALL, LLC D/B/A SOC TELEMED, | 5 FLOSSMORE RD EAST FALMOUTH, MA 02536 |
| 2.6891 | SH-PS-21194602 - SPECIALISTS ON CALL - AMENDMENT 11 TO ADJUST THE BILLING FEE SCHEDULE - EFF 8-1-21 DATED 12/16/2022 | UNDETERMINED | SHC_SCC_013738 | ☐ | SPECIALISTS ON CALL, LLC D/B/A SOC TELEMED, | 5 FLOSSMORE RD EAST FALMOUTH, MA 02536 |
| 2.6892 | SERVICE AGREEMENT DATED 07/01/2017 | 05/18/2023 | SHC_ONBS_025984 | ☐ | SPECIALIZED BILLING SERVICES, LLC | 246 WALNUT ST NEWTON, MA 02460 US |
| 2.6893 | STATEMENT OF WORK DATED 04/19/2007 | UNDETERMINED | SHC_SCC_013760 | ☐ | SPECK NETWORK | UL. FRANJE PETRACICA 6 ZAGREB, 10000 CROATIA |
| 2.6894 | SUPPLY AGREEMENT DATED 04/01/2014 | 12/31/2014 | SHC_SCC_013789 | ☐ | SPECTRANETICS | 9965 FEDERAL DRIVE COLORADO SPRINGS, CO 80921 |
| 2.6895 | EVALUATION OFFER DATED 08/24/2017 | UNDETERMINED | SHC_SCC_013793 | ☐ | SPECTRANETICS | 9965 FEDERAL DRIVE COLORADO SPRINGS, CO 80921 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6896 | SH-CA-19082201 - SPECTRANETICS - CV DRIG COATED BALLOONS AMENDMENT DATED 05/15/2020 | UNDETERMINED | SHC_SCC_013779 | ☐ | SPECTRANETICS CORPORATION | 9965 FEDERAL DRIVE COLORADO SPRINGS, CO 80921 |
| 2.6897 | SECOND AMENDMENT TO GENERAL TERMS AND CONDITIONS DATED 01/09/2023 | 11/17/2023 | SHC_SCC_011818 | ☐ | SPECTRANETICS LLC, | 9965 FEDERAL DRIVE COLORADO SPRINGS, CO 80921 |
| 2.6898 | SH-CA-21154026 - SPECTRANETICS - CARDIOVASCULAR DRUG COATED BALLOON S2 AGREEMENT - EXTENSION DATED 01/01/2021 | UNDETERMINED | SHC_SCC_013781 | ☐ | SPECTRANETICS LLC, FKA THE SPECTRANETICS CORPORATION | 9965 FEDERAL DRIVE COLORADO SPRINGS, CO 80921 |
| 2.6899 | CONSULTING SERVICES AGREEMENT DATED 10/28/2019 | 01/31/2020 | SHC_ONBS_44201 | ☑ | SPECTRUM HEALTH PARTNERS, LLC | ATTN: GENERAL COUNSEL FRANKLIN, TN 37064 US |
| 2.6900 | STEWARD DATED 10/21/2020 | 11/19/2023 | SHC_SCC_013803 | ☐ | SPES MEDICA USA, LLC, | 44 MERRIMAC ST. NEWBURYPORT, MA 01950 USA |
| 2.6901 | PRODUCT PRICING AGREEMENT DATED 09/15/2019 | UNDETERMINED | SHC_SCC_013807 | ☐ | SPINAL ELEMENTS | PO BOX 123885 DALLAS, TX 75312-3885 US |
| 2.6902 | SH-SU-11164632 SPINAL ELEMENTS S2 FOR HT 59216 EXP 11.30.23 DATED 06/01/2021 | UNDETERMINED | SHC_SCC_013808 | ☐ | SPINAL ELEMENTS, INC. | 3115 MELROSE DRIVE SUITE 200 CARLSBAD, CA 92010 |
| 2.6903 | SH-SU-5371 - SPINEWAVE - SPINE INITIATIVE AMENDMENT ITEM ADDS DATED 11/28/2018 | 02/28/2019 | SHC_SCC_013822 | ☐ | SPINE WAVE INC. | 3 ENTERPRISE DRIVE STE 210 SHELTON, CT 06484 |
| 2.6904 | SH-SU-5371 - SPINEWAVE - SPINE INITIATIVE AMENDMENT ITEM ADDS DATED 11/28/2018 | 02/28/2019 | SHC_SCC_013823 | ☐ | SPINE WAVE INC. | 3 ENTERPRISE DRIVE STE 210 SHELTON, CT 06484 |
| 2.6905 | PURCHASE AGREEMENT DATED 08/01/2017 | UNDETERMINED | SHC_SCC_013831 | ☐ | SPINE WAVE, | 3 ENTERPRISE DRIVE STE 210 SHELTON, CT 06484 |
| 2.6906 | SH-SU-29155932 - SPINEWAVE SPINE - 2019 INITIATIVE - AMENDMENT EXP 5-31-22 DATED 08/26/2019 | UNDETERMINED | SHC_SCC_013826 | ☐ | SPINE WAVE, INC. | 3 ENTERPRISE DRIVE STE 210 SHELTON, CT 06484 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.6907 | STEWARD DATED 12/03/2020 | 01/01/2024 | SHC_SCC_013811 | ☐ | SPINEGUARD, INC. | 1434 SPRUCE STREET SUITE 100 BOULDER, CO 80302 USA |
| 2.6908 | MASTER PURCHASE AGREEMENT DATED 04/01/2017 | 03/31/2019 | SHC_SCC_013818 | ☐ | SPINEOLOGY | 500 BOYLSTON ST BOSTON, MA 02116 US |
| 2.6909 | CONTRACT OWNER SECTION EXECUTED DATED 04/01/2019 | 03/31/2021 | SHC_SCC_013817 | ☑ | SPINEOLOGY A CORPORATION | PO BOX 734065 CHICAGO, IL 60673-4065 |
| 2.6910 | SH-SU-29160623 - SPINEOLOGY - SPINE INITIATIVE - AMENDMENT - EXP - 5-31-22 DATED 09/19/2019 | UNDETERMINED | SHC_SCC_013815 | ☐ | SPINEOLOGY INC. | PO BOX 734065 CHICAGO, IL 60673-4065 |
| 2.6911 | SH-SU-27102601 - SPINEOLOGY - AMENDMENT 4 - EXP 5-31-22 DATED 11/28/2019 | 05/31/2022 | SHC_SCC_013816 | ☐ | SPINEOLOGY INC. | PO BOX 734065 CHICAGO, IL 60673-4065 |
| 2.6912 | FIRST AMENDMENT TO AGREEMENT DATED 02/01/2018 | 03/31/2019 | SHC_SCC_013819 | ☐ | SPINEOLOGY, INC. | PO BOX 734065 CHICAGO, IL 60673-4065 |
| 2.6913 | TEWARD PRODUCT SUPPLY AND PRICING AGREEMENT DATED 07/31/2018 | 07/31/2019 | SHC_SCC_003677 | ☐ | SPINESMITH HOLDINGS, LLC DBA CELLING BIOSCIENCES | 4719 S. CONGRESS AVENUE AUSTIN, USA |
| 2.6914 | STEWARD DATED 11/22/2019 | 11/21/2022 | SHC_SCC_003678 | ☐ | SPINESMITH HOLDINGS, LLC. DBA | 4719 S. CONGRESS AVE AUSTIN, USA |
| 2.6915 | MASTER PURCHASE AGREEMENT DATED 05/01/2017 | 01/31/2019 | SHC_SCC_013829 | ☐ | SPINEWAVE | THREE ENTERPRISE DRIVE SHELTON, CT 06485 US |
| 2.6916 | MASTER PURCHASE AGREEMENT DATED 06/01/2018 | UNDETERMINED | SHC_SCC_013820 | ☐ | SPINEWAVE | 11495 VALLEY VIEW ROAD EDEN PRAIRIE, MN 55344 |
| 2.6917 | AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 08/26/2019 | UNDETERMINED | SHC_SCC_013827 | ☐ | SPINEWAVE | 11495 VALLEY VIEW ROAD EDEN PRAIRIE, MN 55344 |
| 2.6918 | AMENDMENT NO. 1 TO MASTER PURCHASE AGREEMENT DATED 06/27/2017 | UNDETERMINED | SHC_SCC_013830 | ☐ | SPINEWAVE | 11495 VALLEY VIEW ROAD EDEN PRAIRIE, MN 55344 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6919 | MASTER PURCHASE AGREEMENT DATED 11/01/2017 | UNDETERMINED | SHC_SCC_013833 | ☐ | SPINEWAVE | 11495 VALLEY VIEW ROAD EDEN PRAIRIE, MN 55344 |
| 2.6920 | SH-SU-01145655 - SPINEWAVE - SPINE INITIATIVE AMENDMENT DATED 11/01/2018 | 02/28/2019 | SHC_SCC_013821 | ☐ | SPINEWAVE INC. | 11495 VALLEY VIEW ROAD EDEN PRAIRIE, MN 55344 |
| 2.6921 | STATEMENT OF WORK DATED 07/01/2020 | UNDETERMINED | SHC_SCC_004608 | ☐ | SPORTS INSTITUTE, | |
| 2.6922 | AMENDMENT TO PRICING AGREEMENT DATED 09/29/2021 | UNDETERMINED | SHC_SCC_013844 | ☐ | SPR THERAPEUTICS INC | 22901 MILLCREEK BLVD SUITE 110 CLEVELAND, OH 44122 USA |
| 2.6923 | PURCHASE AGREEMENT DATED 05/08/2021 | 05/07/2022 | SHC_SCC_013843 | ☐ | SPR THERAPEUTICS, INC | 22901 MILLCREEK BLVD SUITE 110 CLEVELAND, OH 44122 USA |
| 2.6924 | NATURAL GAS TRANSACTION CONFIRMATION DATED 10/19/2011 | UNDETERMINED | SHC_SCC_013854 | ☐ | SPRAGUE ENERGY | 185 INTERNATIONAL DRIVE PORTSMOUTH, NH 03801 |
| 2.6925 | SH-IS-0021 - SPRINT - CELL PHONE SERVICE - HOME CARE - ONGOING DATED 05/05/2016 | UNDETERMINED | SHC_SCC_013858 | ☐ | SPRINT SOLUTIONS, INC., | 30 PERWAL STREET WESTWOOD, MA 02090 USA |
| 2.6926 | SERVICE AGREEMENT DATED 12/30/2023 | 12/29/2026 | SHC_ONBS_027316 | ☐ | SPROUT SOCIAL, INC. | 131 S DEARBORN 10TH FL CHICAGO, IL 60603 US |
| 2.6927 | SPROUT SOCIAL, INC. SERVICE SUBSCRIPTION AGREEMENT DATED 12/30/2023 | 12/29/2026 | SHC_ONBS_027317 | ☐ | SPROUT SOCIAL, INC. | 131 S DEARBORN 10TH FL CHICAGO, IL 60603 US |
| 2.6928 | SERVICE SUBSCRIPTION AGREEMENT DATED 12/30/2023 | 12/29/2026 | SHC_ONBS_027705 | ☐ | SPROUT SOCIAL, INC. | 131 S DEARBORN 10TH FL CHICAGO, IL 60603 US |
| 2.6929 | STATEMENT OF WORK DATED 07/22/2012 | UNDETERMINED | SHC_SCC_005758 | ☐ | SRIPALLAVI JASTI | |
| 2.6930 | AMENDMENT TO THE CARDIAC RHYTHM MANAGEMENT PRODUCTS PURCHASE AGREEMENT DATED 02/01/2012 | UNDETERMINED | SHC_SCC_013877 | ☐ | ST JUDE MEDICAL | ATTN: GENERAL COUNSEL AUSTIN, TX 76746-5223 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.6931 | AMENDMENT TO THE PRICING AGREEMENT DATED 01/31/2011 | 03/31/2011 | SHC_SCC_013887 | ☐ | ST JUDE MEDICAL | 6300 BEE CAVE RD AUSTIN, TX 76746-5223 US |
| 2.6932 | AMENDMENT TO PURCHASE AGREEMENT DATED 12/12/2012 | 12/31/2014 | SHC_SCC_013888 | ☐ | ST JUDE MEDICAL | 6300 BEE CAVE RD AUSTIN, TX 76746-5223 US |
| 2.6933 | AMENDMENT TO THE PURCHASE AGREEMENT DATED 10/01/2012 | UNDETERMINED | SHC_SCC_013889 | ☐ | ST JUDE MEDICAL | ATTN: GENERAL COUNSEL AUSTIN, TX 76746-5223 |
| 2.6934 | AMENDMENT TO THE PURCHASE AGREEMENT DATED 11/01/2011 | UNDETERMINED | SHC_SCC_013923 | ☐ | ST JUDE MEDICAL | ATTN: GENERAL COUNSEL AUSTIN, TX 76746-5223 |
| 2.6935 | CONTRACT REVIEW FORM DATED 12/01/2017 | 09/30/2018 | SHC_SCC_013927 | ☐ | ST JUDE MEDICAL | 6300 BEE CAVE RD AUSTIN, TX 76746-5223 US |
| 2.6936 | SUPPLY CHAIN COVERSHEET DATED 03/01/2017 | 02/28/2019 | SHC_SCC_013911 | ☐ | ST JUDE MEDICAL | 6300 BEE CAVE RD AUSTIN, TX 78746 US |
| 2.6937 | UNIFY QUADRA AND QUARTET PRICING DATED 02/24/2012 | 04/30/2012 | SHC_SCC_013883 | ☑ | ST JUDE MEDICAL | 6300 BEE CAVE RD AUSTIN, TX 78746 US |
| 2.6938 | SPINAL CORD STIMULATION PRODUCTS AND RADIO FREQUENCY ABLATION PRODUCTS PURCHASE AGREEMENT DATED 10/19/2018 | UNDETERMINED | SHC_SCC_013871 | ☐ | ST JUDE MEDICAL | ATTN: GENERAL COUNSEL AUSTIN, TX 78746-5223 |
| 2.6939 | PRICING AGREEMENT DATED 02/01/2009 | 01/30/2011 | SHC_SCC_013880 | ☐ | ST JUDE MEDICAL SC, INC | DEPT CH 14330 PALATINE, IL 60055-4330 US |
| 2.6940 | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 10/31/2011 | UNDETERMINED | SHC_SCC_005458 | ☐ | ST. ANNE'S HOSPITAL AND ST. ELIZABETH'S MEDICAL CENTER, COLLECTIVELY, | 736 CAMBRIDGE STREET BRIGHTON, MA 02135 |
| 2.6941 | PRICING AGREEMENT DATED 02/01/2009 | 01/30/2011 | SHC_SCC_013880 | ☐ | ST. JUDE MEDICAL S.C. INC., | AUSTIN, TEXAS AUSTIN, TEXAS |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.6942 | PRICING AGREEMENT DATED 08/01/2017 | 09/30/2018 | SHC_SCC_013925 | ☐ | ST. JUDE MEDICAL S.C., INC. | AUSTIN, TEXAS ST. ELIZABETH'S MEDICAL CENTER, BRIGHTON, MA, 1000010178, AUSTIN, TEXAS |
| 2.6943 | HEALTHTRUST" PRICING AGREEMENT DATED 08/01/2017 | 12/31/2017 | SHC_SCC_013926 | ☐ | ST. JUDE MEDICAL S.C., INC. | AUSTIN, TEXAS ST. ELIZABETH'S MEDICAL CENTER, BRIGHTON, MA, 1000010178, AUSTIN, TEXAS |
| 2.6944 | SH-CA-0039 - ST JUDE - PRICING AGREEMENT FOR EP MAPPING & ABLATION CATHETERS - STEWARD - 10.02.2018 | UNDETERMINED | SHC_SCC_013912 | ☐ | ST. JUDE MEDICAL S.C., INC. | AUSTIN, TEXAS AUSTIN, TEXAS |
| 2.6945 | SH-CA-4479 - ST. JUDE - PRICING AGREEMENT FOR CRM PRODUCTS - STEWARD - 09-30-2018 DATED 12/01/2017 | UNDETERMINED | SHC_SCC_013928 | ☐ | ST. JUDE MEDICAL S.C., INC. | AUSTIN, TEXAS ST. ELIZABETH'S MEDICAL CENTER, BRIGHTON, MA, 1000010178, AUSTIN, TEXAS |
| 2.6946 | SH-CA-4571 - ST. JUDE MEDICAL - AMENDMENT TO ADD CONFIRM RX - STEWARD - 9-30-2018 DATED 08/01/2017 | UNDETERMINED | SHC_SCC_013929 | ☐ | ST. JUDE MEDICAL S.C., INC. | AUSTIN, TEXAS ST. ELIZABETH'S MEDICAL CENTER, BRIGHTON, MA, 1000010178, AUSTIN, TEXAS |
| 2.6947 | SH-CA-4594 - ST JUDE - PRICING AGREEMENT FOR EP ABLATION & MAPPING CATHETERS - STEWARD - 10-31-2018 DATED 12/28/2017 | 12/31/2018 | SHC_SCC_013931 | ☐ | ST. JUDE MEDICAL S.C., INC. | AUSTIN, TEXAS ST. ELIZABETH'S MEDICAL CENTER, BRIGHTON, MA, 1000010178, AUSTIN, TEXAS |
| 2.6948 | PRICING AGREEMENT HPG AGREEMENT NOS .: 3047, 3051, 3055 AND 3059 DATED 03/25/2011 | 09/30/2012 | SHC_SCC_013879 | ☐ | ST. JUDE MEDICAL S.C., INC., D/B/A/ ST. JUDE MEDICAL, U.S. DIVISION | AUSTIN, TEXAS AUSTIN, TEXAS |
| 2.6949 | BUSINESS ASSOCIATE AGREEMENT DATED 06/29/2020 | UNDETERMINED | SHC_SCC_000129 | ☐ | ST. JUDE MEDICAL, LLC | PO BOX 1450 MINNEAPOLIS, MN 55485-9989 |
| 2.6950 | PROFESSIONAL STAFFING SERVICES AGREEMENT DATED 04/18/2012 | UNDETERMINED | SHC_SCC_011549 | ☐ | STAFFING SERVICES AGREEMENT STEWARD HEALTH CARE | |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.6951 | SH-SU-05145459 - STANDARD BARIATRICS - PRODUCT ADD FOR LAPAROSCOPIC CLAMP - SGH - 7-15-2019 DATED 07/29/2019 | UNDETERMINED | SHC_SCC_013956 | ☐ | STANDARD BARIATRICS | 4362 GLENDALE ROAD CINCINNATI, OH 45242 |
| 2.6952 | AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 04/12/2019 | 04/11/2022 | SHC_SCC_013957 | ☐ | STANDARD BARIATRICS | 4362 GLENDALE MILFORD RD CINCINNATI, OH 45242 |
| 2.6953 | STEWARD DATED 04/12/2019 | 04/11/2030 | SHC_SCC_013955 | ☐ | STANDARD BARIATRICS, INC. | 4362 GLENDALE ROAD CINCINNATI, OH 45242 USA |
| 2.6954 | PARTICIPATING MEMBER DESIGNATION FORM DATED 01/28/2014 | UNDETERMINED | SHC_SCC_013962 | ☐ | STANDARD REGISTER | 600 ALBANY STREET DAYTON, OH 45417 |
| 2.6955 | STANDARDIZATION INCENTIVE PROGRAM DATED 04/11/2017 | UNDETERMINED | SHC_SCC_013964 | ☑ | STANDARD REGISTER | 600 ALBANY STREET DAYTON, OH 45417 |
| 2.6956 | PURCHASING AGREEMENT DATED 01/18/2018 | UNDETERMINED | SHC_SCC_013965 | ☐ | STANDARD REGISTER | 600 ALBANY STREET DAYTON, OH 45417 |
| 2.6957 | STANDING STONE APPLICATION SERVICE PROVIDER AGREEMENT DATED 11/01/2007 | 10/31/2010 | SHC_SCC_013967 | ☐ | STANDING STONE INC., | 49 RICHMONDVILLE AVENUE WESTPORT, CONNECTICUT 06880 USA |
| 2.6958 | STANDING STONE APPLICATION SERVICE PROVIDER AGREEMENT DATED 11/01/2007 | 10/31/2010 | SHC_SCC_013967 | ☐ | STANDING STONE, INC. | 49 RICHMONDVILLE AVENUE, THE MILL SUITE 306 WESTPORT, CT 06880 |
| 2.6959 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 04/04/2016 | UNDETERMINED | SHC_SCC_013968 | ☐ | STANDING STONE, INC. | 49 RICHMONDVILLE AVENUE, THE MILL SUITE 306 WESTPORT, CT 06880 USA |
| 2.6960 | BUSINESS ASSOCIATE AGREEMENT DATED 02/17/2010 | UNDETERMINED | SHC_SCC_013970 | ☐ | STANDING STONE, INC. | 49 RICHMONDVILLE AVENUE, THE MILL SUITE 306 WESTPORT, CT 06880 USA |
| 2.6961 | SERVICE AGREEMENT DATED 01/27/2020 | UNDETERMINED | SHC_SCC_013977 | ☑ | STANLEY HEALTHCARE SOLUTIONS | 20 CHURCH STREET, 8TH FLOOR HARTFORD, CT 06103 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6962 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 03/11/2020 | UNDETERMINED | SHC_ITSHAREPT_00 425 | ☐ | STANLEY SECURITY SOLUTIONS, INC., | 55 SHUMAN BLVD NAPERVILLE, ILLINOIS 60563 |
| 2.6963 | SERVICES AGREEMENT DATED 03/09/2023 | 04/14/2023 | SHC_SCC_013992 | ☑ | STAPLES BUSINESS ADVANTAGE | 500 STAPLES DRIVE FRAMINGHAM, MA 01702 US |
| 2.6964 | QUOTATION FOR PRODUCTS & SERVICES DATED 03/06/2023 | 04/14/2023 | SHC_SCC_013993 | ☑ | STAPLES BUSINESS ADVANTAGE | 500 STAPLES DRIVE FRAMINGHAM, MA 01702 US |
| 2.6965 | SH-PS-4542 - STAT INFORMATICS SOLUTIONS - REMOTE CODING SOW - FL HOSPITALS DATED 12/22/2017 | UNDETERMINED | SHC_SCC_014000 | ☐ | STAT INFORMATIC SOLUTIONS LLC | N2273 BUTTERNUT ROAD WAUPACA, WI 54981 |
| 2.6966 | MASTER SERVICES AGREEMENT DATED 05/01/2017 | 10/31/2017 | SHC_SCC_013999 | ☐ | STAT INFORMATIC SOLUTIONS, LLC, | N2273 BUTTERNUT ROAD WAUPACA, WI 54981 |
| 2.6967 | MASTER SERVICES AGREEMENT DATED 01/01/2018 | 12/31/2020 | SHC_SCC_014001 | ☐ | STAT INFORMATICS SOLUTIONS | PO BOX 590627 ORLANDO, FL 32859 |
| 2.6968 | SERVICE AGREEMENT DATED 03/21/2012 | 06/30/2012 | SHC_ONBS_43853 | ☐ | STATE OF FLORIDA, DEPARTMENT OF HEALTH | 1217 PEARL STREET JACKSONVILLE, FL 32202 US |
| 2.6969 | SERVICE AGREEMENT DATED 01/29/2021 | UNDETERMINED | SHC_SCC_003806 | ☑ | STECKER, BRETT, DO | 88 WASHINGTON STREET TAUNTON, MA 02780 |
| 2.6970 | MANAGEMENT SERVICES AGREEMENT DATED 10/01/2015 | UNDETERMINED | SHC_SCC_014038 | ☐ | STERICYCLE | ATTN: GENERAL COUNSEL HAVERHILL, MA 01835 |
| 2.6971 | SERVICE AGREEMENT DATED 12/01/2006 | UNDETERMINED | SHC_SCC_014043 | ☐ | STERICYCLE | ATTN: GENERAL COUNSEL HAVERHILL, MA 01835 |
| 2.6972 | CUSTOMER SITE ASSESSMENT DATED 02/12/2018 | UNDETERMINED | SHC_SCC_014071 | ☐ | STERICYCLE | ATTN: GENERAL COUNSEL METHUEN, MA 01844 |
| 2.6973 | MASTER SERVICE AGREEMENT CONTRACT ADDENDUM DATED 07/01/2016 | UNDETERMINED | SHC_SCC_014031 | ☐ | STERICYCLE | 210 SHERWOOD AVENUE FARMINGDALE, NEW YORK 11735 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6974 | SERVICE AGREEMENT DATED 07/01/2019 | 05/31/2020 | SHC_SCC_014021 | ☐ | STERICYCLE | 139 FERRY ROAD<br>HAVERHILL, MA 01835<br>US |
| 2.6975 | STANDARD AGREEMENT DATED 02/01/2024 | 01/05/2029 | SCC_PAULYVENDOR S_00106 | ☐ | STERICYCLE | 2670 EXECUTIVE DRIVE<br>INDIANAPOLIS, IN 46241<br>US |
| 2.6976 | SH-PS-14102747 - STERICYCLE - AMENDMENT TO EXTEND MASTER SYSTEM AGREEMENT - EXP 3-31-21 DATED 01/01/2021 | 03/31/2021 | SHC_SCC_014025 | ☐ | STERICYCLE | 28161 NORTH KEITH DRIVE<br>LAKE FOREST, IL 60045 |
| 2.6977 | MASTER SERVICES AGREEMENT DATED 10/01/2015 | 09/03/2020 | SHC_SCC_014053 | ☐ | STERICYCLE | 28161 N. KEITH DR.<br>LAKE FOREST, IL 60045<br>US |
| 2.6978 | STEWARD BUSINESS ASSOCIATE AGREEMENT DATED 08/16/2021 | UNDETERMINED | SHC_SCC_014009 | ☐ | STERICYCLE COMMUNICATION SOLUTIONS, INC. | 2355 WAUKEGAN ROAD<br>BANNOCKBURN, IL 60015 |
| 2.6979 | COMMUNICATION SOLUTIONS SUBSCRIPTION SCHEDULE DATED 07/12/2021 | UNDETERMINED | SHC_SCC_014033 | ☐ | STERICYCLE COMMUNICATION SOLUTIONS, INC. | 2355 WAUKEGAN ROAD<br>BANNOCKBURN, IL 60015 |
| 2.6980 | BUSINESS ASSOCIATE AGREEMENT DATED 04/19/2019 | 04/18/2019 | SHC_ONBS_42893 | ☐ | STERICYCLE COMMUNICATION SOLUTIONS, INC. | ATTN: LEGAL<br>LAKE FOREST, IL 60045<br>US |
| 2.6981 | COMMUNICATION SERVICES AGREEMENT DATED 07/12/2021 | 07/11/2022 | SHC_SCC_014032 | ☐ | STERICYCLE COMMUNICATION SOLUTIONS, INC., | 2355 WAUKEGAN ROAD<br>BANNOCKBURN, IL 60015<br>USA |
| 2.6982 | STERICYCLE - NIOMEDICAL WASTE SERVICES AGREEMENT - STEWARD - 12.31.07 DATED 11/11/2003 | 11/11/2006 | SHC_SCC_014041 | ☐ | STERICYCLE INC. | 28161 NORTH KEITH DRIVE<br>LAKE FOREST, IL 60045 |
| 2.6983 | MEMBER PARTICIPATING DESIGNATION FORM DATED 07/01/2010 | 06/30/2013 | SHC_SCC_014045 | ☑ | STERICYCLE INC. | 28161 NORTH KEITH DRIVE<br>LAKE FOREST, IL 60045<br>US |
| 2.6984 | SH-PS-08112639 - STERICYCLE - ADDENDUM TO MSA FOR RX NON HAZ WASTE DISPOSAL FOR GSMC MRI - EXP 12-31-20 DATED 06/09/2020 | UNDETERMINED | SHC_SCC_014024 | ☐ | STERICYCLE, INC | 28161 NORTH KEITH DRIVE<br>LAKE FOREST, IL 60045 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.6985 | COVID-19 EMERGENCY SERVICE AUTHORIZATION STERICYCLE, INC. AND STEWARD HEALTH CARE SYSTEM LLC DATED 03/23/2020 | 03/22/2021 | SHC_SCC_014022 | ☐ | STERICYCLE, INC. | 28161 NORTH KEITH DRIVE LAKE FOREST, IL 60045 USA |
| 2.6986 | AMENDMENT TO THE MASTER SERVICE AGREEMENT BETWEEN STEWARD HEALTH CARE SYSTEM, LLC. AND STERICYCLE, INC. DATED 08/01/2021 | UNDETERMINED | SHC_SCC_014039 | ☐ | STERICYCLE, INC. | 28161 NORTH KEITH DRIVE LAKE FOREST, IL 60045 USA |
| 2.6987 | SH-PS-14102747 - STERICYCLE - AMENDMENT TO EXTEND MASTER SYSTEM AGREEMENT - EXP 12-31-20 DATED 06/01/2020 | 12/31/2020 | SHC_SCC_014023 | ☐ | STERICYCLE, INC. | 28161 NORTH KEITH DRIVE LAKE FOREST, IL 60045 |
| 2.6988 | SH-PS-29133357 STERICYCLE- AMEND TO ADD FACILITY - EXP 3-31-2026 DATED 03/01/2021 | UNDETERMINED | SHC_SCC_014040 | ☐ | STERICYCLE, INC. | 28161 NORTH KEITH DRIVE LAKE FOREST, IL 60045 |
| 2.6989 | REGULATED MEDICAL WASTE CONTRACT ADDENDUM DATED 05/04/2015 | UNDETERMINED | SHC_SCC_014026 | ☑ | STERICYCLE, INC. | 28161 NORTH KEITH DRIVE LAKE FOREST, IL 60045 |
| 2.6990 | SERVICE AGREEMENT DATED 02/21/2011 | 02/20/2016 | SHC_ONBS_44112 | ☐ | STERICYCLE, INC. | PO BOX 6582 CAROL STREAM, IL 60197-6582 US |
| 2.6991 | AMENDMENT TO MASTER SHARPS MANAGEMENT SERVICES AGREEMENT DATED 01/01/2015 | UNDETERMINED | SHC_SCC_014036 | ☐ | STERICYCLE, INC., | 2355 WAUKEGAN ROAD BANNOCKBURN, ILLINOIS 60015 USA |
| 2.6992 | SUPPLY CHAIN COVERSHEET DATED 08/01/2014 | UNDETERMINED | SHC_SCC_014052 | ☐ | STERICYCLE, INC., | 2355 WAUKEGAN ROAD BANNOCKBURN, ILLINOIS 60015 USA |
| 2.6993 | 20132782 - STERICYCLE - AMENDMENT TO MASTER SHARPS AND RMW AGREEMENT CARNEY - 2.28.2017 DATED 03/01/2015 | 02/28/2017 | SHC_SCC_014056 | ☐ | STERICYCLE, INC., | 2355 WAUKEGAN ROAD BANNOCKBURN, ILLINOIS 60015 USA |
| 2.6994 | REGULATED MEDICAL WASTE CONTRACT ADDENDUM DATED 05/04/2015 | UNDETERMINED | SHC_SCC_014026 | ☑ | STERICYCLE, INC., | 28161 NORTH KEITH DRIVE LAKE FOREST, IL 60045 |
| 2.6995 | MEMBER PARTICIPATING DESIGNATION FORM DATED 07/01/2010 | 06/30/2013 | SHC_SCC_014045 | ☑ | STERICYCLE. | 28161 NORTH KEITH DRIVE LAKE FOREST, IL 60045 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.6996 | SH-SU-13150610 SPSA SERVICE AGREEMENT UTAH - STEWARD DATED 01/17/2020 | UNDETERMINED | SHC_SCC_013860 | ☐ | STERILE PROCESSING SERVICES OF AMERICA-UTAH, LLC, | 2595 W CUSTER RD STE B. SALT LAKE CITY, UT 84104 USA |
| 2.6997 | BUSINESS ASSOCIATES AGREEMENT DATED 06/17/2003 | 06/16/2006 | SHC_SCC_014077 | ☐ | STERILMED , INC. | 2320 CASCADE POINTE BOULEVARD CHARLOTTE, NC 28208 USA |
| 2.6998 | CUSTOMER AUTHORIZATION FOR CONTRACT MODIFICATION DATED 03/28/2019 | UNDETERMINED | SHC_SCC_014087 | ☐ | STERIS | 3316 2ND AVENUE NORTH BIRMINGHAM, AL 35222 USA |
| 2.6999 | PURCHASE ORDER DATED 11/07/2022 | 11/25/2022 | SHC_SCC_014123 | ☐ | STERIS | 3316 SECOND AVE N BIRMINGHAM, AL 35222 US |
| 2.7000 | EMAIL | UNDETERMINED | SHC_SCC_014149 | ☐ | STERIS | 3316 2ND AVENUE NORTH BIRMINGHAM, AL 35222 USA |
| 2.7001 | SERVICE AGREEMENT DATED 05/18/2020 | 08/31/2021 | SHC_SCC_014102 | ☐ | STERIS | 5960 HEISLEY ROAD MENTOR, OH 44060 US |
| 2.7002 | QUOTED AGREEMENT DATED 09/01/2020 | 08/31/2021 | SHC_SCC_014103 | ☐ | STERIS | 5960 HEISLEY ROAD MENTOR, OH 44060 US |
| 2.7003 | SERVICE AGREEMENT DATED 09/23/2022 | 10/31/2023 | SHC_SCC_014125 | ☐ | STERIS | 5960 HEISLEY ROAD MENTOR, OH 44060 US |
| 2.7004 | SERVICE AGREEMENT RENEWAL DATED 09/27/2011 | 12/31/2012 | SHC_SCC_014128 | ☐ | STERIS | 5960 HEISLEY ROAD MENTOR, OH 44060 US |
| 2.7005 | EMAIL DATED 10/28/2019 | UNDETERMINED | SHC_SCC_014141 | ☐ | STERIS | ATTN: GENERAL COUNSEL MENTOR, OH 44060 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7006 | ADDENDUM TO AGREEMENT DATED 09/01/2019 | 08/31/2020 | SHC_SCC_014088 | ☐ | STERIS | 5960 HEISLEY ROAD MENTOR, OH 44060-1834 US |
| 2.7007 | FACILITY SERVICES/MAINTENANCE SERVICE AGREEMENT DATED 06/01/2012 | 05/31/2017 | SHC_ONBS_44024 | ☐ | STERIS CORPORATION | PO BOX 676548 DALLAS, TX 75267-6548 |
| 2.7008 | STEWARD DATED 08/01/2018 | 11/28/2018 | SHC_SCC_014081 | ☐ | STERIS CORPORATION, | 5960 HEISLEY ROAD MENTOR, OH 44060 USA |
| 2.7009 | TEWARD DATED 08/01/2018 | 11/28/2018 | SHC_SCC_014084 | ☐ | STERIS CORPORATION, | 5960 HEISLEY ROAD MENTOR, OH 44060 USA |
| 2.7010 | STEWARD HEALTHCARE MASTER AGREEMENT FOR STERIS 8-31-18 DATED 09/01/2018 | 02/28/2019 | SHC_SCC_014082 | ☐ | STERIS CORPORATION, | 5960 HEISLEY ROAD MENTOR, OH 44060 USA |
| 2.7011 | SH-SU-32242632 STERIS STEAM STERILIZER VERIFY ASSERT CHALLENGE PACKS DATED 09/01/2018 | 02/28/2019 | SHC_SCC_014085 | ☐ | STERIS CORPORATION, | 5960 HEISLEY ROAD MENTOR, OH 44060 USA |
| 2.7012 | SH-SU-30173111 STERIS AND FL SUNSHINE 90 DAY SOW EXP 10.31.21 DATED 08/01/2021 | 10/31/2021 | SHC_SCC_014115 | ☐ | STERIS INSTRUMENT MANAGEMENT SERVICES, INC. | 3316 2ND AVENUE NORTH BIRMINGHAM, AL 35222 |
| 2.7013 | SH-SU-15170558 STERIS-IMS SOW 90 DAY EXTENSION FOR CORAL GABLES, HIALEAH, NORTH SHORE EXP 1.31.22 DATED 10/19/2021 | UNDETERMINED | SHC_SCC_014118 | ☐ | STERIS INSTRUMENT MANAGEMENT SERVICES, INC., F/K/A INTEGRATED MEDICAL SYSTEMS INTERNATIONAL, INC. | 3316 2ND AVENUE NORTH BIRMINGHAM, AL 35222 |
| 2.7014 | REVISED MEMORANDUM OF UNDERSTANDING DATED 05/05/2010 | UNDETERMINED | SHC_SCC_010400 | ☐ | STEVE GORDON | 740 STATE |
| 2.7015 | TECHNOLOGIES, AN ARROW COMPANY MASTER ORDER AGREEMENT DATED 10/28/2011 | UNDETERMINED | SHC_SCC_013123 | ☑ | STEVE ROACH | |
| 2.7016 | PHYSICIAN EMPLOYMENT AGREEMENT DATED 06/04/2013 | UNDETERMINED | SHC_SCC_012924 | ☑ | STEVE ROACH, | ATTN: GENERAL COUNSEL ACTON, MA 01720 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.7017 | SL-SU-0147 - MEDTRONIC - NIMS SERVICE AND SUPPORT AGREEMENT - GSMC - 6.1.2020 DATED 06/02/2017 | 06/01/2020 | SHC_SCC_009704 | ☐ | STEVEN CARITAS GOOD SAMARITAN MEDICAL, | 909 SUMNER STREET, BROCKTON MA, 02301-1794, UNITED STATES. BROCKTON, MA 02301-1794 |
| 2.7018 | PURCHASE AGREEMENT DATED 08/01/2017 | 06/30/2020 | SHC_SCC_013005 | ☐ | STEVEN HOUTHIENE SYSTEM | |
| 2.7019 | INSTRUMENT PLACEMENT FACILITY AGREEMENT | UNDETERMINED | SHC_SCC_003760 | ☐ | STEWARD DAVIS HOSPITAL AND MEDICAL CENTER, INC. JEREMY HOBBS, | 4545 N HUNT HWY FLORENCE, AZ 85132 |
| 2.7020 | MEDQUIST - AMENDMENT TO SALE AGREEMENT - GSMC - 12.31.11 DATED 01/01/2011 | 12/31/2011 | SHC_SCC_009373 | ☐ | STEWARD GOOD SAMARITAN MEDICAL CENTER, INC. D/B/A GOOD SAMARITAN MEDICAL CENTER, A CARITAS FAMILY HOSPITAL 12/31/11 >> INV NET 60 | |
| 2.7021 | PRICE LIST DATED 02/01/2018 | UNDETERMINED | SHC_SCC_002653 | ☐ | STEWARD HEALTH CARE CUSTOMER ACKNOWLEDGEMENT | |
| 2.7022 | CROWN APPAREL SERVICES - SERVICE AGREEMENT WOMENS HEALTH AT SMEC - SMG - 10.18.17 DATED 10/24/2012 | UNDETERMINED | SHC_SCC_004714 | ☐ | STEWARD HEALTH CARE - SMG WOMEN'S HEALTH @ SEMC | 736 CAMBRIDGE ST SMC BRIGHTON, MA |
| 2.7023 | MEMBER AGREEMENT DATED 09/01/2011 | 01/03/2013 | SHC_SCC_006583 | ☐ | STEWARD HEALTH CARE (SHC) | PO BOX 75315 CHICAGO, IL 60675-5315 |
| 2.7024 | STERICYCLE - 20132709 - MASTER SERVICES AGREEMENT - NESH DATED 08/01/2014 | UNDETERMINED | SHC_SCC_014051 | ☐ | STEWARD HEALTH CARE AND ITS SUBSIDIARIES | PO BOX 73749 CHICAGO, IL 60673-7749 |
| 2.7025 | FP MAILING SOLUTIONS - 20133002 - 312 BEDFORD STREET - SMG - 11.14.18 DATED 11/15/2013 | 11/14/2018 | SHC_SCC_005928 | ☐ | STEWARD HEALTH CARE MASTER ACCOUNT | 300 SOUTH MAIN ST EULESS, TX 76040 |
| 2.7026 | SH-IT-0009 - RCN TELECOM SERVICES - DARK FIBER LEASE AGREEMENT - STEWARD - 5.24.19 DATED 04/25/2016 | 04/24/2019 | SHC_SCC_012508 | ☐ | STEWARD HEALTH CARE SYSTEM AND RCN TELECOM SERVICES OF MASSACHUSETTS, LLC | 956 MASSACHUSETTS AVENUE ARLINGTON, MA 02476 USA |
| 2.7027 | MSA_ORMC_FULLY_EXECUTED_20210408 DATED 04/08/2021 | 04/07/2024 | SHC_SCC_015972 | ☐ | STEWARD HEALTH CARE SYSTEM, LLC, L. BROWN | 1900 N PEARL ST., STE. 2400, DALLAS, TX 75201. DALLAS, TX 75201 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7028 | PRICING AGREEMENT HPG AGREEMENT NOS .: 3047, 3051, 3055 AND 3059 DATED 03/25/2011 | 09/30/2012 | SHC_SCC_013879 | ☐ | STEWARD HEALTH CARE SYSTEM, LLC, BRIGHTON, MA | 300 SOUTH MAIN ST EULESS, TX 76040 |
| 2.7029 | XYZ-ROCHE DATED 10/01/2018 | UNDETERMINED | SHC_SCC_012783 | ☐ | STEWARD HEALTHCARE - ST. ELIZABETH | 720 CAMBRIDGE ST |
| 2.7030 | SH-LA-09124442 - ROCHE - REAGENT ADD DATED 12/17/2018 | UNDETERMINED | SHC_SCC_012785 | ☐ | STEWARD HEALTHCARE - ST. ELIZABETH | 720 CAMBRIDGE ST |
| 2.7031 | NOTICE OF ASSIGNMENT OF ACUTE DIALYSIS SERVICES AGREEMENT DATED 08/02/2011 | UNDETERMINED | SHC_SCC_014171 | ☐ | STEWARD HEALTHCARE SYSTEM | ATTN: GENERAL COUNSEL WALTHAM, MA 02451 |
| 2.7032 | SERVICE AGREEMENT DATED 09/15/2012 | 09/14/2017 | SHC_SCC_004700 | ☐ | STEWARD HEALTHCARE- SEMC-NEPHROLOGY | |
| 2.7033 | EXCELLE RX - ADDNEDUM TO THE PHARMACY SERVICE AGREEMENT - ONGOING DATED 01/22/2013 | 01/21/2018 | SHC_SCC_007227 | ☐ | STEWARD HOME CARE | 30 PERWAL STREET, WESTWOOD, MA 02090 WESTWOOD, MA 02090 |
| 2.7034 | SH-IS-0021 - SPRINT - CELL PHONE SERVICE - HOME CARE - ONGOING DATED 05/05/2016 | UNDETERMINED | SHC_SCC_013858 | ☐ | STEWARD HOME CARE | 30 PERWAL STREET WESTWOOD, MA 02090 WESTWOOD, MA 02090 |
| 2.7035 | MEDLINE FINANCIAL RESPONSIBILITY ADDENDUM EXP 3.20.12 DATED 12/22/2011 | 03/20/2012 | SHC_SCC_009357 | ☐ | STEWARD HOME CARE | 30 PERWAL STREET WESTWOOD, MA 02090 |
| 2.7036 | BYRAM HEALTHCARE - HOME HEALTH AGENCY AGREEMENT - HOME CARE - ONGOING DATED 12/04/2013 | UNDETERMINED | SHC_SCC_003182 | ☐ | STEWARD HOME CARE AND HOSPICE | 30 PERWAL ST. WESTWOOD, MASSACHUSETTS 02090-1928 |
| 2.7037 | CLIENT AGREEMENT FOR DATA SERVICES DATED 04/14/2017 | 04/13/2020 | SHC_SCC_014241 | ☐ | STEWARD HOME CARE, INC. ASSOCIATE" | 30 PERWAL ST., WESTWOOD, MA, 02090, WESTWOOD, MA 02090 |
| 2.7038 | "PATIENT SPECIFIC" SUPPLY MANAGEMENT PROGRAM AGREEMENT DATED 03/01/2013 | 02/28/2014 | SHC_SCC_009306 | ☐ | STEWARD HOMECARE, | 30 PERWHAL ST. WESTWOOD MASSACHUSETTS 02090-1928. WESTWOOD, MASSACHUSETTS 02090-1928 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7039 | "PATIENT SPECIFIC" SUPPLY MANAGEMENT PROGRAM AGREEMENT DATED 03/01/2013 | UNDETERMINED | SHC_SCC_009309 | ☐ | STEWARD HOMECARE, | 30 PERWHAL ST. WESTWOOD MASSACHUSETTS 02090-1928. WESTWOOD, MASSACHUSETTS 02090-1928 |
| 2.7040 | STATEMENT OF WORK: ASSOCIATE AGREEMENT DATED 06/18/2014 | UNDETERMINED | SHC_SCC_002785 | ☐ | STEWARD INC., BLUEMETAL ARCHITECTS, INC. | 44 PLEASANT STREET SUITE 200 WATERTOWN, MA 02472 USA |
| 2.7041 | ATTACHMENT 3A - EXISTING BUSINESS FACILITY SPECIFIC INVENTORY FORM DATED 02/18/2022 | UNDETERMINED | SHC_SCC_003979 | ☐ | STEWARD ST ANNE'S ONCOLOGY | 535 FAUNCE CORNER ROAD NORTH DARTMOUTH, MA 02747 NORTH DARTMOUTH, MA 02747 |
| 2.7042 | ATTACHMENT 3A - EXISTING BUSINESS FACILITY SPECIFIC INVENTORY FORM DATED 02/18/2022 | UNDETERMINED | SHC_SCC_003979 | ☐ | STEWARD ST. ANNE'S ONCOLOGY | 535 FAUNCE CORNER ROAD NORTH DARTMOUTH, MA 02747 |
| 2.7043 | ATTACHMENT 3A - EXISTING BUSINESS FACILITY SPECIFIC INVENTORY FORM DATED 02/18/2022 | UNDETERMINED | SHC_SCC_003979 | ☐ | STEWARD ST. ANNE'S SURGICAL STEWARD ST. ANNE'S - SURGICAL | 738 WASHINGTON STREET ATTLEBORO, MA 2703 ATTLEBORO, MA 02703 |
| 2.7044 | RENTAL AGREEMENT DATED 06/01/2022 | UNDETERMINED | SHC_SCC_014169 | ☐ | STEWART & STEVENSON POWER PRODUCTS, LLC | PO BOX 301063 DALLAS, TX 75303-1063 |
| 2.7045 | BUSINESS ASSOCIATE AGREEMENT DATED 10/15/2020 | UNDETERMINED | SHC_SCC_014224 | ☐ | STIMWAVE LLC | 1310 PARK CENTRAL BLVD SOUTH POMPANO BEACH, FL 33064 |
| 2.7046 | SH-SU-08121445 STIMWAVE CONTRACT FOR PNS EXP 12.31.21 DATED 10/20/2020 | 12/31/2021 | SHC_SCC_014225 | ☐ | STIMWAVE LLC, | 1310 PARK CENTRAL BLVD SOUTH POMPANO BEACH, FL 33064 USA |
| 2.7047 | SH-SU-20115918 CONTRACT STINGRAY MEDICAL FOR WEST - SPINAL IMPLANTS - AMENDMENT TO SH-SU-23154852 EXP 12.31.21 DATED 10/30/2020 | 12/31/2021 | SHC_SCC_014228 | ☐ | STINGRAY MEDICAL | 504 DARTMOUTH CROSSING DRIVE WILDWOOD, MISSOURI 63011 |
| 2.7048 | SH-SU-23154852 - STINGRAY MEDICAL - MASTER - EXP - 12-30-20 DATED 02/01/2019 | 12/31/2020 | SHC_SCC_014226 | ☐ | STINGRAY MEDICAL, LLC, | 504 DARTMOUTH CROSSING DRIVE WILDWOOD, MISSOURI 63011 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.7049 | SH-SU-23154852 - STINGRAY MEDICAL - MASTER - EXP - 12-31-20 DATED 04/22/2019 | 12/31/2020 | SHC_SCC_014227 | ☐ | STINGRAY MEDICAL, LLC, | 504 DARTMOUTH CROSSING DRIVE WILDWOOD, MISSOURI 63011 USA |
| 2.7050 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 04/30/2016 | UNDETERMINED | SHC_SCC_014235 | ☐ | STOWE GROUP HEALTHCARE, LLC | 500 EDGEWATER DR SUITE 570 WAKEFIELD, MA 01880 USA |
| 2.7051 | CLIENT AGREEMENT FOR DATA SERVICES DATED 04/14/2017 | 04/13/2020 | SHC_SCC_014241 | ☐ | STRATEGIC HEALTHCARE INFORMATION, | |
| 2.7052 | CLIENT AGREEMENT FOR DATA SERVICES DATED 04/14/2017 | 04/13/2020 | SHC_SCC_014241 | ☐ | STRATEGIC HEALTHCARE PROGRAM, LLC | 510 CASTILLO STREET SANTA BARBARA, CA 93101 US |
| 2.7053 | BUSINESS ASSOCIATE/CHAIN OF TRUST AGREEMENT DATED 08/08/2016 | UNDETERMINED | SHC_SCC_014240 | ☐ | STRATEGIC HEALTHCARE PROGRAMS, | 30 PERWAL STREET WESTWOOD, MA 02090 USA |
| 2.7054 | BUSINESS ASSOCIATE AGREEMENT DATED 04/14/2017 | UNDETERMINED | SHC_SCC_014242 | ☐ | STRATEGIC HEALTHCARE PROGRAMS, LLC | 30 PERWAL STREET WESTWOOD, MA 02090 |
| 2.7055 | STRATUS VIDEO STRATUS VIDEO AGREEMENT FOR SERVICES DATED 05/31/2013 | UNDETERMINED | SHC_SCC_014247 | ☐ | STRATUS VIDEO | PO BOX 674954 DETROIT, MI 48267-4954 |
| 2.7056 | STRATUS VIDEO AGREEMENT FOR SERVICES DATED 06/10/2013 | 05/30/2014 | SCC_PAULYVENDORS_00007 | ☐ | STRATUS VIDEO, LLC | 600 CLEVELAND ST CLEARWATER, FL 33755 |
| 2.7057 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 12/14/2015 | UNDETERMINED | SCC_PAULYVENDORS_00008 | ☐ | STRATUS VIDEO, LLC | 600 CLEVELAND ST CLEARWATER, FL 33755 |
| 2.7058 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 01/13/2016 | UNDETERMINED | SHC_SCC_014243 | ☐ | STRATUS VIDEO. LLC. | PO BOX 674954 DETROIT, MI 48267-4954 |
| 2.7059 | EVIDENCE OF PROPERTY INSURANCE DATED 11/01/2020 | 11/01/2021 | SHC_SCC_014544 | ☑ | STRYKER | ATTN: GENERAL COUNSEL BOSTON, MA 02110 |
| 2.7060 | RECONSTRUCTION MASTER AGREEMENT DATED 12/06/2018 | UNDETERMINED | SHC_SCC_014286 | ☐ | STRYKER | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.7061 | PRICING LETTER | UNDETERMINED | SHC_SCC_014384 | ☐ | STRYKER | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7062 | SUPPLEMENT AGREEMENT | UNDETERMINED | SHC_SCC_014415 | ☐ | STRYKER | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.7063 | SERVICES AGREEMENT FOR HEALTHTRUST DATED 07/01/2023 | 06/30/2024 | SHC_SCC_014436 | ☐ | STRYKER | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.7064 | SERVICE RENEWAL AGREEMENT DATED 03/23/2020 | 03/31/2020 | SHC_SCC_014329 | ☑ | STRYKER | 1901 ROMENCE RD PKWY PORTAGE, MI 49002 |
| 2.7065 | RENTAL AGREEMENT DATED 09/09/2021 | UNDETERMINED | SHC_SCC_014397 | ☐ | STRYKER | ATTN: GENERAL COUNSEL PORTAGE, MI 49002 |
| 2.7066 | PURCHASE ORDER DATED 06/06/2023 | UNDETERMINED | SHC_SCC_014429 | ☐ | STRYKER | ATTN: GENERAL COUNSEL PORTAGE, MI 49002 |
| 2.7067 | SUPPLY CHAIN COVERSHEET DATED 04/01/2017 | 10/20/2019 | SHC_SCC_014463 | ☐ | STRYKER | 1901 ROMENCE RD PKWY PORTAGE, MI 49002 |
| 2.7068 | CERTIFICATE OF LIABILITY INSURANCE DATED 02/12/2020 | UNDETERMINED | SHC_SCC_014512 | ☐ | STRYKER | ATTN: GENERAL COUNSEL PORTAGE, MI 49002 |
| 2.7069 | RENTAL AGREEMENT DATED 08/10/2021 | UNDETERMINED | SHC_SCC_014396 | ☑ | STRYKER | ATTN: GENERAL COUNSEL PORTAGE, MI 49002 |
| 2.7070 | QUOTATION FOR DEVICES DATED 04/01/2022 | 06/29/2022 | SHC_SCC_014406 | ☐ | STRYKER | P.O. BOX 93308 CHICAGO, IL 60673-3308 US |
| 2.7071 | QUOTATION OR DEVICES DATED 04/01/2022 | 06/29/2022 | SHC_SCC_014407 | ☑ | STRYKER | P.O. BOX 93308 CHICAGO, IL 60673-3308 US |
| 2.7072 | INVOICE DATED 03/16/2022 | 06/29/2022 | SHC_SCC_014410 | ☑ | STRYKER | P.O BOX 93308 CHICAGO, IL 60673-3308 US |
| 2.7073 | INVOICE DATED 03/16/2022 | 06/29/2022 | SHC_SCC_014411 | ☐ | STRYKER | P.O. BOX 93308 CHICAGO, IL 60673-3308 US |
| 2.7074 | INVOICE DATED 03/31/2022 | 06/29/2022 | SHC_SCC_014414 | ☐ | STRYKER | P.O. BOX 93308 CHICAGO, IL 60673-3308 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.7075 | QUOTATION FOR DEVICES DATED 04/01/2022 | 06/29/2022 | SHC_SCC_014408 | ☑ | STRYKER | P.O. BOX 93308<br>CHICAGO, IL 60673-3308<br>US |
| 2.7076 | QUOTATION DATED 06/06/2023 | 09/04/2023 | SHC_SCC_014428 | ☑ | STRYKER | P.O. BOX 93308<br>CHICAGO, IL 60673-3308<br>US |
| 2.7077 | SH-SU-4512 - STRYKER - AMENDMENT TO ADD CE AND WEST DATED 12/13/2017 | UNDETERMINED | SHC_SCC_014487 | ☐ | STRYKER | 2 PEARL COURT<br>ALLENDALE, NJ 07401 |
| 2.7078 | PURCHASE/PRICING AND SUPPLY AGREEMENT DATED 08/18/2021 | UNDETERMINED | SHC_SCC_014391 | ☐ | STRYKER | ATTN: GENERAL COUNSEL<br>SAN JOSE, CA 95138 |
| 2.7079 | SUPPLY CHAIN COVERSHEET DATED 04/20/2016 | 12/31/2019 | SHC_SCC_014449 | ☐ | STRYKER | 5900 OPTICAL COURT<br>SAN JOSE, CA 95138<br>US |
| 2.7080 | PARTICIPATING MEMBER DESIGNATION FORM DATED 11/01/2016 | 10/31/2019 | SHC_SCC_014461 | ☐ | STRYKER | 5900 OPTICAL COURT<br>SAN JOSE, CA 95138<br>US |
| 2.7081 | SUPPLY CHAIN COVERSHEET DATED 04/01/2017 | 12/15/2019 | SHC_SCC_014483 | ☐ | STRYKER | 5900 OPTICAL COURT<br>SAN JOSE, CA 95138<br>US |
| 2.7082 | STRYKER - IMAGING FACILITY ENROLLMENT FORM - HFH - NO TERM DATED 07/24/2012 | UNDETERMINED | SHC_SCC_014460 | ☐ | STRYKER | 70 EAST ST.<br>METHUEN, |
| 2.7083 | AMENDMENT TO THE SYSTEM PRODUCT PRICING AGREEMENT DATED 11/01/2018 | 10/27/2019 | SHC_SCC_014283 | ☐ | STRYKER CORP. | 21343 NETWORK PLACE<br>CHICAGO, IL 60673-1213 |
| 2.7084 | STEWARD DATED 01/10/2019 | 03/31/2019 | SHC_SCC_014288 | ☐ | STRYKER CORPORATION, | 5900 OPTICAL COURT<br>SAN JOSE, CALIFORNIA 95138<br>USA |
| 2.7085 | STEWARD DATED 08/15/2018 | 12/31/2019 | SHC_SCC_014279 | ☐ | STRYKER ENDOSCOPY, | 71 FIRST AVENUE<br>WALTHAM, MA 02451<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7086 | SH-SU-4456 - STRYKER - NEPTUNE WASTE FLUID MACHINES AND MANIFOLDS DATED 08/25/2015 | UNDETERMINED | SHC_SCC_014488 | ☐ | STRYKER FLEX FINANCIAL, DIVISION OF STRYKER SALES CORPORATION | 1901 ROMENCE ROAD PARKWAY PORTAGE, MI 49002 |
| 2.7087 | PRODUCT PRICING AGREEMENT DATED 02/01/2014 | 01/31/2015 | SHC_SCC_014454 | ☐ | STRYKER INSTRUMENTS - SURGICAL, | P.O. BOX 845116 BOSTON, MA 02284-5116 |
| 2.7088 | HEALTHTRUST AMENDMENT TO PRICING AGREEMENT DATED 12/01/2017 | UNDETERMINED | SHC_SCC_014392 | ☐ | STRYKER MEDICAL | 503 MCMILLAN ROAD MONROE, LA 71291 |
| 2.7089 | 500078A 7.23.21 DATED 08/01/2021 | UNDETERMINED | SHC_SCC_014500 | ☐ | STRYKER MEDICAL | 503 MCMILLAN ROAD MONROE, LA 71291 |
| 2.7090 | PRODUCT PRICING AGREEMENT DATED 12/01/2014 | 11/30/2017 | SHC_SCC_014453 | ☐ | STRYKER MEDICAL, STRYKER SALES CORPORATION | 2825 AIRVIEW BOULEVARD KALAMAZOO, MI 49002 |
| 2.7091 | STEWARD DATED 11/01/2019 | 10/31/2021 | SHC_SCC_014316 | ☐ | STRYKER SALES CORPORATION, | 2825 AIRVIEW BOULEVARD KALAMAZOO, MI 49002 USA |
| 2.7092 | SERVICE AGREEMENT DATED 11/14/2018 | 11/13/2021 | SHC_SCC_014284 | ☐ | STRYKER SALES CORPORATION, | 2825 AIRVIEW BOULEVARD KALAMAZOO, MI 49002 USA |
| 2.7093 | FIRST AMENDMENT TO PRODUCT PRICING AGREEMENT BETWEEN STRYKER MEDICAL AND STEWARD HEALTH CARE SYSTEM DATED 11/30/2017 | 03/31/2018 | SHC_SCC_014490 | ☐ | STRYKER SALES CORPORATION, MEDICAL DIVISION | 2825 AIRVIEW BOULEVARD KALAMAZOO, MI 49002 |
| 2.7094 | SH-SU-10143229 CONTRACT STRYKER RF FOR UTAH EXP 3.9.23 DATED 03/22/2021 | 03/21/2024 | SHC_SCC_014372 | ☐ | STRYKER SALES LLC, | 1301 S CRISMON RD 1901 ROMENCE ROAD PARKWAY MESA, ARIZONA 85209-3767 |
| 2.7095 | HPG_SYK_S2_HPG500078 DEFIB_STEWARD HEALTH CARE SYSTEM LLC_EXTEND TO 6 30 22 (SYK 9.22.21) DATED 11/01/2021 | UNDETERMINED | SHC_SCC_014402 | ☐ | STRYKER SALES, LLC | 1301 S CRISMON RD 1901 ROMENCE ROAD PARKWAY MESA, ARIZONA 85209-3767 |
| 2.7096 | ENROLLMENT FORM DATED 12/07/2022 | UNDETERMINED | SHC_SCC_014259 | ☐ | STRYKER SUSTAINABILITY | 100 BUSINESS CENTER DRIVE, CAMPBELL'S RUN PITTSBURGH, PA 15205 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7097 | COMMITMENT ACKNOWLEDGEMENT FORM - REBATES DATED 06/01/2020 | 10/31/2023 | SHC_SCC_014257 | ☐ | STRYKER SUSTAINABILITY SOLUTIONS, INC. | 1810 WEST DRAKE DRIVE TEMPE, AZ 85283 |
| 2.7098 | SH-SU-08113053 STRYKER SUSTAINABILITY EP CATHETER COLLECTION AGREEMENT - STEWARD DATED 12/02/2022 | 12/01/2023 | SHC_SCC_014258 | ☐ | STRYKER SUSTAINABILITY SOLUTIONS, INC., | 1810 WEST DRAKE DRIVE TEMPE, AZ 85283 USA |
| 2.7099 | SUEZ ENERGY - MASTER SALES AGREEMENT - CCHCS - NO TERM DATED 08/12/2008 | UNDETERMINED | SHC_SCC_014557 | ☐ | SUEZ ENERGY RESOURCES NA, INC. | P.O. BOX 25237 LEHIGH VALLEY, PA 18002 |
| 2.7100 | CONTRACT AGREEMENT DATED 02/27/2009 | 08/26/2009 | SHC_SCC_014563 | ☐ | SUMMIT HEALTHCARE | ATTN: GENERAL COUNSEL BRAINTREE, MA 02184 |
| 2.7101 | PROFESSIONAL SERVICES PROPOSAL DATED 08/30/2021 | UNDETERMINED | SHC_SCC_014561 | ☐ | SUMMIT HEALTHCARE | ATTN: GENERAL COUNSEL BOSTON, MA 02284-5749 |
| 2.7102 | BUSINESS ASSOCIATE AGREEMENT DATED 09/11/2013 | UNDETERMINED | SHC_SCC_014559 | ☐ | SUMMIT HEALTHCARE SERVICES | 19440 GOLF VISTA PLAZA LEESBURG, VA 20176 |
| 2.7103 | BUSINESS ASSOCIATE AGREEMENT DATED 09/17/2013 | UNDETERMINED | SHC_SCC_014560 | ☐ | SUMMIT HEALTHCARE SERVICES | 19440 GOLF VISTA PLAZA LEESBURG, VA 20176 |
| 2.7104 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 08/06/2014 | UNDETERMINED | SHC_SCC_014558 | ☐ | SUMMIT HEALTHCARE SERVICES, INC. | 19440 GOLF VISTA PLAZA LEESBURG, VA 20176 |
| 2.7105 | BUSINESS ASSOCIATE AGREEMENT DATED 09/11/2013 | UNDETERMINED | SHC_ITSHAREPT_01 149 | ☐ | SUMMIT HEALTHCARE SERVICES, INC. | DEPT CH 19024 PALATINE, IL 60055-9024 |
| 2.7106 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 01/06/2020 | UNDETERMINED | SHC_ITSHAREPT_01 393 | ☐ | SUMMIT HEALTHCARE SERVICES, INC. | DEPT CH 19024 PALATINE, IL 60055-9024 |
| 2.7107 | SUN MICROSYSTEMS - GENERAL TERMS - STEWARD - ONGOING DATED 05/04/2007 | UNDETERMINED | SHC_SCC_014570 | ☐ | SUN MICROSYSTEMS, INC., | 4150 NETWORK CIRCLE SANTA CLARA, CA 95054 USA |
| 2.7108 | INTERNATIONAL RECEIVABLES MANAGEMENT SERVICE AGREEMENT DATED 05/01/2023 | 04/30/2024 | SHC_ONBS_027601 | ☐ | SUNBELT BILLINGS INTERNATIONAL, LLC | 1451 CYPRESS CREEK RD FORT LAUDERDALE, FL 33309 |
| 2.7109 | BILLING SERVICES AGREEMENT DATED 12/27/2004 | 06/11/2009 | SHC_ONBS_43027 | ☐ | SUNBELT MEDICAL BILLINGS, INC | 1451 W CYPRESS CREEK RD FT LAUDERDALE, FL 33309 US |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7110 | SUNBELT STAFFING - TEMPORARY STAFFING AGREEMENT W BAA - STEWARD - 4.23.14 DATED 04/24/2013 | 04/23/2014 | SHC_SCC_014584 | ☐ | SUNBELT STAFFING, LLC | 3687 TAMPA ROAD SUITE 200 OLDSMAR, FL 34677 USA |
| 2.7111 | SUNMED, LLC PURCHASE AGREEMENT DATED 01/28/2019 | 02/26/2021 | SHC_SCC_014585 | ☐ | SUNMED HOLDINGS, LLC, | 2710 NORTHRIDGE DRIVE NW GRAND RAPIDS, MI 49544 |
| 2.7112 | SH-NS-21104334 - SUPER DUPER - PATIENT EDUCATION BOOKS DATED 08/22/2018 | UNDETERMINED | SHC_SCC_014592 | ☐ | SUPER DUPER® INC. D/B/A SUPER DUPER® PUBLICATIONS | PO BOX 24997 GREENVILLE, SC 29616-2497 |
| 2.7113 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 05/15/2017 | UNDETERMINED | SHC_ITSHAREPT_00 432 | ☐ | SURETY SYSTEMS, INC. | ONE FENTON MAIN STREET CARY, NC 27511 |
| 2.7114 | HIPAA BUSINESS ASSOCIATE AGREEMENT DATED 11/02/2012 | UNDETERMINED | SHC_SCC_014602 | ☐ | SURGI-CARE INC | 71 FIRST AVENUE WALTHAM, MASSACHUSETTS 02451 |
| 2.7115 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 07/28/2015 | UNDETERMINED | SHC_SCC_014603 | ☐ | SURGI-CARE INC | 71 FIRST AVENUE WALTHAM, MASSACHUSETTS 02451 |
| 2.7116 | DURABLE MEDICAL EQUIPMENT CONSIGNMENT CONTRACT DATED 10/31/2012 | 11/29/2012 | SHC_SCC_014604 | ☐ | SURGI-CARE, INC. | 71 FIRST AVENUE WALTHAM, MASSACHUSETTS 02451 USA |
| 2.7117 | `AMENDMENT TO INVENTORY CONSIGNMENT CONTRACT DATED 07/01/2013 | UNDETERMINED | SHC_SCC_014605 | ☐ | SURGI-CARE, INC., | 71 FIRST AVENUE WALTHAM, MASSACHUSETTS 02451 |
| 2.7118 | AMENDMENT TO DURABLE MEDICAL EQUIPMENT CONSIGNMENT CONTRACT DATED 04/06/2018 | UNDETERMINED | SHC_SCC_014608 | ☐ | SURGI-CARE, INC., | 71 FIRST AVENUE WALTHAM, MASSACHUSETTS 02451 |
| 2.7119 | BUSINESS ASSOCIATE AGREEMENT DATED 09/06/2005 | 09/05/2013 | SHC_ONBS_43525 | ☐ | SURGICAL REVIEW CORPORATION | |
| 2.7120 | CLIENT ENROLLMENT AGREEMENT DATED 09/01/2004 | 09/30/2013 | SHC_SCC_014614 | ☐ | SUTURE EXPRESS | PO BOX 842806 KANSAS CITY, MO 64184-2806 |
| 2.7121 | SYMMETRIC HEALTH SOLUTION LLC ORDER FORM DATED 12/28/2020 | 12/27/2021 | SHC_SCC_014623 | ☐ | SYMMETRIC HEALTH SOLUTIONS LLC | ATTN: GENERAL COUNSEL PITTUSBURGH, PA 15206 |
| 2.7122 | APPROVAL EMAIL DATED 01/06/2022 | UNDETERMINED | SHC_SCC_014625 | ☐ | SYMMETRIC HEALTH SOLUTIONS LLC | 6024 BROAD STREET PITTUSBURGH, PA 15206 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7123 | ORDER FORM DATED 01/14/2022 | UNDETERMINED | SHC_SCC_014624 | ☐ | SYMMETRIC HEALTH SOLUTIONS LLC | ATTN: GENERAL COUNSEL PHILADELPHIA, PA 19102 |
| 2.7124 | PURCHASE ORDER DATED 01/13/2022 | 01/13/2022 | SHC_SCC_014626 | ☐ | SYMMETRIC HEALTH SOLUTIONS LLC | ATTN: GENERAL COUNSEL PHILADELPHIA, PA 19102-2737 |
| 2.7125 | MASTER SERVICES AGREEMENT DATED 05/03/2013 | 05/02/2014 | SHC_SCC_014630 | ☐ | SYNERGYPA LLC | 11 NORMAN DRIVE EAST STROUDSBURG, PA 18302 USA |
| 2.7126 | SYNERGYPA - STATEMENT OF WORK - STEWARD - 5 DATED 05/14/2013 | UNDETERMINED | SHC_SCC_014631 | ☐ | SYNERGYPA LLC | 11 NORMAN DRIVE EAST STROUDSBURG, PA 18302 |
| 2.7127 | STATEMENT OF WORK NO. 1 DATED 05/20/2013 | UNDETERMINED | SHC_ITSHAREPT_00879 | ☐ | SYNERGYPA LLC | 11 NORMAN DRIVE EAST STROUDSBURG, PA 18302 |
| 2.7128 | PLACEMENT AGREEMENT DATED 03/26/2018 | 03/26/2018 | SHC_SCC_014633 | ☐ | SYNOVIS MICRO COMPANIES ALLIANCE | PO BOX 890092 CHARLOTTE, NC 28289 |
| 2.7129 | SERVICE AGREEMENT QUOTATION DATED 01/29/2024 | 01/28/2025 | SHC_SCC_014707 | ☐ | SYSMEX AMERICA | ATTN: GENERAL COUNSEL HIALEAH, FL 33013 |
| 2.7130 | LEASE AGREEMENT DATED 02/24/2020 | 02/23/2023 | SHC_SCC_014655 | ☑ | SYSMEX AMERICA | ATTN: GENERAL COUNSEL LINCOLNSHIRE, IL 60069 |
| 2.7131 | SERVICE AGREEMENT QUOTATION DATED 04/01/2022 | 03/31/2023 | SHC_SCC_014688 | ☑ | SYSMEX AMERICA | ATTN: GENERAL COUNSEL LINCOLNSHIRE, IL 60069 |
| 2.7132 | SERVICE AGREEMENT QUOTATION DATED 02/21/2022 | 02/20/2023 | SHC_SCC_014690 | ☐ | SYSMEX AMERICA | ATTN: GENERAL COUNSEL LINCOLNSHIRE, IL 60069 |
| 2.7133 | SERVICE QUOTATION AGREEMENT DATED 02/21/2024 | 02/20/2025 | SHC_SCC_014706 | ☐ | SYSMEX AMERICA | ATTN: GENERAL COUNSEL LINCOLNSHIRE, IL 60069 |
| 2.7134 | CUSTOM EQUIPMENT LEASE OPTION B AGREEMENT DATED 01/31/2018 | 01/30/2024 | SHC_SCC_014718 | ☑ | SYSMEX AMERICA | ATTN: GENERAL COUNSEL LINCOLNSHIRE, IL 60069 |
| 2.7135 | SERVICE AGREEMENT QUOTATION DATED 04/01/2020 | 03/31/2021 | SHC_SCC_014660 | ☑ | SYSMEX AMERICA | ATTN: GENERAL COUNSEL LINCOLNSHIRE, IL 60069 |
| 2.7136 | PROPOSAL ANALYSIS | UNDETERMINED | SHC_SCC_014654 | ☐ | SYSMEX AMERICA | 28241 NETWORK PLACE CHICAGO, IL 60673-1282 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7137 | MATERIAL DESCRIPTION | UNDETERMINED | SHC_SCC_014713 | ☐ | SYSMEX AMERICA | 28241 NETWORK PLACE<br>CHICAGO, IL 60673-1282<br>US |
| 2.7138 | STANDARDIZATION INCENTIVE PROGRAM GROUP ACKNOWLEDGEMENT FORM DATED 01/16/2018 | UNDETERMINED | SHC_SCC_014733 | ☐ | SYSMEX AMERICA | 28241 NETWORK PLACE<br>CHICAGO, IL 60673-1282 |
| 2.7139 | SERVICE AGREEMENT DATED 12/01/2016 | 11/30/2017 | SHC_SCC_014712 | ☐ | SYSMEX AMERICA, INC | ATTN: GENERAL COUNSEL<br>LINCOLNSHIRE, IL 60069-4325 |
| 2.7140 | GROUP ACKNOWLEDGEMENT FORM DATED 08/01/2012 | UNDETERMINED | SHC_SCC_014732 | ☐ | SYSMEX AMERICA, INC. | WHITE PARKWAY<br>MUNDELEIN, ILLINOIS |
| 2.7141 | SH-PS-18163353 - SYSMEX - SERVICE AGREEMENT FOR LAB EQUIPMENT FOR HAWTHORNE - EXP 11-30-19 DATED 12/01/2018 | 11/30/2019 | SHC_SCC_014644 | ☐ | SYSMEX AMERICA, INC. | WHITE PARKWAY<br>MUNDELEIN, ILLINOIS |
| 2.7142 | SERVICE AGREEMENT DATED 09/26/2019 | 12/24/2020 | SHC_SCC_014647 | ☐ | SYSMEX AMERICA, INC. | WHITE PARKWAY<br>MUNDELEIN, ILLINOIS |
| 2.7143 | SERVICE AGREEMENT DATED 02/11/2020 | 02/10/2021 | SHC_SCC_014652 | ☐ | SYSMEX AMERICA, INC. | WHITE PARKWAY<br>MUNDELEIN, ILLINOIS |
| 2.7144 | SERVICE AGREEMENT DATED 02/05/2020 | 02/04/2021 | SHC_SCC_014653 | ☐ | SYSMEX AMERICA, INC. | WHITE PARKWAY<br>MUNDELEIN, ILLINOIS |
| 2.7145 | SH-LA-4476 - SYSMEX - ANALYZER SERVICE AGREEMENT DATED 12/01/2017 | 11/30/2018 | SHC_SCC_014726 | ☐ | SYSMEX AMERICA, INC. | WHITE PARKWAY<br>MUNDELEIN, ILLINOIS |
| 2.7146 | PURCHASE ORDER DATED 12/06/2018 | UNDETERMINED | SHC_SCC_006760 | ☐ | SYSTEM | 740 E STATE ST<br>SHARON, PA 16146-3395 |
| 2.7147 | AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 07/28/2019 | UNDETERMINED | SHC_SCC_009143 | ☐ | SYSTEM | 740 E STATE ST<br>SHARON, PA 16146-3395 |
| 2.7148 | NEUROMODULATION AGREEMENT FOR INTERSTIM THERAPY DATED 05/17/2010 | 05/16/2012 | SHC_SCC_009663 | ☐ | SYSTEM | 740 E STATE ST<br>SHARON, PA 16146-3395 |
| 2.7149 | SERVICE AGREEMENT DATED 03/01/2012 | 02/28/2013 | SHC_SCC_013428 | ☐ | SYSTEM | 740 E STATE ST<br>SHARON, PA 16146-3395 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.7150 | BUSINESS ASSOCIATE AGREEMENT AMENDMENT DATED 03/01/2003 | 02/28/2006 | SHC_SCC_015018 | ☐ | SYSTEM | 740 E STATE ST SHARON, PA 16146-3395 |
| 2.7151 | SUPPLY CHAIN COVERSHEET DATED 11/01/2014 | UNDETERMINED | SHC_SCC_001324 | ☐ | SYSTEM WIDE | |
| 2.7152 | AMENDMENT TO LINEN AND LAUNDRY SERVICES DATED 02/01/2015 | UNDETERMINED | SHC_SCC_001377 | ☐ | SYSTEM WIDE | 9150 ELLIS ROAD MELBOURNE, FL |
| 2.7153 | CONVATEC - 20132412 - CUSTOMER PROGRAM AGREEMENT FOR GPO MEMBERS STEWARD - 5.31.2016 DATED 03/31/2014 | UNDETERMINED | SHC_SCC_004337 | ☐ | SYSTEM WIDE | 9150 ELLIS ROAD MELBOURNE, FL |
| 2.7154 | PRICE AGREEMENT DATED 09/12/2013 | UNDETERMINED | SHC_SCC_003929 | ☐ | SYSTEM WIDE | 9150 ELLIS ROAD MELBOURNE, FL |
| 2.7155 | PROGRAM AND PARTICIPATION FORM DATED 05/01/2014 | UNDETERMINED | SHC_SCC_006617 | ☐ | SYSTEM WIDE | 9150 ELLIS ROAD MELBOURNE, FL |
| 2.7156 | SUPPLY AGREEMENT DATED 02/10/2014 | UNDETERMINED | SHC_SCC_015808 | ☐ | SYSTEM WIDE | 9150 ELLIS ROAD MELBOURNE, FL |
| 2.7157 | SERVICE AGREEMENT DATED 03/26/2010 | UNDETERMINED | SHC_SCC_004587 | ☐ | SYSTEMS, INC. CHRISTI HEALTH CARE | |
| 2.7158 | T-MOBILE - PARTICIPATION AGREEMENT - STEWARD - 11.3.13 - ONGOING DATED 11/03/2011 | 11/02/2013 | SHC_SCC_015073 | ☐ | T-MOBILE USA, INC., | 12920 S.E. 38TH STREET BELLEVUE, WASHINGTON 98006 USA |
| 2.7159 | CONSULTING AGREEMENT DATED 06/05/2009 | UNDETERMINED | SHC_SCC_014754 | ☐ | T.A. WALLACE & ASSOCIATES, INC., | 13 SNOW FIELDS ROAD MATTAPOISETT, MA 02739 USA |
| 2.7160 | DISCOUNT AGREEMENT- ALTERNATE SITE OF CARE DATED 03/21/2022 | 09/30/2022 | SHC_SCC_014755 | ☐ | TAKEDA PHARMACEUTICALS AMERICA, INC. | ATTN: ENTYVIO CONTRACTS TEAM LEXINGTON, MA 02421 USA |
| 2.7161 | SH-IT-0015 - TANGOE INC - MASTER RELATIONSHIP AGREEMENT - STEWARD - ONGOING DATED 06/27/2012 | UNDETERMINED | SHC_SCC_014760 | ☐ | TANGOE, INC. | 35 EXECUTIVE BLVD. ORANGE, CT 06477 USA |
| 2.7162 | QUEST HOT LIST-STEWARD HEALTH DATED 05/22/2019 | UNDETERMINED | SHC_SCC_012357 | ☐ | TBD | 329 WASHINGTON STREET STE 203 WOBURN, MA 01801 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7163 | SERVICE MAINTENANCE AGREEMENT DATED 08/01/2019 | 08/20/2019 | SHC_SCC_014788 | ☐ | TECH ONE BIOMEDICAL | 10115 FRANKLIN AVENUE FRANKLIN PARK, IL 60131 |
| 2.7164 | ANNUAL PM QUOTE DATED 10/18/2020 | 10/31/2020 | SHC_SCC_014790 | ☑ | TECH ONE BIOMEDICAL | 10115 FRANKLIN AVE FRANKLIN PARK, IL 60131 |
| 2.7165 | FULL SERVICE MAINTENANCE AREEMENT DATED 11/12/2018 | 10/31/2019 | SHC_SCC_014786 | ☑ | TECH ONE BIOMEDICAL | ATTN: GENERAL COUNSEL FRANKLIN PARK, IL 60131-1819 |
| 2.7166 | SH-PS-17111701 - TECH ONE BIOMEDICAL - FULL SERVICE MAINT. AGREEMENT TRUMBULL DATED 10/09/2018 | 10/08/2019 | SHC_SCC_014785 | ☐ | TECH ONE BIOMEDICAL LLC | 10115 FRANKLIN AVENUE FRANKLIN PARK, IL 60131 |
| 2.7167 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 11/15/2017 | UNDETERMINED | SHC_ITSHAREPT_00 947 | ☐ | TECHNICOLOR CONNECTED HOME USA LLC | 5030 SUGARLOAF PARKWAY LAWRENCEVILLE, GA 30044 US |
| 2.7168 | IDIOM LICENSEE TRANSCODER LICENSE AGREEMENT DATED 12/16/2021 | UNDETERMINED | SHC_ITSHAREPT_01 867 | ☐ | TECHNICOLOR CONNECTED HOME USA LLC | 5030 SUGARLOAF PARKWAY LAWRENCEVILLE, GA 30044 US |
| 2.7169 | ORDER FORM DATED 12/01/2021 | UNDETERMINED | SHC_SCC_013024 | ☐ | TECHNOLOGIES, INC. | 2896 CENTRE POINTE DR. ST. PAUL, MN 55113 |
| 2.7170 | PROJECT SERVICES ORDER DATED 07/11/2022 | UNDETERMINED | SHC_ITSHAREPT_02 489 | ☐ | TEGRIA SERVICES GROUP - US, INC | PO BOX 735734 DALLAS, TX 75373-5734 |
| 2.7171 | STATEMENT OF WORK TEGRIA SERVICES GROUP - US, INC. DATED 03/31/2023 | UNDETERMINED | SHC_ITSHAREPT_00 315 | ☐ | TEGRIA SERVICES GROUP - US, INC. | PO BOX 735734 DALLAS, TX 75373-5734 |
| 2.7172 | HOSPITAL SERVICE AGREEMENT DATED 09/30/2019 | UNDETERMINED | SHC_SCC_013730 | ☑ | TELE- PHYSICIANS, P.C., | PO BOX 785667 PHILADELPHIA, PA 19178-5667 |
| 2.7173 | SH-PS-01151216 - SPECIALISTS ON CALL - AMENDMENT FOR ADDITIONAL WORKSTATION AT SEBASTIAN DATED 06/21/2021 | UNDETERMINED | SHC_SCC_013737 | ☐ | TELE- PHYSICIANS, P.C., | PO BOX 785667 PHILADELPHIA, PA 19178-5667 |
| 2.7174 | SH-PS-21194602 - SPECIALISTS ON CALL - AMENDMENT 11 TO ADJUST THE BILLING FEE SCHEDULE - EFF 8-1-21 DATED 12/16/2022 | UNDETERMINED | SHC_SCC_013738 | ☐ | TELE- PHYSICIANS, P.C., | PO BOX 785667 PHILADELPHIA, PA 19178-5667 |
| 2.7175 | FIRST AMENDMENT TO HOSPITAL SERVICE AGREEMENT DATED 10/03/2019 | UNDETERMINED | SHC_SCC_013731 | ☐ | TELE-PHYSICIANS, P.C., | PO BOX 785667 PHILADELPHIA, PA 19178-5667 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7176 | SECOND AMENDMENT TO HOSPITAL SERVICE AGREEMENT DATED 11/25/2019 | UNDETERMINED | SHC_SCC_013732 | ☐ | TELE-PHYSICIANS, P.C., | PO BOX 785667 PHILADELPHIA, PA 19178-5667 |
| 2.7177 | FIFTH AMENDMENT TO HOSPITAL SERVICE AGREEMENT DATED 12/27/2019 | 12/26/2021 | SHC_SCC_013735 | ☐ | TELE-PHYSICIANS, P.C., | PO BOX 785667 PHILADELPHIA, PA 19178-5667 |
| 2.7178 | SH-PS-21145133 - SPECIALISTS ON CALL - 3RD AMENDMENT FOR PHYSICIAN CONSULTATIVE SERVICES TO ADD SEBASTIAN AND PSYCH CONSULTS - EXP 11-29-22 DATED 11/25/2019 | 11/24/2021 | SHC_SCC_013733 | ☐ | TELE-PHYSICIANS, P.C., | PO BOX 785667 PHILADELPHIA, PA 19178-5667 |
| 2.7179 | SH-PS-05115047 - SPECIALISTS ON CALL - 4TH AMENDMENT TO MSA FOR SEBASTIAN PRICING - EXP 11-29-22 DATED 12/12/2019 | UNDETERMINED | SHC_SCC_013734 | ☐ | TELE-PHYSICIANS, P.C., | PO BOX 785667 PHILADELPHIA, PA 19178-5667 |
| 2.7180 | SH-PS-04092104 - SPECIALISTS ON CALL - 6TH AMENDMENT TO MSA ADDING SHARON FOR TELEMED NEUROLOGY AND ER CONSULTS - EXP 9-30-23 DATED 02/18/2020 | UNDETERMINED | SHC_SCC_013736 | ☐ | TELE-PHYSICIANS, P.C., | PO BOX 785667 PHILADELPHIA, PA 19178-5667 |
| 2.7181 | SERVICE AGREEMENT DATED 07/01/2014 | 06/30/2017 | SHC_ONBS_43714 | ☐ | TELEFEX MEDICAL INCORPORATED | PO BOX 936729 ATLANTA, GA 31193-6729 US |
| 2.7182 | PLACEMENT AGREEMENT DATED 09/01/2021 | 09/01/2022 | SHC_SCC_014836 | ☐ | TELEFLEX LLC | 3015 CARRINGTON MILL BOULEVARD MORRISVILLE, NC 27560 |
| 2.7183 | AMENDMENT ELEVEN TO GENERAL TERMS AND CONDITIONS OF SALE DATED 10/01/2020 | 03/31/2021 | SHC_SCC_014819 | ☐ | TELEFLEX LLC, | 3015 CARRINGTON MILL BLVD. MORRISVILLE, NC 27560 USA |
| 2.7184 | AMENDMENT 13 (THIRTEEN) TO STEWARD HEALTHCARE - TELEFLEX GENERAL TERMS AND CONDITIONS OF SALE DATED 08/01/2021 | UNDETERMINED | SHC_SCC_014834 | ☐ | TELEFLEX LLC, | 3015 CARRINGTON MILL BLVD. MORRISVILLE, NC 27560 USA |
| 2.7185 | AMENDMENT 12 (TWELVE) TO STEWARD HEALTHCARE - TELEFLEX GENERAL TERMS AND CONDITIONS OF SALE DATED 04/01/2021 | 04/01/2025 | SHC_SCC_014827 | ☐ | TELEFLEX LLC., | 3015 CARRINGTON MILL BLVD MORRISVILLE, NC 27560 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7186 | TELEFLEX LIGATION APPLIER PLACEMENT AGREEMENT 05 19 21 HOSPITAL LEADERSHIP APPROVAL + JUSTIFICATION DATED 02/26/2021 | 02/25/2022 | SHC_SCC_014835 | ☐ | TELEFLEX MEDICAL | 25 CORPORATE DRIVE BURLINGTON, MA 01803 |
| 2.7187 | QUOTATION AND USAGE AGREEMENT DATED 10/30/2018 | 10/29/2019 | SHC_SCC_014806 | ☐ | TELEFLEX MEDICAL | ATTN: MATT HERSHEY, SR. MANAGER MORRISVILLE, NC 27560 |
| 2.7188 | QUOTATION AND USAGE AGREEMENT DATED 01/05/2021 | 01/04/2022 | SHC_SCC_014823 | ☐ | TELEFLEX MEDICAL | ATTN: MATT HERSHEY, SR. MANAGER MORRISVILLE, NC 27560 |
| 2.7189 | SUPPLY AGREEMENT DATED 01/05/2021 | UNDETERMINED | SHC_SCC_014864 | ☐ | TELEFLEX MEDICAL | ATTN: GENERAL COUNSEL MORRISVILLE, NC 27560 |
| 2.7190 | SPECIAL PRICE AGREEMENT DATED 03/14/2017 | 06/30/2018 | SHC_SCC_014849 | ☐ | TELEFLEX MEDICAL | ATTN: GENERAL COUNSEL RESEARCH TRIANGLE PARK, NC 27709 |
| 2.7191 | SPECIAL PRICE AGREEMENT DATED 12/01/2017 | 11/30/2018 | SHC_SCC_014858 | ☐ | TELEFLEX MEDICAL | ATTN: GENERAL COUNSEL RESEARCH TRIANGLE PARK, NC 27709 |
| 2.7192 | PRICING AGREEMENT DATED 12/01/2017 | 11/30/2018 | SHC_SCC_014859 | ☐ | TELEFLEX MEDICAL | ATTN: GENERAL COUNSEL RESEARCH TRIANGLE PARK, NC 27709 |
| 2.7193 | LEASE AGREEMENT DATED 06/28/2013 | 06/27/2016 | SHC_SCC_014891 | ☐ | TELERENT LEASING | ATTN: GENERAL COUNSEL METHUEN, MA 01844 |
| 2.7194 | COMMERCIAL SERVICE CONTRACT DATED 04/22/2013 | 01/01/2036 | SHC_SCC_014894 | ☐ | TELERENT LEASING | ATTN: GENERAL COUNSEL RALEIGH, NC 27603 |
| 2.7195 | SERVICE AGREEMENT DATED 10/16/1999 | 02/02/2009 | SHC_ONBS_43866 | ☐ | TENET HEALTHSYSTEM HOSPITALS, INC | 9960 CENTRAL PARK BLVD N STE 400 BOCA RATON, FL 33428-1759 |
| 2.7196 | SH-SU-07164129 TENEX ULTRASONIC TX SYSTEM AGREEMENT DATED 03/15/2019 | 03/31/2021 | SHC_SCC_014905 | ☐ | TENEX HEALTH, INC, | 26902 VISTA TERRACE LAKE FOREST, CA 92630 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7197 | STEWARD DATED 10/20/2020 | 10/19/2022 | SHC_SCC_006081 | ☐ | TEPHA, INC. DBA GALATEA SURGICAL, INC., | 99 HAYDEN AVE. SUITE 360 LEXINGTON, MA 02421 USA |
| 2.7198 | STEWARD DATED 10/01/2020 | 09/30/2022 | SHC_SCC_006082 | ☐ | TEPHA, INC. DBA GALATEA SURGICAL, INC., | 99 HAYDEN AVE. SUITE 360 LEXINGTON, MA 02421 USA |
| 2.7199 | EARLY ACCESS EVALUATION PROGRAM ACKNOWLEDGMENT DATED 01/10/2007 | UNDETERMINED | SHC_SCC_014909 | ☐ | TERARECON | 2955 CAMPUS DRIVE SUILE 325 SAN MATEO, CALIFORNIA 94403 |
| 2.7200 | SALES AGREEMENT AND ORDER FORM DATED 09/30/2006 | UNDETERMINED | SHC_SCC_014910 | ☐ | TERARECON, INC., | 2955 CAMPUS DRIVE SUILE 325 SAN MATEO, CALIFORNIA 94403 USA |
| 2.7201 | TERARECON INC - SALES AGREEMENT - STEWARD - NO TERM DATED 04/15/2007 | UNDETERMINED | SHC_SCC_014911 | ☐ | TERARECON, INC., | 2955 CAMPUS DRIVE SUILE 325 SAN MATEO, CALIFORNIA 94403 USA |
| 2.7202 | AMENDMENT TO AGREEMENT DATED 09/09/2013 | UNDETERMINED | SHC_SCC_014932 | ☐ | TERUMO | ATTN: GENERAL COUNSEL SOMERSET, NJ 08873 |
| 2.7203 | SH-SU-05120003 - TERUMO - SURGICAL VASCULAR GRAFT PRODUCT AGREEMENT DATED 12/17/2019 | 12/16/2021 | SHC_SCC_014912 | ☐ | TERUMO CARDIOVASCULAR SYSTEMS CORPORATION, | 6200 JACKSON RD. ANN ARBOR, MI 48103 USA |
| 2.7204 | SH-SU-11135913 - TERUMO - AMENDMENT TO SURGICAL VASCULAR GRAFT PRODUCT AGREEMENT - ADDING VALSALVA GRAFTS DATED 12/17/2019 | UNDETERMINED | SHC_SCC_014920 | ☐ | TERUMO CARDIOVASCULAR SYSTEMS CORPORATION, | 6200 JACKSON RD. ANN ARBOR, MI 48103 USA |
| 2.7205 | SH-CA-10140239 - TERUMO - RADIAL TO PERIPHERAL INTERVENTIONAL PRODUCTS DATED 12/17/2019 | 12/16/2020 | SHC_SCC_014918 | ☐ | TERUMO INTERVENTIONAL SYSTEMS, | 265 DAVIDSON AVENUE SOMERSET, NJ 08873 USA |
| 2.7206 | SH-OR-0022 - TERUMO MEDICAL - 2ND AMENDMENT TO AGREEMENT - STEWARD - 7.30.16 DATED 07/23/2014 | 07/30/2016 | SHC_SCC_014930 | ☐ | TERUMO INTERVENTIONAL SYSTEMS, A DIVISION OF TERUMO MEDICAL CORPORATION | 265 DAVIDSON AVENUE SOMERSET, NJ 08873 |
| 2.7207 | LARGE ACCOUNT CONTRACT AGREEMENT DATED 05/01/2012 | 04/30/2014 | SHC_SCC_014931 | ☐ | TERUMO INTERVENTIONAL SYSTEMS, A DIVISION OF TERUMO MEDICAL CORPORATION | 265 DAVIDSON AVENUE SOMERSET, NJ 08873 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7208 | STEWARD HEALTH_ PURCHASE AGREEMENT EXTENSION ONE-WAY LETTER_20211216 DATED 12/16/2021 | UNDETERMINED | SHC_SCC_014952 | ☐ | TERUMO MEDICAL CORPORATION | 265 DAVIDSON AVE SUITE 320 SOMERSET, NEW JERSEY 08873 USA |
| 2.7209 | SETTLEMENT AND RELEASE AGREEMENT DATED 04/07/2020 | UNDETERMINED | SHC_SCC_014919 | ☐ | TERUMO MEDICAL CORPORATION, | 265 DAVIDSON AVENUE SUITE 320 SOMERSET, NJ 08873 USA |
| 2.7210 | AMENDMENT TO PURCHASING AGREEMENT FOR MASTER AGREEMENT (BALLOONS) DATED 09/16/2021 | UNDETERMINED | SHC_SCC_014928 | ☐ | TERUMO MEDICAL CORPORATION, | 265 DAVIDSON AVENUE SUITE 320 SOMERSET, NJ 08873 USA |
| 2.7211 | SH-SU-12142936 ST. ELIZABETH MEDICAL CENTER TERUMO _3RD AMENDMENT TO MASTER PURCHASE AGREEMENT_20220909 DATED 09/14/2022 | UNDETERMINED | SHC_SCC_014914 | ☐ | TERUMO MEDICAL CORPORATION, | 265 DAVIDSON AVENUE SUITE 320 SOMERSET, NJ 08873 USA |
| 2.7212 | SH-SU-11135913 - TERUMO - AMENDMENT TO SURGICAL VASCULAR GRAFT PRODUCT AGREEMENT DATED 06/23/2020 | UNDETERMINED | SHC_SCC_014921 | ☐ | TERUMO MEDICAL CORPORATION, | 265 DAVIDSON AVENUE SUITE 320 SOMERSET, NJ 08873 USA |
| 2.7213 | SH-CA-02111613 - TERUMO - NON HT BALLOON MASTER - EXP - 6-3-22 DATED 06/10/2021 | UNDETERMINED | SHC_SCC_014927 | ☐ | TERUMO MEDICAL CORPORATION, | 265 DAVIDSON AVENUE SUITE 320 SOMERSET, NJ 08873 USA |
| 2.7214 | STEWARD DATED 05/15/2019 | 05/14/2020 | SHC_SCC_014917 | ☐ | TERUMOBCT, | 10811 W COLLINS AVENUE LAKEWOOD, CO 80215 USA |
| 2.7215 | BUSINESS ASSOCIATE AGREEMENT DATED 10/30/2023 | 10/30/2024 | SHC_ONBS_027122 | ☐ | TEXT REQUEST, LLC | 417 MARKET ST CHATTANOOGA, TN 37402-1248 |
| 2.7216 | QUOTATION DATED 06/04/2020 | UNDETERMINED | SHC_SCC_014971 | ☐ | THD AMERICA | ATTN: GENERAL COUNSEL ANKENY, IA 50021 |
| 2.7217 | ADDENDUM TO CORPORATE LEVEL HOSPITAL MASTER AGREEMENT CORPORATION DATED 09/10/2020 | UNDETERMINED | SHC_SCC_001183 | ☐ | THE AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION | 2400 N STREET NW WASHINGTON, DC 20037 |
| 2.7218 | ACCF - AGREEMENT ADDENDUM - HFH - ONGOING DATED 07/15/2008 | UNDETERMINED | SHC_SCC_001195 | ☐ | THE AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION | 2400 N STREET NW WASHINGTON, DC 20037 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7219 | SALES OF GOODS AGREEMENT DATED 10/15/2019 | 10/14/2021 | SHC_SCC_001233 | ☐ | THE AMERICAN HEART ASSOCIATION, INC. | 1100 E CAMPBELL ROAD SUITE 100 RICHARDSON, TX 75081 |
| 2.7220 | THE AMERICAN JOINT REPLACEMENT REGISTRY PARTICIPATION AGREEMENT DATED 04/27/2015 | UNDETERMINED | SHC_SCC_014977 | ☐ | THE AMERICAN JOINT REPLACEMENT REGISTRY, NFP, | 9400 WEST HIGGINS ROAD ROSEMONT, ILLINOIS 60018 USA |
| 2.7221 | AMERICAN MEDICAL ASSOCIATION - RENEWAL AMENDMENT - STEWARD - NO TERM DATED 07/24/2013 | UNDETERMINED | SHC_SCC_001236 | ☐ | THE AMERICAN MEDICAL ASSOCIATION, | 515 NC STATE STREET CHICAGO, ILLINOIS 60654 USA |
| 2.7222 | AMA - CCHCS SEPT07-ONGOING DATED 09/01/2007 | UNDETERMINED | SHC_SCC_001238 | ☐ | THE AMERICAN MEDICAL ASSOCIATION, | 515 NC STATE STREET CHICAGO, ILLINOIS 60654 USA |
| 2.7223 | AMERICAN RED CROSS - RENEWAL OF AGREEMENT - STEWARD - 9.30.05 DATED 10/01/2003 | 09/30/2004 | SHC_SCC_001274 | ☐ | THE AMERICAN NATIONAL RED CROSS, NEW ENGLAND REGION | 431 18TH STREET WASHINGTON, DC 20006 |
| 2.7224 | SH-PS-4684 - AVALON INN AND RESORT - ROOM RATE AGREEMENT DATED 02/08/2018 | UNDETERMINED | SHC_SCC_001826 | ☐ | THE AVALON INN RESORT | 9519 EAST MARKET ST WARREN, OH 44484 |
| 2.7225 | CLIENT ENROLLMENT AGREEMENT DATED 09/01/2004 | 09/30/2004 | SHC_SCC_014614 | ☐ | THE BASICS | PO BOX 7406 ODESSA, TX 79760 |
| 2.7226 | BUSINESS ASSOCIATE AGREEMENT DATED 12/31/2006 | UNDETERMINED | SHC_SCC_013749 | ☐ | THE CARITAS ST. ELIZABETH'S MEDICAL CENTER | 736 CAMBRIDGE STREET |
| 2.7227 | IT UPPORT SERVICES DATED 03/25/2011 | UNDETERMINED | SHC_SCC_014990 | ☐ | THE CLAFLIN COMPANY | 10 BOWMAN DRIVE KEENE, NH 03431 USA |
| 2.7228 | CLAFLIN - TERMINATION LETTER - STEWARD - 5.10.17 DATED 11/11/2016 | UNDETERMINED | SHC_SCC_014991 | ☐ | THE CLAFLIN COMPANY | 1070 WILLETT AVENUE EAST PROVIDENCE, RI |
| 2.7229 | PRIME VENDOR DISTRIBUTION AGREEMENT DATED 04/01/2013 | 03/31/2015 | SHC_SCC_004044 | ☐ | THE CLAFLIN COMPANY, | 1070 WILLETT AVENUE EAST PROVIDENCE, RI USA |
| 2.7230 | STEWARD HEALTHCARE COCA-COLA NEW ENGLAND OVERLAY BEVERAGE AGREEMENT DATED 04/01/2017 | 03/31/2020 | SHC_SCC_004082 | ☐ | THE COCA-COLA BOTTLING COMPANY OF NORTHERN NEW ENGLAND, INC., | ONE BEDFROD FARMS DRIVE BEDFORD, NEW HAMPSHIRE 03310 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7231 | SH-PS-21171934 - THE COMPANY STORE - CONTRACT FOR CAREGIVER UNIFORMS FOR SAH - EXP 7-26-22 DATED 07/27/2020 | UNDETERMINED | SHC_SCC_014995 | ☐ | THE COMPANY STORE, INC. | 657 QUARRY STREET<br>FALL RIVER, MA 02723<br>USA |
| 2.7232 | SL-PS-0116 - THE COMPANY STORE - UNIFORM EMPLOYEE VOUCHER AGREEMENT - SAH - 4.6.18 DATED 04/25/2017 | UNDETERMINED | SHC_SCC_014996 | ☐ | THE COMPANY STORE, INC. | 657 QUARRY STREET<br>FALL RIVER, MA 02723<br>USA |
| 2.7233 | SH-PS-5125 - THE COMPANY STORE - STAFF APPAREL AGREEMENT - SAH DATED 04/25/2018 | 04/25/2020 | SHC_SCC_014997 | ☐ | THE COMPANY STORE, INC. | 657 QUARRY STREET<br>FALL RIVER, MA 02723<br>USA |
| 2.7234 | XYZ-ROCHE DATED 10/01/2018 | UNDETERMINED | SHC_SCC_012783 | ☐ | THE CUSTOMER | 736 CAMBRIDGE STREET<br>BRIGHTON, MASSACHUSETTS 02136 |
| 2.7235 | HESS - COMMODITY MASTER AGREEMENT - STEWARD - 12.31.12 DATED 01/01/2012 | 12/31/2012 | SHC_SCC_006953 | ☐ | THE CUSTOMER ABOVE | 736 CAMBRIDGE STREET<br>BRIGHTON, MASSACHUSETTS 02135 |
| 2.7236 | CLINICAL SERVICES AGREEMENT FOR THE UNIVERSAL HEARING SCREENING OF NEWBORNS DATED 01/01/2011 | 12/31/2011 | SHC_SCC_004917 | ☐ | THE DEPARTMENT OF SPEECH-LANGUAGE PATHOLOGY AND AUDIOLOGY AT NORTHEASTERN UNIVERSITY | 106A<br>BOSTON, MA 02115-5000<br>USA |
| 2.7237 | MASTER AGREEMENT FOR INFORMATION TECHNOLOGY PROCUREMENT SERVICES DATED 08/27/2012 | 08/26/2017 | SHC_SCC_015000 | ☐ | THE ERGONOMIC GROUP | ATTN: GENERAL COUNSEL<br>WESTBURY, NY 11590 |
| 2.7238 | MASTER AGREEMENT FOR INFORMATION TECHNOLOGY PROCUREMENT SERVICES DATED 08/27/2012 | 08/30/2012 | SHC_SCC_015001 | ☐ | THE ERGONOMIC GROUP, INC. | 609-3 CANTIAGUE ROCK ROAD<br>WESTBURY, NEW YORK 11590<br>USA |
| 2.7239 | THE EXECU SEARCH GROUP- TEMPORARY STAFFING AGREEMENT W BAA - STEWARD - 5.2.14 DATED 05/02/2013 | 05/01/2014 | SHC_SCC_015002 | ☐ | THE EXECU\|SEARCH GROUP, | 675 3RD AVE<br>NEW YORK, NY |
| 2.7240 | CHANGE ORDER DATED 11/24/2008 | UNDETERMINED | SHC_SCC_006235 | ☐ | THE GENERAL ELECTRIC COMPANY, | 9900 INNOVATION DRIVE<br>WAUWATOSA, WISCONSIN 53226 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.7241 | SH-IS-0025 - QUADRAMED - SOFTWARE LICENSE AND SERVICES AGREEMENT - STEWARD - ONGOING DATED 09/08/2016 | 09/07/2017 | SHC_SCC_012341 | ☐ | THE LICENSEE IDENTIFIED | BOSTON. MI 02,16 |
| 2.7242 | 20132862 - LIFEGAS - PRICING - STEWARD - 4.1.22 DATED 01/01/2013 | UNDETERMINED | SHC_SCC_008593 | ☐ | THE LINDE GROUP | 1011 EAST MARKET STREET BETHLEHEM, PA 18017 |
| 2.7243 | CONSORTIUM COLLABORATIVE TESTING PROGRAM PARTICIPATION AGREEMENT DATED 01/24/2014 | 01/23/2015 | SHC_SCC_008949 | ☐ | THE MASSACHUSETTS HEALTH DATA CONSORTIUM, INC., | 460 TOTTEN POND ROAD STE 690 WALTHAM, MA 02451 |
| 2.7244 | ACCEPTANCE OF PROPOSAL DATED 09/01/2020 | 08/31/2021 | SHC_SCC_007443 | ☑ | THE MEDICAL CENTER OF SOUTHEAST TEXAS, LP INDUSTRIAL & COMMERCIAL MECHANICAL, LLC | 4445 WESTPARK AVE BEAUMONT, TX 77705 USA |
| 2.7245 | REVISED MEMORANDUM OF UNDERSTANDING DATED 05/05/2010 | UNDETERMINED | SHC_SCC_010400 | ☐ | THE NEW ENGLAND ORGAN BANK, INC. | 1 GATEWAY CENTER NEWTON, MA 02158-2802 |
| 2.7246 | MVA/TPL CLAIMS PROCESSING AGREEMENT DATED 04/01/2013 | 03/31/2016 | SHC_SCC_015016 | ☐ | THE OUTSOURCE GROUP | THREE CITY PLACE DR., SUITE 690, ST. LOUIS, MO 63141. ST. LOUIS, MO 63141 |
| 2.7247 | BUSINESS ASSOCIATE AGREEMENT BUSINESS ASSOCIATE AGREEMENT DATED 03/26/2013 | UNDETERMINED | SHC_SCC_015017 | ☐ | THE OUTSOURCE GROUP | THREE CITY PLACE DR. SUITE 690 ST. LOUIS, MO 63141 USA |
| 2.7248 | MVA/TPL CLAIMS PROCESSING AGREEMENT DATED 04/01/2013 | 03/31/2016 | SHC_SCC_015016 | ☐ | THE OUTSOURCE GROUP, | THREE CITYPLACE DR. SUITE 690 ST. LOUIS, MO 63141 USA |
| 2.7249 | MVA/TPL CLAIMS PROCESSING AGREEMENT DATED 04/01/2013 | 03/31/2016 | SHC_SCC_015016 | ☐ | THE OUTSOURCE GROUP, INC., | THREE CITY PLACE DRIVE, SUITE 690, ST. LOUIS, MO 63141 ST. LOUIS, MO 63141 |
| 2.7250 | ORDER AGREEMENT DATED 03/29/2021 | UNDETERMINED | SHC_SCC_011443 | ☐ | THE PROVIDER | 1145 TURIN ST YOUNGSTOWN, OH 44510 |
| 2.7251 | BUSINESS ASSOCIATE AGREEMENT DATED 03/19/2014 | UNDETERMINED | SHC_SCC_015021 | ☐ | THE ROI COMPANIES | 85 PRESCOTT STREET SUITE 402 WORCESTER, MA 01605 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7252 | MASTER COLLECTION AGENT AGREEMENT DATED 04/09/2013 | 04/08/2016 | SHC_SCC_015023 | ☐ | THE ROI COMPANIES, | 85 PRESCOTT STREET SUITE 402 WORCESTER, MA 01605 USA |
| 2.7253 | SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT | UNDETERMINED | SHC_SCC_013629 | ☐ | THE SOCIETY FOR VASCULAR SURGERY PATIENT SAFETY ORGANIZATION, LLC | ATTN: LEGAL DEPARTMENT CHICAGO, IL 60611 |
| 2.7254 | SH-CA-25100507 - SPECTRANETICS - LASER LEAD EXTRACTION DATED 03/01/2019 | 02/28/2021 | SHC_SCC_013773 | ☐ | THE SPECTRANETICS CORPORATION, ANGIOSCORE LLC AND | 9965 FEDERAL DRIVE COLORADO SPRINGS, CO 80921 |
| 2.7255 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 09/07/2017 | UNDETERMINED | SHC_ITSHAREPT_00112 | ☐ | THE STAY WELL COMPANY LLC | 800 TOWNSHIP LINE ROAD YARDLEY, PA 19067 US |
| 2.7256 | SCHEDULE A DATED 09/04/2012 | 12/31/2012 | SHC_ITSHAREPT_00562 | ☐ | THE STOWE GROUP | 200 HARVARD MILL SQUARE SUITE 310 WAKEFIELD, MA 01880 |
| 2.7257 | THE STOWE GROUP- BAA- SIGNED BY BOTH PARTIES DATED 05/08/2013 | UNDETERMINED | SHC_SCC_014236 | ☐ | THE STOWE GROUP | 200 HARVARD MILL SQUARE SUITE 310 WAKEFIELD, MA 01880 |
| 2.7258 | CLIENT AGREEMENT DATED 08/15/2012 | UNDETERMINED | SHC_SCC_014237 | ☐ | THE STOWE GROUP | 200 HARVARD MILL SQUARE SUITE 310 WAKEFIELD, MA 01880 |
| 2.7259 | THE STOWE GROUP - STATEMENT OF WORK - STEWARD - ONGOING DATED 05/08/2013 | UNDETERMINED | SHC_SCC_014239 | ☐ | THE STOWE GROUP | 200 HARVARD MILL SQUARE SUITE 310 WAKEFIELD, MA 01880 |
| 2.7260 | STEWARD BUSINESS ASSOCIATE AGREEMENT DATED 05/08/2013 | UNDETERMINED | SHC_ITSHAREPT_03082 | ☐ | THE STOWE GROUP | 200 HARVARD MILL SQUARE SUITE 310 WAKEFIELD, MA 01880 |
| 2.7261 | MASTER SERVICES AGREEMENT DATED 05/03/2013 | 05/02/2016 | SHC_SCC_014238 | ☐ | THE STOWE GROUP A USA CORPORATION, | 200 HARVARD MILL SQUARE SUITE 310 WAKEFIELD, MA 01880 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7262 | VEST F OR DATED 08/15/2012 | UNDETERMINED | SHC_ITSHAREPT_03021 | ☐ | THE STOWE GROUP LLC | ATTN: GENERAL COUNSEL WAKEFIELD, MA 01880 |
| 2.7263 | BUSINESS ASSOCIATE AGREEMENT DATED 09/20/2013 | UNDETERMINED | SHC_SCC_014234 | ☐ | THE STOWE GROUP, LLC | 200 HARVARD MILL SQUARE SUITE 310 WAKEFIELD, MA 01880 |
| 2.7264 | MEMBER DESIGNATION FORM AGREEMENT DATED 01/14/2014 | UNDETERMINED | SHC_SCC_009303 | ☐ | THE UNDERSIGNED MEMBER | P.O. BOX 13793 NEWARK, NJ 07180 |
| 2.7265 | SH-LA-31135414 - THERMOFISHER - 1-16-2022 | UNDETERMINED | SHC_SCC_015034 | ☐ | THERMO FISHER | C/O MICROGENICS CORPORATION FREMONT, CA 94538 |
| 2.7266 | SH-LA-31135414 - THERMOFISHER - 11-16-2022 DATED 04/01/2022 | 11/15/2022 | SHC_SCC_015035 | ☐ | THERMO FISHER | C/O MICROGENICS CORPORATION FREMONT, CA 94538 |
| 2.7267 | FOOD SERVICE AGREEMENT DATED 02/01/2020 | 04/01/2021 | SHC_ONBS_020574 | ☐ | THOMAS CUISINE MANAGEMENT | 700 E FRANKLIN RD MERIDIAN, ID 83642 US |
| 2.7268 | CARDINAL HEALTH BUSINESS ASSOCIATE AGREEMENT - HFH - 4.9.11 DATED 03/11/2008 | 03/10/2011 | SHC_SCC_003253 | ☐ | THOMAS K. SAGER | 11300 W OLYMPIC BLVD STE 600 LOS ANGELES, CA 90064 |
| 2.7269 | RENEWAL NOTICE DATED 10/01/2007 | 09/30/2008 | SHC_SCC_015041 | ☐ | THOMSON REUTERS | PO BOX 6016 CAROL STREAM, IL 60197-6016 |
| 2.7270 | STATEMENT OF WORK DATED 03/23/2011 | UNDETERMINED | SHC_SCC_015045 | ☐ | THOMSON REUTERS | PO BOX 6016 CAROL STREAM, IL 60197-6016 |
| 2.7271 | THOMSON REUTERS - MASTER AGREEMENT - STEWARD - ONGOING DATED 02/28/2011 | 02/27/2014 | SHC_SCC_015040 | ☐ | THOMSON REUTERS (TAX & ACCOUNTING) INC. | PO BOX 6016 CAROL STREAM, IL 60197-6016 |
| 2.7272 | THOMSON REUTERS - AMENDMENT TO MASTER AGREEMENT - STEWARD - NO TERM DATED 03/11/2011 | UNDETERMINED | SHC_SCC_015043 | ☐ | THOMSON REUTERS (TAX & ACCOUNTING) INC. | PO BOX 6016 CAROL STREAM, IL 60197-6016 |
| 2.7273 | FACILITY SERVICES/MAINTENANCE SERVICE AGREEMENT DATED 07/01/2001 | 09/30/2009 | SHC_ONBS_43379 | ☐ | THYSSENKRUPP ELEVATOR | PO BOX 933007 ATLANTA, GA 31193-3007 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.7274 | SH-FA-08155706 - THYSSENKRUPP - CONTRACT FOR ELEVATOR SERVICE FOR TEMPE ST. LUKES - EXP 7-31-25 DATED 07/01/2020 | 02/28/2025 | SHC_SCC_015051 | ☑ | THYSSENKRUPP ELEVATOR CORPORATION, | 3100 INTERSTATE N CIRCLE SE SUITE 500 ATLANTA, GA 30339 |
| 2.7275 | INFORMATION TECHNOLOGY SERVICES AGREEMENT DATED 02/02/2011 | 02/01/2012 | SHC_SCC_015070 | ☐ | TIMLIN ENTERPRISES | 48 GRANITE STREET MEDFIELD, MA 02052 USA |
| 2.7276 | MUTUAL NON-DISCLOSURE AGREEMENT DATED 02/02/2011 | UNDETERMINED | SHC_SCC_015069 | ☐ | TIMLIN ENTERPRISES | 48 GRANITE STREET MEDFIELD, MA 02052 USA |
| 2.7277 | TEMPORARY STAFFING AGREEMENT DATED 06/10/2013 | 06/09/2014 | SHC_SCC_015072 | ☐ | TITAN NURSE STAFFING, LLC | 2110 SOUTH 169" PLAZA SUITE 100 OMAHA, NE 68130 USA |
| 2.7278 | STEWARD AMENDMENT TO MASTER SERVICES AGREEMENT SECURITY SERVICES DATED 05/16/2023 | UNDETERMINED | SHC_SCC_015052 | ☐ | TK ELEVATOR CORPORATION | 3100 INTERSTATE N CIRCLE SE SUITE 500 ATLANTA, GA 30339 |
| 2.7279 | ACCEPTANCE OF PROPOSAL DATED 10/17/2023 | UNDETERMINED | SHC_SCC_015078 | ☐ | TODD S. KEILLER | ATTN: GENERAL COUNSEL LOUISVILLE, OH 44641 |
| 2.7280 | QUOTATION DATED 05/18/2017 | 05/18/2019 | SHC_SCC_015083 | ☐ | TORAX MEDICAL | PO BOX 1216 WAKE FOREST, NC 27588-1216 |
| 2.7281 | AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 10/15/2015 | UNDETERMINED | SHC_SCC_015085 | ☐ | TORNIER | 10801 NESBITT AVENUE SOUTH BLOOMINGTON, MN 55437 |
| 2.7282 | AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 10/15/2015 | 12/31/2022 | SHC_SCC_015084 | ☐ | TORNIER | PO BOX 676724 DALLAS, TX 75267-6724 |
| 2.7283 | 20132904 - TORNIER - HIP AND KNEE JOINT AGREEMENT - STEWARD - 10.27.2018 DATED 10/28/2015 | 10/27/2018 | SHC_SCC_015087 | ☐ | TORNIER | 10801 NESBITT SOUTH 500 BOYLSTON STREET BOSTON, MASSACHUSETTS |
| 2.7284 | AMENDMENT TO PREFERRED PODIATRY VENDOR PRICING AGREEMENT DATED 04/01/2019 | 03/31/2021 | SHC_SCC_015941 | ☐ | TORNIER, INC. | 10801 NESBITT AVENUE SOUTH BLOOMINGTON, MN 55437 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7285 | AMENDMENT TO PREFERRED PODIATRY VENDOR PRICING AGREEMENT DATED 11/01/2019 | UNDETERMINED | SHC_SCC_015948 | ☐ | TORNIER, INC. | 10801 NESBITT AVENUE SOUTH BLOOMINGTON, MN 55437 |
| 2.7286 | AMENDMENT TO PURCHASING AGREEMENT STEWARD HEALTHCARE SYSTEM, LLC DATED 04/01/2018 | UNDETERMINED | SHC_SCC_015958 | ☐ | TORNIER, INC. | 10801 NESBITT AVENUE SOUTH BLOOMINGTON, MN 55437 |
| 2.7287 | AMENDMENT TO THE HIP AND KNEE JOINT CONTRACT AGREEMENT DATED 04/01/2019 | UNDETERMINED | SHC_SCC_015943 | ☐ | TORNIER, INC. | 10801 NESBITT AVENUE SOUTH BLOOMINGTON, MN 55437 |
| 2.7288 | AMENDMENT TO THE HIP AND KNEE JOINT CONTRACT AGREEMENT DATED 04/01/2019 | 03/31/2021 | SHC_SCC_015945 | ☐ | TORNIER, INC. | 10801 NESBITT AVENUE SOUTH BLOOMINGTON, MN 55437 |
| 2.7289 | SH-SU-31085327 - WRIGHT MEDICAL - FOOT ANKLE INITIATIVE - EXP - 8-31-23 DATED 09/01/2020 | 08/31/2023 | SHC_SCC_015949 | ☐ | TORNIER, INC. | 10801 NESBITT AVENUE SOUTH BLOOMINGTON, MN 55437 |
| 2.7290 | SH-SU-26155318 - WRIGHT MEDICAL - AMENDMENT - EXP - 12-31-21 DATED 03/30/2021 | 12/31/2021 | SHC_SCC_015950 | ☐ | TORNIER, INC. | 10801 NESBITT AVENUE SOUTH BLOOMINGTON, MN 55437 |
| 2.7291 | SH - OR - 0066 - WRIGHT MEDICAL - PODIATRY IMPLANTS - STEWARD - 7.31.2017 DATED 08/01/2016 | 07/31/2017 | SHC_SCC_015954 | ☐ | TORNIER, INC., | 10801 NESBITT AVENUE SOUTH BLOOMINGTON, MN 55437 |
| 2.7292 | SH - OR - 0066 - WRIGHT MEDICAL - PODIATRY - STEWARD - 11.30.2018 DATED 08/01/2016 | 11/30/2018 | SHC_SCC_015955 | ☐ | TORNIER, INC., | 10801 NESBITT AVENUE SOUTH BLOOMINGTON, MN 55437 |
| 2.7293 | SH-SU-15111209 STEWARD MSA AUGUST 2023 SIGNED DATED 08/02/2023 | 08/01/2026 | SHC_SCC_015090 | ☐ | TORQ INTERFACE, INC. | 850 NEW BURTON RD STE 201 DOVER, DE 19904 |
| 2.7294 | SERVICE AGREEMENT DATED 04/18/2012 | 04/17/2015 | SHC_SCC_015098 | ☑ | TOSHIBA | ATTN: JULIE SPAULDING TUSTIN, CA 92780 |
| 2.7295 | SERVICE AGREEMENT DATED 08/13/2005 | 08/12/2006 | SHC_ONBS_43211 | ☐ | TOSHIBA BUSINESS SOLUTIONS | PO BOX 858178 MINNEAPOLIS, MN 55485-8178 |
| 2.7296 | LIMITED NETWORK PRODUCT AND HEALTH SERVICES AGREEMENT | UNDETERMINED | SHC_NDR_000614 | ☐ | TOTAL HEALTH PLAN, INC. | |
| 2.7297 | SH-SU-09163335 - TJO - JOINT AMENDMENT - EXP - 5-14-22 DATED 12/17/2020 | UNDETERMINED | SHC_SCC_015153 | ☐ | TOTAL JOINT ORTHOPEDICS | 1567 E STRATFORD AVE SALT LAKE CITY, UT 84106 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7298 | HIP & KNEE IMPLANTS PRICING PROGRAM DATED 05/15/2019 | UNDETERMINED | SHC_SCC_015151 | ☐ | TOTAL JOINT ORTHOPEDICS | ATTN: GENERAL COUNSEL SALT LAKE CITY, UT 84106 |
| 2.7299 | SH-SU-17142222 - TOTAL JOINT ORTHO - 1 YEAR EXTENSION AMEND - EXP - 9 18 2019 DATED 09/19/2018 | 09/18/2019 | SHC_SCC_015147 | ☐ | TOTAL JOINT ORTHOPEDICS, INC | 1567 E STRATFORD AVE SALT LAKE CITY, UT 84106 |
| 2.7300 | SH-SU-14183221 - TOTAL JOINT ORTHOPEDICS - HIP AND KNEE INITIATIVE - MASTER AGREEMENT - EXP 9-14-22 DATED 05/15/2019 | 05/14/2022 | SHC_SCC_015152 | ☐ | TOTAL JOINT ORTHOPEDICS, INC., | 1567 E STRATFORD AVE SALT LAKE CITY, UT 84106 |
| 2.7301 | SH-PS-4415 - DAVITA_EXECUTED RENEWAL AGREEMENT_7.19.2017 ROCKLEDGE MELBOURNE DATED 12/17/2013 | 12/16/2018 | SHC_SCC_004883 | ☐ | TOTAL RENAL CARE, INC. | PO BOX 781607 PHILADELPHIA, PA 19178-1607 |
| 2.7302 | MASTER SERVICES AGREEMENT DATED 06/01/2022 | 05/31/2023 | SHC_SCC_000072 | ☐ | TOUCH OF CLASS | 507 N WASHINGTON ST NORTH ATTLEBORO, MA 02760-1318 |
| 2.7303 | THIRD-PARTY ADMINISTRATIVE AGREEMENT DATED 08/01/2023 | 08/01/2024 | SHC_ONBS_026816 | ☐ | TOWERWALL, INC. | 10 SPEEN ST 4TH FL SU 4-01 FRAMINGHAM, MA 01701 US |
| 2.7304 | LETTER DATED 09/03/2013 | UNDETERMINED | SHC_SCC_015155 | ☑ | TOWNE HEALTH | TOWNE PARK, LLC ANNAPOLIS, MD 21401 |
| 2.7305 | TRANE SERVICE AGREEMENT DATED 12/01/2020 | 11/30/2021 | SHC_SCC_015168 | ☑ | TRANE | ATTN: GENERAL COUNSEL EAST PROVIDENCE, RI 02915 |
| 2.7306 | PURCHASE ORDER DATED 02/13/2023 | 03/14/2023 | SHC_SCC_015188 | ☑ | TRANSONIC SYSTEMS | ATTN: GENERAL COUNSEL ITHACA, NY 14850 |
| 2.7307 | TEMPORARY STAFFING AGREEMENT DATED 06/10/2013 | 06/09/2014 | SHC_SCC_015190 | ☐ | TRAVEL NURSE ACROSS AMERICA | 5020 NORTHSHORE DIVE NORTH LITTLE ROCK, AR 72118 USA |
| 2.7308 | STEWARD AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 03/25/2022 | UNDETERMINED | SHC_SCC_015197 | ☐ | TREACE MEDICAL CONCEPTS, INC. | 203 FORT WADE ROAD SUITE 150 PONTE VEDRA, FL 32081 |
| 2.7309 | SH-SU-31164137 - TREACE MEDICAL CONCEPTS - AMENDMENT TO PURCHASE AGREEMENT - EXP 10-10-21 DATED 08/01/2019 | 10/10/2021 | SHC_SCC_015192 | ☐ | TREACE MEDICAL CONCEPTS, INC. | 203 FORT WADE ROAD SUITE 150 PONTE VEDRA, FL 32081 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.7310 | SH-SU-14145253 - TREACE - INITIATIVE AMENDMENT - EXP - 8-14-23 DATED 10/10/2021 | 08/14/2023 | SHC_SCC_015193 | ☐ | TREACE MEDICAL CONCEPTS, INC. | 203 FORT WADE ROAD SUITE 150 PONTE VEDRA, FL 32081 |
| 2.7311 | SH-SU-28175523 - TREACE - AMENDMENT - EXP - 8-14-23 DATED 10/01/2020 | UNDETERMINED | SHC_SCC_015194 | ☐ | TREACE MEDICAL CONCEPTS, INC. | 203 FORT WADE ROAD SUITE 150 PONTE VEDRA, FL 32081 |
| 2.7312 | SH-SU-26155318 - TREACE - AMENDMENT - EXP - 8-4-23 DATED 03/30/2021 | UNDETERMINED | SHC_SCC_015195 | ☐ | TREACE MEDICAL CONCEPTS, INC. | 203 FORT WADE ROAD SUITE 150 PONTE VEDRA, FL 32081 |
| 2.7313 | SH-SU-30124023 - TREACE - AMENDMENT - EXP - 8-4-23 DATED 04/01/2021 | UNDETERMINED | SHC_SCC_015196 | ☐ | TREACE MEDICAL CONCEPTS, INC. | 203 FORT WADE ROAD SUITE 150 PONTE VEDRA, FL 32081 |
| 2.7314 | AGREEMENT FOR PURCHSE AND SALE OF PRODUCTS DATED 10/11/2018 | 10/10/2019 | SHC_SCC_015191 | ☐ | TREACE MEDICAL CONCEPTS, INC., | 203 FORT WADE ROAD SUITE 150 PONTE VEDRA, FL 32081 USA |
| 2.7315 | EMAIL FOR FORTEC TERMINATION LETTER | UNDETERMINED | SHC_SCC_000866 | ☑ | TREVOR B. CARLSON | |
| 2.7316 | SH-SU-28153442 - FCI OPTHALMICS - OPTHALMIC PRODUCTS - NORTH EAST - 1-19-2019 DATED 01/19/2019 | 12/31/2019 | SHC_SCC_005773 | ☐ | TRI-STATE OPHTHALMICS, | 10 SEALS DR MONROE, NY 10950 |
| 2.7317 | MASTER PURCHASING AGREEMENT | UNDETERMINED | SHC_SCC_015227 | ☐ | TRILLIANT SURGICAL | 727 NORTH SHEPERD DRIVE SUITE 100 HOUSTON, TX 77007 |
| 2.7318 | PRODUCT PLACEMENT AGREEMENT DATED 04/01/2018 | 04/01/2021 | SHC_SCC_015228 | ☐ | TRILLIANT SURGICAL | ATTN: GENERAL COUNSEL HOUSTON, TX 77007 |
| 2.7319 | SH-SU-10125411 - TRILLANT FIRST AMENDMENT - EXP - 4-1-21 | UNDETERMINED | SHC_SCC_015223 | ☐ | TRILLIANT SURGICAL, LLC | |
| 2.7320 | SH-SU-10125411 - TRILLIANT FIRST AMENDMENT - EXP - 4-1-21 DATED 02/12/2020 | UNDETERMINED | SHC_SCC_015224 | ☐ | TRILLIANT SURGICAL, LLC | |
| 2.7321 | SH-SU-27133745 - TRILLIANT - FOOT ANKLE INITIATIVE - 8-31-23 DATED 09/01/2020 | 08/31/2023 | SHC_SCC_015225 | ☐ | TRILLIANT SURGICAL, LLC | |
| 2.7322 | SH-SU- 21145610 TRILLIANTDJO - FOOT ANKLE AMENDMENT 3 DATED 04/15/2022 | UNDETERMINED | SHC_SCC_015226 | ☐ | TRILLIANT SURGICAL, LLC | |
| 2.7323 | DISCOUNTED PRICING AGREEMENT DATED 03/01/2016 | 12/31/2018 | SHC_SCC_015234 | ☐ | TRIMED | ATTN: GENERAL COUNSEL VALENCIA, CA 91355 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7324 | DISCOUNT PRICING AGREEMENT DATED 01/01/2017 | UNDETERMINED | SHC_SCC_015235 | ☐ | TRIMED | ATTN: GENERAL COUNSEL<br>VALENCIA, CA 91355 |
| 2.7325 | BUSINESS ASSOCIATE AGREEMENT DATED 02/21/2012 | 12/31/2050 | SHC_ONBS_44113 | ☐ | TRIMED CORPORATION | PO BOX 55189<br>VALENCIA, CA 91385-0189<br>US |
| 2.7326 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 04/29/2016 | UNDETERMINED | SHC_SCC_015232 | ☐ | TRIMED, INC | 27533 AVENUE HOPKINS<br>SANTA CLARITA, CA 91355<br>USA |
| 2.7327 | SOW 2 & ADDENDUM CHANGE REQUEST DATED 08/20/2019 | UNDETERMINED | SHC_ITSHAREPT_01075 | ☐ | TRINISYS LLC | ATTN: GENERAL COUNSEL<br>BRENTWOOD, TN 37027 |
| 2.7328 | STATEMENT OF WORK DATED 07/08/2020 | UNDETERMINED | SHC_ITSHAREPT_00460 | ☐ | TRINISYS LLC | ATTN: GENERAL COUNSEL<br>BRENTWOOD, TN 37027 |
| 2.7329 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 02/06/2018 | UNDETERMINED | SHC_ITSHAREPT_00771 | ☐ | TRINISYS, LLC | 111 HUNTINGTON AVE SUITE 1800<br>BOSTON, MA 02199 |
| 2.7330 | ADDENDUM - SOW 2 CERNER MILLENNIUM ARCHIVAL FOR FOUR FACILITIES IN PENNSYLVANIA AND OHIO DATED 10/04/2018 | UNDETERMINED | SHC_ITSHAREPT_00243 | ☐ | TRINISYS, LLC | 750 OLD HICKORY BLVD SUITE 268<br>BRENTWOOD, TN 37027 |
| 2.7331 | ADDENDUM - SOW 3 CERNER MILLENNIUM ARCHIVAL FOR EASTON HOSPITAL DATED 09/28/2018 | UNDETERMINED | SHC_ITSHAREPT_01201 | ☐ | TRINISYS, LLC | 750 OLD HICKORY BLVD SUITE 268<br>BRENTWOOD, TN 37027 |
| 2.7332 | STATEMENT OF WORK DATED 02/06/2018 | UNDETERMINED | SHC_ITSHAREPT_02488 | ☐ | TRINISYS, LLC | 750 OLD HICKORY BLVD SUITE 268<br>BRENTWOOD, TN 37027 |
| 2.7333 | STATEMENT OF WORK PULSE AUDIT LOG EXTRACT AND FAIRWARNING IMPORT DATED 05/24/2019 | UNDETERMINED | SHC_ITSHAREPT_01807 | ☐ | TRINISYS, LLC | 750 OLD HICKORY BLVD SUITE 268<br>BRENTWOOD, TN 37027 |
| 2.7334 | STATEMENT OF WORK 2 DATED 06/21/2018 | UNDETERMINED | SHC_ITSHAREPT_02904 | ☐ | TRINISYS, LLC | 750 OLD HICKORY BLVD SUITE 268<br>BRENTWOOD, TN 37027 |
| 2.7335 | STATEMENT OF WORK - STEWARD WEST HPF ARCHIVE DATED 11/13/2018 | UNDETERMINED | SHC_ITSHAREPT_00743 | ☐ | TRINISYS, LLC | 750 OLD HICKORY BLVD SUITE 268<br>BRENTWOOD, TN 37027 |
| 2.7336 | ADDENDUM DATED 11/13/2019 | UNDETERMINED | SHC_ITSHAREPT_00714 | ☐ | TRINISYS, LLC | 750 OLD HICKORY BLVD SUITE 268<br>BRENTWOOD, TN 37027 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7337 | WORKING AGREEMENT DATED 01/08/2020 | UNDETERMINED | SHC_SCC_015240 | ☐ | TRIUMVIRATE ENVIRONMENTAL | ATTN: GENERAL COUNSEL SOMERVILLE, MA 02143 |
| 2.7338 | PROPOSAL DATED 06/09/2020 | UNDETERMINED | SHC_SCC_015242 | ☐ | TRIUMVIRATE ENVIRONMENTAL | ATTN: GENERAL COUNSEL SOMERVILLE, MA 02143 |
| 2.7339 | WORKING AGREEMENT DATED 06/26/2012 | UNDETERMINED | SHC_SCC_015239 | ☑ | TRIUMVIRATE ENVIRONMENTAL | 61 INNER BELT ROAD SOMERVILLE, MA 02143 |
| 2.7340 | LETTER AGREEMENT OF TERMINATION DATED 01/09/2016 | UNDETERMINED | SHC_SCC_015244 | ☐ | TRIUMVIRATE ENVIRONMENTAL | ATTN: GENERAL COUNSEL HARTFORD, CT 06115-0502 |
| 2.7341 | ENVIRONMENTAL EMERGENCY RESPONSE AGREEMENT DATED 07/09/2020 | 07/08/2021 | SHC_SCC_015243 | ☐ | TRIUMVIRATE ENVIRONMENTAL, INC. | 61 INNER BELT ROAD SOMERVILLE, MA 02143 USA |
| 2.7342 | MASTER AGREEMENT FOR ENVIRONMENTAL SERVICES DATED 07/03/2008 | 06/30/2009 | SHC_SCC_015246 | ☐ | TRIUMVIRATE ENVIRONMENTAL, INC. | 61 INNER BELT ROAD SOMERVILLE, MA 02143 USA |
| 2.7343 | EMERGENCY RESPONSE AGREEMENT DATED 07/18/2008 | 07/17/2009 | SHC_SCC_015247 | ☐ | TRIUMVIRATE ENVIRONMENTAL, INC. | 61 INNER BELT ROAD SOMERVILLE, MA 02143 USA |
| 2.7344 | MASTER SERVICE AGREEMENT DATED 11/27/2018 | UNDETERMINED | SHC_SCC_015241 | ☐ | TRIUMVIRATE ENVIRONMENTAL, INC., | 61 INNER BELT ROAD SOMERVILLE, MA 02143 |
| 2.7345 | SH-LA-325115226 - SYSMEX WAM 2020 2021 QUOTE DATED 12/23/2020 | UNDETERMINED | SHC_SCC_014670 | ☐ | TRUMBULL | 1350 EAST MARKET STREET |
| 2.7346 | AMENDMENT TO PRICING AGREEMENT DATED 11/01/2021 | UNDETERMINED | SHC_SCC_009582 | ☐ | TRUST PURCHASING GROUP, L.P. HEALTH CARE SYSTEM LLC USA, INC. | 1555 HEALTHTRUST BRENTWOOD, TN 670 |
| 2.7347 | AMENDMENT TO PRICING AGREEMENT DATED 05/15/2019 | UNDETERMINED | SHC_SCC_008692 | ☐ | TRUST PURCHASING GROUP, L.P. HEALTH CARE, LLC USA, INC. | PO BOX 18117 BRIDGEPORT, CT 06601-2917 |
| 2.7348 | AMENDMENT TO PRICING AGREEMENT DATED 10/05/2021 | UNDETERMINED | SHC_SCC_010133 | ☐ | TRUST PURCHASING GROUP, L.P. HEALTH CARE SYSTEM LLC | 155 FRANKLIN ROAD, SUITE 400 BRENTWOOD, TN 37027 |
| 2.7349 | AMENDMENT TO PRICING AGREEEMENT DATED 01/05/2021 | UNDETERMINED | SHC_SCC_010131 | ☐ | TRUST PURCHASING GROUP, L.P. HEALTH CARE SYSTEM LLC INC. | 155 FRANKLIN ROAD, SUITE 400 BRENTWOOD, TN 37027 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7350 | FIRST AMENDMENT TO THE PAYMENT MANAGEMENT PRODUCT SCHEDULE DATED 02/01/2022 | UNDETERMINED | SHC_SCC_011358 | ☐ | TRUST PURCHASING GROUP, L.P. HEALTH CARE SYSTEM LLC INC. | 155 FRANKLIN ROAD, SUITE 400 BRENTWOOD, TN 37027 |
| 2.7351 | TEMPORARY STAFFING AGREEMENT DATED 07/08/2013 | 07/07/2014 | SHC_SCC_015265 | ☐ | TRUSTAFF TRAVEL NURSES, LLC | 4270 GLENDALE MILFORD ROAD CINCINNATI, OH USA |
| 2.7352 | SPONSOR/PROVIDER AGREEMENT DATED 09/01/2010 | 09/01/2011 | SHC_SCC_015268 | ☐ | TUFTS | ATTN: GENERAL COUNSEL BOSTON, MA 02111 US |
| 2.7353 | LIMITED NETWORK PRODUCT AND HEALTH SERVICES AGREEMENT | UNDETERMINED | SHC_NDR_000614 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC | |
| 2.7354 | SH-SU-31104816 - TUZIK - ARTEGRAFT_NE_ONLY_PRODUCT_ADDS DATED 11/04/2019 | UNDETERMINED | SHC_SCC_015284 | ☐ | TUZIK CORPORATION | 104 LONGWATER DRIVE NORWELL, MASSACHUSETTS 02061 |
| 2.7355 | SH-SU-23174449_TUZIK_MULTI_PRODUCT_PRICING_AGREEMENT_NE_ONLY DATED 08/24/2018 | 12/31/2019 | SHC_SCC_015280 | ☐ | TUZIK CORPORATION, | 104 LONGWATER DRIVE NORWELL, MASSACHUSETTS 02061 USA |
| 2.7356 | SH-CA-17153948_TUZIK_MULTI_PRODUCT_PRICING_AGREEMENT_CE_W DATED 08/24/2018 | 12/31/2019 | SHC_SCC_015281 | ☐ | TUZIK CORPORATION, | 104 LONGWATER DRIVE NORWELL, MASSACHUSETTS 02061 USA |
| 2.7357 | SH-SU-23174449_TUZIK_ARTEGRAFT_NE_ONLY DATED 12/17/2018 | 12/31/2019 | SHC_SCC_015282 | ☐ | TUZIK CORPORATION, | 104 LONGWATER DRIVE NORWELL, MASSACHUSETTS 02061 USA |
| 2.7358 | SOFTWARE LICENSE AND SERVICES AGREEMENT DATED 06/08/2016 | UNDETERMINED | SHC_SCC_015285 | ☐ | TWIAGE, LLC. | 134 SKY VIEW TERRACE HOLYOKE, MA 01040 |
| 2.7359 | PRICING AGREEMENT DATED 04/16/2010 | 04/15/2012 | SHC_SCC_004514 | ☐ | TYCO HEALTHCARE GROUP LP (D/B/A COVIDIEN) | 15 HAMPSHIRE STREET MANSFIELD, MASSACHUSETTS 02048 |
| 2.7360 | SUPPLY AGREEMENT DATED 02/15/2019 | 02/15/2021 | SHC_SCC_015301 | ☐ | TYPENEX MEDICAL LLC. | 303 E WACKER DR STE 1030 CHICAGO, IL 60601 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7361 | TYPENEX MEDICAL, LLC SUPPLY AGREEMENT - 4TH AMENDMENT DATED 08/16/2021 | 08/15/2022 | SHC_SCC_015298 | ☐ | TYPENEX MEDICAL LLC. | 303 E WACKER DR STE 1030 CHICAGO, IL 60601 |
| 2.7362 | SUPPLY AGREEMENT - 5TH AMENDMENT DATED 08/15/2022 | 08/14/2023 | SHC_SCC_015299 | ☐ | TYPENEX MEDICAL LLC. | 303 E WACKER DR STE 1030 CHICAGO, IL 60601 |
| 2.7363 | TYPENEX MEDICAL, LLC SUPPLY AGREEMENT - 6TH AMENDMENT DATED 08/15/2019 | 08/14/2024 | SHC_SCC_015300 | ☐ | TYPENEX MEDICAL LLC. | 303 E WACKER DR STE 1030 CHICAGO, IL 60601 |
| 2.7364 | SH-NS-11145244 TYPENEX PATIENT ID BANDS AMENDMENT DATED 02/15/2019 | UNDETERMINED | SHC_SCC_015295 | ☐ | TYPENEX MEDICAL, LLC | 303 E WACKER DR STE 1030 CHICAGO, IL 60601 |
| 2.7365 | SH-NS-19153648 TYPENEX PATIENT ID BANDS AMENDMENT 2 DATED 02/15/2019 | UNDETERMINED | SHC_SCC_015296 | ☐ | TYPENEX MEDICAL, LLC | 303 E WACKER DR STE 1030 CHICAGO, IL 60601 |
| 2.7366 | SUPPLY AGREEMENT DATED 02/15/2019 | 02/15/2021 | SHC_SCC_015301 | ☐ | TYPENEX MEDICAL, LLC, | 303 E WACKER DR STE 1030 CHICAGO, IL 60601 |
| 2.7367 | SUPPLY AGREEMENT DATED 07/01/2016 | 06/01/2019 | SHC_SCC_015297 | ☐ | TYPENEX MEDICAL, LLC, | 303 E WACKER DR STE 1030 CHICAGO, IL 60601 |
| 2.7368 | SUPPLY AGREEMENT DATED 01/15/2017 | 01/15/2020 | SHC_SCC_015303 | ☐ | TYPENEX MEDICAL, LLC, | 303 E WACKER DR STE 1030 CHICAGO, IL 60601 |
| 2.7369 | SH-CA-20201320 - TZ MEDICAL - ADJUSTABLE RADIAL CUFF (ARC) VASCULAR CLOSURE DEVICE AGREEMENT DATED 08/01/2019 | 07/31/2021 | SHC_SCC_015306 | ☐ | TZ MEDICAL, | 17750 SW UPPER BOONES FERRY ROAD SUITE 150 PORTLAND, OR 97224 USA |
| 2.7370 | US EDGE - 20132637 - HOMECARE JAN05-JAN06 DATED 01/06/2005 | 01/05/2006 | SHC_SCC_015464 | ☐ | U.S. EDGE, | 174 FORBES ROAD BRAINTREE, MA 02184 |
| 2.7371 | US EDGE - 20132637 - HOMECARE JAN05-JAN06 DATED 01/06/2005 | 01/05/2006 | SHC_SCC_015464 | ☐ | U.S. EDGE, INC. | 174 FORBES ROAD BRAINTREE, MA 02184 |
| 2.7372 | APPEALS SERVICES AGREEMENT DATED 09/27/2021 | 09/26/2023 | SHC_SCC_015338 | ☐ | UDSMR, LLC, | 1050 E SOUTH TEMPLE SALT LAKE CITY, UTAH 94102 USA |
| 2.7373 | AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 04/01/2017 | 12/31/2025 | SHC_SCC_015327 | ☐ | ULRICH MEDICAL | 125 HIGH STREET BOSTON, MA 02110 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7374 AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 04/01/2017 | 03/31/2023 | SHC_SCC_015324 | ☐ | ULRICH MEDICAL | 29579 NETWORK PLACE CHICAGO, IL 60673-1295 |
| 2.7375 SH-SU-14095713 - ULRICH SPINE - 4TH AMENDMENT.DOCX DATED 11/27/2018 | UNDETERMINED | SHC_SCC_015321 | ☐ | ULRICH MEDICAL | 18221 EDISON AVE CHESTERFIELD, MO 63005 |
| 2.7376 MASTER PURCHASE AGREEMENT DATED 02/01/2017 | 01/31/2019 | SHC_SCC_015325 | ☐ | ULRICH MEDICAL A CORPORATION | 18221 EDISON AVE CHESTERFIELD, MO 63005 USA |
| 2.7377 SH-SU-14095713 - ULRICH SPINE - 4TH AMENDMENT EXP 3-31-21 DATED 01/28/2019 | 03/31/2021 | SHC_SCC_015322 | ☐ | ULRICH MEDICAL USA INC. | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |
| 2.7378 SH-SU-5354 - ULRICH MEDICAL - UNION SELF DRILLING FIXED SCREWS FOR SPINES DATED 07/30/2018 | UNDETERMINED | SHC_SCC_015319 | ☐ | ULRICH MEDICAL USA, INC. | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |
| 2.7379 SH-SU-04163451 - ULRICH - SPINE INITIATIVE - AMENDMENT - EXP 3-31-21 DATED 09/06/2019 | UNDETERMINED | SHC_SCC_015323 | ☐ | ULRICH MEDICAL USA, INC. | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |
| 2.7380 FIRST AMENDMENT TO AGREEMENT DATED 02/01/2017 | UNDETERMINED | SHC_SCC_015326 | ☐ | ULRICH MEDICAL USA, INC. | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |
| 2.7381 ADDENDUM DATED 06/01/2014 | 05/31/2016 | SHC_SCC_015396 | ☑ | UMS LITHOTRIPSY SERVICES OF THE MERRIMACK VALLEY, LLC | 7607 EQUITABLE DRIVE EDEN PRAIRIE, MN 55344 |
| 2.7382 MR FUSION EQUIPMENT LEASE AND SUPPORT AGREEMENT DATED 05/25/2019 | 05/24/2022 | SHC_SCC_015367 | ☐ | UMS MR FUSION SERVICES OF NEW ENGLAND, LLC | 7607 EQUITABLE DRIVE EDEN PRAIRIE, MN 55344 |
| 2.7383 FIRST RENEWAL TO MR FUSION EQUIPMENT LEASE AND SUPPORT AGREEMENT DATED 09/01/2022 | 08/31/2023 | SHC_SCC_015379 | ☐ | UMS MR FUSION SERVICES OF NEW ENGLAND, LLC | 7607 EQUITABLE DRIVE EDEN PRAIRIE, MN 55344 |
| 2.7384 SH-PS-13163037 -AMENDMENT MR FUSION - UMS - EXTENSION - SIGNED DATED 12/01/2023 | 12/01/2024 | SHC_SCC_015385 | ☐ | UMS MR FUSION SERVICES OF NEW ENGLAND, LLC | 7607 EQUITABLE DRIVE EDEN PRAIRIE, MN 55344 |
| 2.7385 UMS - CHFH DATED 11/26/2007 | 11/25/2008 | SHC_SCC_015393 | ☐ | UMS NEW ENGLAND LITHOTRIPSY, L.P. | 1700 WEST PARK DRIVE STE 410 WESTBOROUGH, MA 01581 |
| 2.7386 DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 05/11/2017 | UNDETERMINED | SHC_SCC_015337 | ☐ | UNIFORM DATA SYSTEM FOR MEDICAL REHABILITATION, | 1325 G ST NW STE 500#5001 WASHINGTON, DC 20005 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7387 | FIFTH EXTENSION OF HOLMIUM LASER SERVICES AGREEMENT DATED 09/20/2018 | UNDETERMINED | SHC_SCC_015363 | ☐ | UNITED LASER SERVICES, LLC | 1700 WEST PARK DRIVE SUITE 410 WESTBOROUGH, MA 01581 |
| 2.7388 | RENEWAL AND AMENDMENT TO HOLMIUM LASER SERVICES AGREEMENT DATED 12/18/2019 | 12/17/2020 | SHC_SCC_015364 | ☐ | UNITED LASER SERVICES, LLC | 1700 WEST PARK DRIVE SUITE 410 WESTBOROUGH, MA 01581 |
| 2.7389 | SH-SU-0167 - UNITED MEDICAL SYSTEMS - HOLMIUM LASER RENTAL EXTENSION - 9-7-2017 DATED 08/08/2017 | UNDETERMINED | SHC_SCC_015401 | ☐ | UNITED LASER SERVICES, LLC | 1700 WEST PARK DRIVE SUITE 410 WESTBOROUGH, MA 01581 |
| 2.7390 | SH-SU-3747 - UMS - LASER RENTAL RENEWAL - 10.7.20 DATED 03/16/2018 | UNDETERMINED | SHC_SCC_015404 | ☐ | UNITED LASER SERVICES, LLC | 1700 WEST PARK DRIVE SUITE 410 WESTBOROUGH, MA 01581 |
| 2.7391 | SECOND EXTENSION OF HOLMIUM LASER SERVICES AGREEMENT DATED 10/30/2017 | UNDETERMINED | SHC_SCC_015407 | ☑ | UNITED LASER SERVICES, LLC | 1700 WEST PARK DRIVE SUITE 410 WESTBOROUGH, MA 01581 USA |
| 2.7392 | LASER LITHOTRIPSY SERVICES AGREEMENT DATED 11/01/2019 | 10/31/2022 | SHC_SCC_015373 | ☑ | UNITED LASER SERVICES, LLC | 1700 WEST PARK DRIVE SUITE 410 WESTBOROUGH, MA 01581 |
| 2.7393 | AMENDMENT TO HOLMIUM LASER SERVICES AGREEMENT DATED 10/16/2012 | UNDETERMINED | SHC_SCC_015386 | ☑ | UNITED MEDICAL SYSTEMS (DE), INC. | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 USA |
| 2.7394 | ADDENDUM DATED 06/01/2014 | 05/31/2016 | SHC_SCC_015396 | ☑ | UNITED MEDICAL SYSTEMS (DE), INC. | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |
| 2.7395 | STEWARD SECOND AMENDMENT TO MR FUSION EQUIPMENT LEASE AND SUPPORT AGREEMENT (MASTER SERVICES AGREEMENT) DATED 12/01/2023 | 12/01/2024 | SHC_SCC_015380 | ☐ | UNITED MEDICAL SYSTEMS (DE), INC. | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |
| 2.7396 | RENEWAL AND AMENDMENT TO LITHOTRIPSY SERVICES AGREEMENT DATED 06/11/2018 | 06/10/2019 | SHC_SCC_015361 | ☐ | UNITED MEDICAL SYSTEMS (DE), INC. | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |
| 2.7397 | FIRST AMENDMENT TO LITHOTRIPSY SERVICES AGREEMENT DATED 07/10/2019 | UNDETERMINED | SHC_SCC_015369 | ☐ | UNITED MEDICAL SYSTEMS (DE), INC. | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |
| 2.7398 | SH-PS-1316172 LITHOTRIPSY - AMENDMENT DATED 12/01/2023 | 12/01/2024 | SHC_SCC_015381 | ☐ | UNITED MEDICAL SYSTEMS (DE), INC. | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.7399 | 1 SH-PS-1316172 LITHOTRIPSY - AMENDMENT 3 - 11-14-2024 - SIGNED DATED 07/08/2019 | 12/01/2024 | SHC_SCC_015382 | ☐ | UNITED MEDICAL SYSTEMS (DE), INC. | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |
| 2.7400 | SH-PS-13161721 LITHOTRIPSY - AMENDMENT 3 - 11-14-2024 - SIGNED DATED 12/01/2023 | 12/01/2024 | SHC_SCC_015383 | ☐ | UNITED MEDICAL SYSTEMS (DE), INC. | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |
| 2.7401 | SH-PS-28154947LITHOTRIPSY - UMS - ADD FACILITIES DATED 12/01/2023 | UNDETERMINED | SHC_SCC_015384 | ☐ | UNITED MEDICAL SYSTEMS (DE), INC. | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |
| 2.7402 | RENEWAL AND AMENDMENT TO HOLMIUM LASER SERVICES AGREEMENT DATED 07/09/2012 | 07/09/2015 | SHC_SCC_015387 | ☐ | UNITED MEDICAL SYSTEMS (DE), INC. | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |
| 2.7403 | SH - OR - 0041 - UMS - LITHO - STEWAD - 6.2.2017 DATED 06/02/2016 | 06/02/2017 | SHC_SCC_015388 | ☐ | UNITED MEDICAL SYSTEMS (DE), INC. | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |
| 2.7404 | THIRD AMENDMENT TO LITHOTRIPSY SERVICES AGREEMENT DATED 07/27/2012 | UNDETERMINED | SHC_SCC_015395 | ☐ | UNITED MEDICAL SYSTEMS (DE), INC. | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |
| 2.7405 | "SECOND AMENDMENT TO LITHOTRIPSY SERVICES AGREEMENT DATED 08/01/2011 | 06/02/2014 | SHC_SCC_015397 | ☐ | UNITED MEDICAL SYSTEMS (DE), INC. | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |
| 2.7406 | AMENDMENT TO LITHOTRIPSY SERVICES AGREEMENT DATED 03/12/2012 | UNDETERMINED | SHC_SCC_015398 | ☐ | UNITED MEDICAL SYSTEMS (DE), INC. | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |
| 2.7407 | EXTENSION OF LITHOTRIPSY SERVICES AGREEMENT DATED 06/06/2017 | UNDETERMINED | SHC_SCC_015400 | ☐ | UNITED MEDICAL SYSTEMS (DE), INC. | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |
| 2.7408 | SH-SU-3746 - UNITED MEDICAL SYSTEMS - LITHOTRIPSY SERVICES - 8.5.20 DATED 03/03/2018 | UNDETERMINED | SHC_SCC_015403 | ☐ | UNITED MEDICAL SYSTEMS (DE), INC. | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |
| 2.7409 | SH-SU-4342 - UNITED MEDICAL SYSTEMS - LITHOTRIPSY SERVICES 2ND EXTENSION DATED 08/05/2017 | 12/04/2017 | SHC_SCC_015408 | ☐ | UNITED MEDICAL SYSTEMS (DE), INC. | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |
| 2.7410 | SH-SU-4498 - UMS - LITHOTRIPSY SERVICES 3RD EXTENSION DATED 12/07/2017 | UNDETERMINED | SHC_SCC_015409 | ☐ | UNITED MEDICAL SYSTEMS (DE), INC. | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |
| 2.7411 | UNITED SYSTEMS FOURTH EXTENSION OF LITHOTRIPSY SERVICES AGREEMENT DATED 03/02/2018 | UNDETERMINED | SHC_SCC_015410 | ☐ | UNITED MEDICAL SYSTEMS (DE), INC. | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7412 | AMENDMENT TO HOLMIUM LASER SERVICES AGREEMENT DATED 11/02/2012 | UNDETERMINED | SHC_SCC_015394 | ☑ | UNITED MEDICAL SYSTEMS (DE), INC. | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 USA |
| 2.7413 | RENEWAL AND AMENDMENT TO HOLMIUM LASER SERVICES AGREEMENT DATED 07/09/2016 | 07/09/2017 | SHC_SCC_015389 | ☑ | UNITED MEDICAL SYSTEMS (DE), INC. | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |
| 2.7414 | HOLMIUM LASER SERVICES AGREEMENT DATED 10/01/2012 | 09/30/2013 | SHC_SCC_007869 | ☑ | UNITED MEDICAL SYSTEMS (DE), INC. | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |
| 2.7415 | UNITED MEDICAL SYSTEMS - 5TH AMENDMENT TO LITHOTRIPSY - STEWARD - DATED 05/24/2013 | UNDETERMINED | SHC_SCC_015399 | ☑ | UNITED MEDICAL SYSTEMS (DE), INC. | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |
| 2.7416 | SECOND AMENDMENT TO LITHOTRIPSY SERVICES AGREEMENT DATED 09/01/2022 | 06/16/2022 | SHC_SCC_015378 | ☐ | UNITED MEDICAL SYSTEMS (DE), INC. | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |
| 2.7417 | LITHOTRIPSY SERVICES AGREEMENT DATED 06/16/2019 | 06/15/2022 | SHC_SCC_015368 | ☐ | UNITED MEDICAL SYSTEMS (DE), INC., | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |
| 2.7418 | RENEWAL AND AMENDMENT TO HOLMIUM LASER SERVICES AGREEMENT DATED 07/09/2016 | 07/09/2017 | SHC_SCC_015389 | ☑ | UNITED MEDICAL SYSTEMS (DE), INC., | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |
| 2.7419 | EXECUTED HOLMIUM LASER SERVICES AGREEMENT DATED 05/29/2009 | 05/28/2012 | SHC_SCC_015356 | ☐ | UNITED MEDICAL SYSTEMS (DE), INC., | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |
| 2.7420 | UNITED MEDICAL SYSTEMS - LITHOTRIPSY SERVICES AGREEMENT W BAA - CCHCS - 3.31.09 DATED 03/21/2006 | UNDETERMINED | SHC_SCC_015357 | ☐ | UNITED MEDICAL SYSTEMS (DE), INC., | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |
| 2.7421 | UNITED MEDICAL SYSTEMS - LITHOTRIPSY SERVICE AGREEMENT - STEWARD - 6.2.16 DATED 06/09/2009 | 06/08/2012 | SHC_SCC_015370 | ☐ | UNITED MEDICAL SYSTEMS (DE), INC., | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |
| 2.7422 | APPROVAL EMAIL | UNDETERMINED | SHC_SCC_015377 | ☐ | UNITED MEDICAL SYSTEMS (UMS) | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 US |
| 2.7423 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 07/23/2015 | UNDETERMINED | SHC_SCC_015358 | ☐ | UNITED MEDICAL SYSTEMS, INC. | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.7424 | EXECUTED HOLMIUM LASER SERVICES AGREEMENT DATED 05/29/2009 | 05/28/2012 | SHC_SCC_015356 | ☐ | UNITED MEDICAL SYSTEMS, INC. (UMS) | 7607 EQUITABLE DRIVE EDEN PRAIRIE, MN 55344 |
| 2.7425 | SH - OR - 0041 - UMS - LITHO - STEWAD - 6.2.2017 DATED 06/02/2016 | 06/02/2017 | SHC_SCC_015388 | ☐ | UNITED MEDICAL SYSTEMS, INC. (UMS), | 7607 EQUITABLE DRIVE EDEN PRAIRIE, MN 55344 |
| 2.7426 | PURCHASE ORDER DATED 02/14/2022 | UNDETERMINED | SHC_SCC_015418 | ☐ | UNITED SAFETY SERVICES INC | ATTN: PURCHASING WARREN, OH 44484 |
| 2.7427 | ACCEPTANCE OF PROPOSAL DATED 07/09/2021 | 07/01/2021 | SHC_SCC_015415 | ☑ | UNITED SAFETY SERVICES, INC. | ATTN: GENERAL COUNSEL CARNEGIE, PA 15106 US |
| 2.7428 | SH-SU-11123149 US ENDOSCOPY GI SUPPLIES AGREEMENT DATED 10/25/2018 | 02/28/2021 | SHC_SCC_015466 | ☐ | UNITED STATES ENDOSCOPY GROUP, INC. | 5976 HEISLEY ROAD MENTOR, OH 44060 USA |
| 2.7429 | STEWARD AMENDMENT ONE TO MASTER AGREEMENT US ENDOSCOPY EXTENSION AMENDMENT DATED 02/15/2021 | 02/28/2022 | SHC_SCC_015467 | ☐ | UNITED STATES ENDOSCOPY GROUP, INC.DBA STERIS CORPORATION | 5976 HEISLEY ROAD MENTOR, OH 44060 |
| 2.7430 | ADDENDUM TO SERVICE AGREEMENT DATED 01/24/2018 | 01/23/2023 | SHC_SCC_015433 | ☑ | UNITEX TEXTILE RENTAL SERVICES | ATTN: GENERAL COUNSEL MOUNT VERNON, NY 10550 US |
| 2.7431 | SERVICE AGREEMENT DATED 12/14/2017 | UNDETERMINED | SHC_SCC_015430 | ☑ | UNITEX TEXTILE RENTAL SERVICES | ATTN: GENERAL COUNSEL MOUNT VERNON, NY 10550 |
| 2.7432 | ADDENDUM TO SERVICE AGREEMENT DATED 09/27/2016 | 09/19/2021 | SHC_SCC_015428 | ☐ | UNITEX TEXTILE RENTAL SERVICES | ATTN: GENERAL COUNSEL MOUNT VERNON, NY 10551 US |
| 2.7433 | UNITEX AGREEMENT DATED 10/20/2016 | 10/19/2021 | SHC_SCC_015427 | ☐ | UNITEX TEXTILE RENTAL SERVICES, | 401 S MACQUESTEN PARKWAY MOUNT VERNON, NY 10550-1700 |
| 2.7434 | HIPAA BUSINESS ASSOCIATE AGREEMENT DATED 01/31/2012 | UNDETERMINED | SHC_SCC_015436 | ☐ | UNIVERSITY HEALTHSYSTEM CONSORTIUM | 155 N. WACKER DRIVE SUITE 4000 CHICAGO, IL 60606 USA |
| 2.7435 | BUSINESS ASSOCIATE AGREEMENT DATED 09/18/2014 | UNDETERMINED | SHC_SCC_015435 | ☑ | UNIVERSITY HEALTHSYSTEMS CONSORTIUM (UHC) | ATTN: VICE PRESIDENT AND GENERAL COUNSEL CHICAGO, IL 60606 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.7436 | UPLAND ACCUROUTE UPLAND SOFTWARE PROFESSIONAL SERVICES HOURS DATED 03/20/2018 | UNDETERMINED | SHC_ITSHAREPT_01098 | ☐ | UPLAND SOFTWARE | PO BOX 205921 DALLAS, TX 75320-5921 |
| 2.7437 | SERVICE AGREEMENT DATED 03/01/2011 | 12/31/2050 | SHC_ONBS_44174 | ☐ | UROTHERAPIES | NORTHERN LITHO NAPLESFL, FL 34109 |
| 2.7438 | AGREEMENT FOR PROFESSIONAL SERVICES DATED 08/08/2006 | UNDETERMINED | SHC_SCC_015458 | ☐ | URS CORPORATION AES | 736 CAMBRIDGE ST. SUITE 210 |
| 2.7439 | PURCHASING AGREEMENT DATED 08/01/2021 | UNDETERMINED | SHC_SCC_015476 | ☐ | US MED- EQUIP, INC. | PO BOX 4339 HOUSTON, TX 77210-4339 |
| 2.7440 | REBATE AGREEMENT DATED 11/01/2021 | 10/31/2024 | SHC_SCC_015474 | ☐ | US MED-EQUIP | PO BOX 4339 HOUSTON, TX 77210-4339 |
| 2.7441 | PURCHASING AGREEMENT DATED 08/01/2021 | UNDETERMINED | SHC_SCC_015476 | ☐ | US MED-EQUIP, LLC | PO BOX 4339 HOUSTON, TX 77210-4339 |
| 2.7442 | USA MOBILITY - WIRELESS COMMUNICATION SERVICE AGREEMENT - CCHCS - 6.22.11 - ONGOING DATED 06/23/2010 | UNDETERMINED | SHC_SCC_015483 | ☐ | USA MOBILITY WIRELESS, INC. | 3000 TECHNOLOGY DRIVE SUITE 400 PLANO, TEXAS 75074 |
| 2.7443 | METROCALL - CONTRACTUAL AGREEMENT W ADDENDUM - CCHCS - ONGOING DATED 04/01/2005 | 03/31/2008 | SHC_SCC_009876 | ☐ | USA MOBILITY, INC | 3000 TECHNOLOGY DRIVE SUITE 400 PLANO, TEXAS 75074 |
| 2.7444 | STATEMENT OF WORK DATED 05/16/2019 | UNDETERMINED | SHC_SCC_006478 | ☐ | USER LISTED IN THE | |
| 2.7445 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 02/19/2020 | UNDETERMINED | SHC_ITSHAREPT_00446 | ☐ | UTAH HEALTH INFORMATION NETWORK | 1226 E 6600 S SALT LAKE CITY, UT 84121 US |
| 2.7446 | QUOTATION DATED 11/10/2016 | 05/09/2018 | SHC_SCC_015501 | ☐ | UTAK LABORATORIES | |
| 2.7447 | MAINTENANCE AGREEMENT DATED 02/03/2020 | UNDETERMINED | SHC_SCC_015504 | ☐ | VALLEYWIDE GENERATOR SERVICE | ATTN: GENERAL COUNSEL MESA, AZ 85202 |
| 2.7448 | BUSINESS ASSOCIATE AGREEMENT DATED 04/14/2003 | 04/13/2014 | SHC_ONBS_44142 | ☐ | VARIAN MEDICAL SYSTEMS | 70140 NETWORK PL CHICAGO, IL 60673 US |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7449 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 12/29/2016 | 12/28/2019 | SHC_ITSHAREPT_02 010 | ☐ | VARIAN MEDICAL SYSTEMS, INC. | 70140 NETWORK PL CHICAGO, IL 60673 |
| 2.7450 | MEDICAL SYSTEMS CONFIDENTIAL DISCLOSURE AGREEMENT DATED 05/03/2009 | UNDETERMINED | SHC_SCC_015530 | ☐ | VARIAN MEDICAL SYSTEMS, INC., | 3100 HANSEN WAY PALO ALTO, CA 94304 USA |
| 2.7451 | PRODUCT LETTER DATED 09/14/2012 | 10/13/2013 | SHC_SCC_015537 | ☐ | VASCULAR SOLUTIONS, INC. | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 US |
| 2.7452 | PRODUCT LETTER DATED 06/25/2010 | 06/24/2012 | SHC_SCC_015536 | ☐ | VASCULAR SOLUTIONS, INC. | 6464 SYCAMORE COURT MINNEAPOLIS, MN 55369 US |
| 2.7453 | REPROCESSING SERVICES AGREEMENT | UNDETERMINED | SHC_SCC_015535 | ☐ | VASCULAR SOLUTIONS, INC., | 6464 SYCAMORE COURT MINNEAPOLIS, MINNESOTA 55369 USA |
| 2.7454 | STATEMENT OF WORK DATED 02/26/2013 | UNDETERMINED | SHC_SCC_015543 | ☐ | VDX | 21 COMMERCE DRIVE SUITE 200 CRANFORD, NJ 07016 USA |
| 2.7455 | MANUAL FOR SEWARD HEALTH CARE SYSTEM DATED 05/30/2013 | UNDETERMINED | SHC_SCC_015544 | ☐ | VDX | 21 COMMERCE DRIVE SUITE 200 CRANFORD, NJ 07016 USA |
| 2.7456 | STATEMENT OF WORK DATED 05/30/2013 | UNDETERMINED | SHC_ITSHAREPT_00 377 | ☐ | VDX INC | ATTN: GENERAL COUNSEL CRANFORD, NJ 07016-3519 |
| 2.7457 | VDXÂ® STATEMENT OF WORK ACTIVE DIRECTORY ACQUISITION SERVICES DATED 02/26/2013 | UNDETERMINED | SHC_ITSHAREPT_00 457 | ☐ | VDX INC | ATTN: GENERAL COUNSEL CRANFORD, NJ 07016-3519 |
| 2.7458 | MASTER SERVICES AGREEMENT DATED 04/02/2012 | 04/01/2015 | SHC_SCC_015542 | ☐ | VDX, | 21 COMMERCE DRIVE SUITE 200 CRANFORD, NJ 07016 USA |
| 2.7459 | CONTRACT REVIEW FORM DATED 01/01/2018 | 10/31/2018 | SHC_SCC_013930 | ☐ | VENDER ABBOTT | PO BOX 92679 CHICAGO, IL 60675-2679 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7460 | SERVICE AGREEMENT DATED 03/19/2008 | 03/18/2011 | SHC_ONBS_45215 | ☐ | VENDOR CREDENTIALING SERVICE | 315 CAPITOL ST NO 100 HOUSTON, TX 77002 US |
| 2.7461 | SERVICE AGREEMENT DATED 03/01/2008 | 02/28/2009 | SHC_ONBS_45911 | ☐ | VENDOR CREDENTIALING SERVICE | 315 CAPITOL ST NO 100 HOUSTON, TX 77002 US |
| 2.7462 | SH-LA-0002 - VENTANA - MASTER AGREEMENT - STEWARD - 10.30.17 DATED 10/31/2012 | 10/30/2017 | SHC_SCC_015551 | ☐ | VENTANA MEDICAL SYSTEMS, INC. | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |
| 2.7463 | DIAGNOSTIC SERVICES AGREEMENT DATED 08/14/2018 | UNDETERMINED | SHC_SCC_015560 | ☐ | VERACYTE AFIRMA | ATTN: GENERAL COUNSEL SOUTH SAN FRANCISCO, CA 94080 |
| 2.7464 | SH-LA-31132437 - VERACYTE AFIRMA - FREEZER LOANER AGREEMENT DATED 06/07/2019 | UNDETERMINED | SHC_SCC_015561 | ☐ | VERACYTE, INC. | 4 VAN DE GRAAFF DRIVE SUITE 400 BURLINGTON, MASSACHUSETTS 01803 |
| 2.7465 | STEWARD SECOND AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 09/22/2020 | 09/22/2021 | SHC_SCC_015568 | ☐ | VERAN MEDICAL TECHNOLOGIES | 1908 INNERBELT BUSINESS CENTER DRIVE ST. LOUIS, MO 63114 |
| 2.7466 | TERM AND CONDITIONS OF SALE AGREEMENT DATED 07/23/2020 | UNDETERMINED | SHC_SCC_015569 | ☑ | VERAN MEDICAL TECHNOLOGIES | ATTN: GENERAL COUNSEL OVERLAND, MO 63114 |
| 2.7467 | SH-SU-07130056 - VERICEL - AMENDMENT - EXP - 2-20-19 DATED 02/21/2019 | UNDETERMINED | SHC_SCC_015579 | ☐ | VERICEL CORPORATION | 64 SIDNEY STREET CAMBRIDGE, MA 02139 |
| 2.7468 | SH-SU-14191334 - VERICEL CORP - MASTER - EXP 2-20-21 DATED 02/21/2019 | 02/20/2021 | SHC_SCC_015578 | ☐ | VERICEL CORPORATION, | 64 SIDNEY STREET CAMBRIDGE, MA 02139 USA |
| 2.7469 | ORDER FORM DATED 08/30/2023 | UNDETERMINED | SHC_SCC_015581 | ☐ | VERIFONE INC | |
| 2.7470 | VERIZON - MAJOR ACCOUNT WIRELESS AGREEMENT - CCHCS - 3.31.08 DATED 03/23/2004 | 05/21/2004 | SHC_SCC_015586 | ☐ | VERIZON | ATTN: GENERAL COUNSEL MORRISTOWN, NJ 07960 |
| 2.7471 | EMAIL | UNDETERMINED | SHC_SCC_015613 | ☐ | VERO BIOTECH LLC | 387 TECHNOLOGY CIR NW STE 125 ATLANTA, GA 30313 |
| 2.7472 | APPROVAL EMAIL DATED 03/24/2021 | UNDETERMINED | SHC_SCC_015614 | ☐ | VERO BIOTECH LLC | 387 TECHNOLOGY CIR NW STE 125 ATLANTA, GA 30313 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7473 | FINAL REDLINE STEWARD LEGAL REVIEW COMPLETED 3.24.2021 VERO BIOTECH JORDAN VALLEY.DOCX DATED 05/01/2021 | 04/30/2024 | SHC_SCC_015615 | ☐ | VERO BIOTECH LLC, | 387 TECHNOLOGY CIR NW STE 125 ATLANTA, GA 30313 |
| 2.7474 | STATEMENT OF WORK NO. 1 DATED 06/20/2018 | UNDETERMINED | SHC_ITSHAREPT_01 543 | ☐ | VERSATILE | 4616 25TH AVE NE SEATTLE, WA 98105 |
| 2.7475 | SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 04/23/2018 | UNDETERMINED | SHC_ITSHAREPT_00 816 | ☐ | VERSATILE | 4616 25TH AVE NE SEATTLE, WA 98105 |
| 2.7476 | GLOBAL STAFFING SOLUTIONS CODING SERVICES DATED 09/12/2013 | 09/01/2014 | SHC_SCC_004185 | ☐ | VERSOGENICS, INC. D/B/A/ | 2400 MEADOWBROOK PARKWAY DULUTH, GA 30096 USA |
| 2.7477 | SH-SU-02124838 - VERTIFLEX - SUPERION SPINAL IMPLANTS AND INSTRUMENT PRODUCTS - SRS - 5-15-2019 DATED 05/15/2019 | 05/14/2020 | SHC_SCC_015619 | ☐ | VERTIFLEX, INC. | 2714 LOKER AVENUE WEST SUITE 100 CARLSBAD, CA 92010 USA |
| 2.7478 | SH-AN-12091959_VERTOS_MEDICAL_MILD_KIT | UNDETERMINED | SHC_SCC_015625 | ☐ | VERTOS MEDICAL INCORPORATED | DEPT 0317 DALLAS, TX 75312-0317 |
| 2.7479 | SH-AN-19100554 - VERTOS - MILD KIT - AMENDMENT - EXP 2-25-21 DATED 03/10/2020 | 02/26/2021 | SHC_SCC_015626 | ☐ | VERTOS MEDICAL INCORPORATED | DEPT 0317 DALLAS, TX 75312-0317 |
| 2.7480 | 6.29.2021 STEWARD HEALTHCARE - VERTOS MEDICAL - AMENDMENT TO THE SYSTEM PRODUCT PRICING AGREEMENT DATED 07/06/2021 | 07/01/2022 | SHC_SCC_015629 | ☐ | VERTOS MEDICAL INCORPORATED | DEPT 0317 DALLAS, TX 75312-0317 |
| 2.7481 | FINAL TENET MIAMI FACILITY ADD 8.9.2021 STEWARD HEALTHCARE - VERTOS MEDICAL - AMENDMENT TO THE SYSTEM PRODUCT PRICING AGREEMENT DATED 08/15/2018 | 07/01/2022 | SHC_SCC_015630 | ☐ | VERTOS MEDICAL INCORPORATED | DEPT 0317 DALLAS, TX 75312-0317 |
| 2.7482 | EXECUTED VERTOS_TERM_EXTENSION_AMENDMENT_FOR_STEWARD_H DATED 08/12/2021 | 07/01/2022 | SHC_SCC_015631 | ☐ | VERTOS MEDICAL INCORPORATED | DEPT 0317 DALLAS, TX 75312-0317 |
| 2.7483 | SH-SU-21180546 VIDERA SURGICAL - VERAFORM - EXP 9.21.23 DATED 09/27/2021 | 09/26/2023 | SHC_SCC_015637 | ☐ | VIDERA SURGICAL INC. | 236 W PORTAL AVE UNIT 561 SAN FRANCISCO, CA 94127 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.7484 | SH-SU-10124700 - VILEX - MASTER - EXP - 3-21-22 DATED 03/22/2019 | 03/21/2022 | SHC_SCC_015638 | ☐ | VILEX IN TENNESSEE, INC DBA VILEX, INC. | 111 MOFFITT STREET MCMINNVILLE, TN 37110 USA |
| 2.7485 | AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 09/09/2022 | 08/31/2023 | SHC_SCC_015642 | ☐ | VILEX INC | PO BOX 724 LARGE, PA 15025-0724 |
| 2.7486 | AMENDMENT TO PRODUCT PRICING AGREEMENT DATED 03/22/2019 | UNDETERMINED | SHC_SCC_015641 | ☐ | VILEX INC | 111 MOFFITT ST MCMINNVILLE, TN 37110 |
| 2.7487 | SH-SU-31132012 - VILEX - AMENDMENT 2 - EXP - 3-21-22 DATED 09/17/2020 | UNDETERMINED | SHC_SCC_015640 | ☐ | VILEX LLC | 111 MOFFITT ST MCMINNVILLE, TN 37110 |
| 2.7488 | SH-SU-20142219 - VILEX ASSIGNMENT CHANGE AMENDMENT - EXP - 3-21-22 DATED 12/31/2019 | UNDETERMINED | SHC_SCC_015639 | ☐ | VILEX, INC., | 111 MOFFITT STREET MCMINNVILLE, TN 37110 |
| 2.7489 | SERVICES AGREEMENT DATED 10/10/2018 | UNDETERMINED | SHC_SCC_015790 | ☐ | VINCENT BURKE | |
| 2.7490 | CREDENTIALING AND PRIVILEGING AGREEMENT DATED 11/01/2019 | 10/31/2022 | SHC_ONBS_44320 | ☑ | VIRTUAL RADIOLOGIC CORPORATION | ATTN: GENERAL COUNSEL EDEN PRAIRIE, MN 55344 US |
| 2.7491 | STATEMENT OF WORK: MASTER SERVICE AGREEMENT DATED 08/11/2020 | UNDETERMINED | SHC_ITSHAREPT_01158 | ☐ | VIRTUAL RADIOLOGY CORPORATION | ATTN: GENERAL COUNSEL EDEN PRAIRIE, MN 55344 |
| 2.7492 | SERVICES AGREEMENT DATED 11/16/2006 | 11/15/2007 | SHC_SCC_015654 | ☐ | VISONEX, LLC, | 926 WILLARD DRIVE SUITE 244 GREEN BAY, WISCONSIN 54304 USA |
| 2.7493 | EMAIL DATED 11/01/2021 | UNDETERMINED | SHC_SCC_015667 | ☐ | VITALANT | 1301 SOUTH CRISMON ROAD MESA, AZ. 85209 USA |
| 2.7494 | BREACH OF AGREEMENT AND PAYMENT PLAN EMAIL DATED 01/12/2023 | UNDETERMINED | SHC_SCC_015671 | ☐ | VITALANT | 1301 SOUTH CRISMON ROAD MESA, AZ. 85209 USA |
| 2.7495 | SH-LA-22154632 - VITALANT - BLOOD PRODUCTS AND SERVICES AGREEMENT FOR FLORENCE - EXP 4-21-22 DATED 05/13/2019 | UNDETERMINED | SHC_SCC_015657 | ☐ | VITALANT FORMERLY BLOOD SYSTEMS, INC. | 1301 SOUTH CRISMON ROAD MESA, AZ. 85209 USA |
| 2.7496 | PURCHASER AGREEMENT FORM DATED 11/01/2021 | UNDETERMINED | SHC_SCC_015669 | ☐ | VITALANT FORMERLY BLOOD SYSTEMS, INC. | 9305 E. VIA DE VENTURA SCOTTSDALE, ARIZONA 85258 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7497 | PURCHASER AGREEMENT FORM DATED 05/01/2022 | 08/31/2022 | SHC_SCC_015670 | ☐ | VITALANT FORMERLY BLOOD SYSTEMS, INC. | 9305 E. VIA DE VENTURA SCOTTSDALE, ARIZONA 85258 |
| 2.7498 | PURCHASER AGREEMENT FORM DATED 11/01/2021 | 10/31/2024 | SHC_SCC_015668 | ☐ | VITALANT, FORMERLY BLOOD SYSTEMS, INC. | 9305 E. VIA DE VENTURA SCOTTSDALE, ARIZONA 85258 |
| 2.7499 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 01/16/2023 | UNDETERMINED | SHC_SCC_015655 | ☐ | VITALTECH AFFILIATES | 4100 MIDWAY RD STE 1075 CARROLLTON, TX 75007 |
| 2.7500 | BUSINESS ASSOCIATE AGREEMENT DATED 05/07/2021 | UNDETERMINED | SHC_ITSHAREPT_02 192 | ☐ | VOCERA COMMUNICATIONS, INC. | PO BOX 809087 CHICAGO, IL 60680-9087 |
| 2.7501 | SUPPLY CHAIN AGREEMENT DATED 10/30/2019 | UNDETERMINED | SHC_SCC_015686 | ☐ | VOLCANO | 9965 FEDERAL DRIVE COLORADO SPRINGS, CO 80921 |
| 2.7502 | RENTAL AGREEMENT DATED 12/13/2010 | 12/12/2013 | SHC_SCC_015702 | ☐ | VOLCANO CORPORATION | PO BOX 100355 ATLANTA, GA 30384-0355 US |
| 2.7503 | SH-CA-22102324 - VOLCANO - CORE MOBILE IVUS EQUIPMENT EVALUATION AGREEMENT - HOLY FAMILY DATED 06/19/2019 | UNDETERMINED | SHC_SCC_015683 | ☐ | VOLCANO CORPORATION | 9965 FEDERAL DRIVE COLORADO SPRINGS, CO 80921 |
| 2.7504 | SERVICE AGREEMENT DATED 08/30/2017 | 08/31/2020 | SHC_SCC_015704 | ☐ | VOLCANO CORPORATION | ATTN: GENERAL COUNSEL SAN DIEGO, CA 92130 US |
| 2.7505 | SH-CA-25100507 - SPECTRANETICS - LASER LEAD EXTRACTION DATED 03/01/2019 | 02/28/2021 | SHC_SCC_013773 | ☐ | VOLCANO CORPORATION OF THE IMAGE GUIDED THERAPY DEVICES BUSINESS GROUP OF PHILIPS HEALTHCARE | 9965 FEDERAL DRIVE, COLORADO SPRINGS, CO 80921 COLORADO SPRINGS, CO 80921 |
| 2.7506 | STEWARD 73 INFORMATION SERVICES - CONSULTING APPROVAL REQUEST FORM DATED 03/19/2012 | 05/31/2012 | SHC_ITSHAREPT_02 239 | ☐ | VOXVUE CORPORATION | ATTN: GENERAL COUNSEL WALTHAM, MA 02452 |
| 2.7507 | CONSULTING SERVICES PROPOSAL DATED 12/11/2011 | 03/11/2012 | SHC_ITSHAREPT_00 795 | ☐ | VOXVUE CORPORATION | ATTN: GENERAL COUNSEL WALTHAM, MA 02452 |
| 2.7508 | CONSULTING SERVICES ADDENDUM DATED 11/21/2011 | UNDETERMINED | SHC_ITSHAREPT_01 948 | ☐ | VOXVUE CORPORATION | ATTN: GENERAL COUNSEL WALTHAM, MA 02452 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7509 | INFORMATION SERVICES - CONSULTING APPROVAL REQUEST FORM DATED 09/01/2011 | 12/02/2011 | SHC_ITSHAREPT_00728 | ☐ | VOXVUE CORPORATION | ATTN: GENERAL COUNSEL WALTHAM, MA 02452 |
| 2.7510 | RADIOLOGY SERVICE AGREEMENT DATED 02/01/2010 | 04/15/2011 | SHC_ONBS_43694 | ☐ | VRAD - VIRTUAL RADIOLOGIC CORP (F/K/A NIGHTHAWK RADIOLOGY SERVICES, LLC) | PO BOX 4246 CAROL STREAM, IL 60197 |
| 2.7511 | SUPPLY AGREEMENT DATED 02/10/2014 | UNDETERMINED | SHC_SCC_015808 | ☐ | W. B. MASON CO | 59 CENTRE STREET BROCKTON, MA 02301 |
| 2.7512 | GORE PRICING AGREEMENT STEWARD HEALTH CARE SYSTEM, DATED 12/12/2012 | 12/31/2014 | SHC_SCC_015750 | ☐ | W. L. GORE & ASSOCIATES, INC. | PO BOX 751331 CHARLOTTE, NC 28275-1331 |
| 2.7513 | GORE AMENDMENT TO PRICING AGREEMENT BETWEEN STEWARD HEALTH CARE SYSTEM, DATED 08/18/2016 | 07/31/2018 | SHC_SCC_015726 | ☐ | W. L. GORE & ASSOCIATES, INC. | PO BOX 751331 CHARLOTTE, NC 28275-1331 |
| 2.7514 | GORE AMENDMENT TO PRICING AGREEMENT BETWEEN STEWARD HEALTH CARE SYSTEM LLC AND DATED 08/01/2020 | 09/30/2020 | SHC_SCC_015739 | ☐ | W. L. GORE & ASSOCIATES, INC. | PO BOX 751331 CHARLOTTE, NC 28275-1331 |
| 2.7515 | GORE AMENDMENT TO PRICING AGREEMENT BETWEEN STEWARD HEALTH CARE SYSTEM INC. AND DATED 08/18/2016 | 07/31/2020 | SHC_SCC_015727 | ☐ | W. L. GORE & ASSOCIATES, INC. | PO BOX 751331 CHARLOTTE, NC 28275-1331 |
| 2.7516 | AMENDMENT TO PRICING AGREEMENT DATED 10/01/2018 | 07/31/2020 | SHC_SCC_015730 | ☐ | W. L. GORE & ASSOCIATES, INC. | PO BOX 751331 CHARLOTTE, NC 28275-1331 |
| 2.7517 | VIATORRPRODUCT AND PRICING DATED 12/20/2018 | UNDETERMINED | SHC_SCC_015731 | ☐ | W. L. GORE & ASSOCIATES, INC. | PO BOX 751331 CHARLOTTE, NC 28275-1331 |
| 2.7518 | SH-SU-30112007 - WL GORE - SHORT TERM EXTENSION AMENDMENT FOR AAA STENT AGREEMENT DATED 08/01/2020 | 09/30/2020 | SHC_SCC_015738 | ☐ | W. L. GORE & ASSOCIATES, INC. | PO BOX 751331 CHARLOTTE, NC 28275-1331 |
| 2.7519 | AMENDMENT TO REBATE AND PRICING AGREEMENT DATED 10/01/2020 | UNDETERMINED | SHC_SCC_015744 | ☐ | W. L. GORE & ASSOCIATES, INC. | PO BOX 751331 CHARLOTTE, NC 28275-1331 |
| 2.7520 | AMENDMENT TO PRICING AGREEMENT DATED 10/01/2020 | UNDETERMINED | SHC_SCC_015745 | ☐ | W. L. GORE & ASSOCIATES, INC. | PO BOX 751331 CHARLOTTE, NC 28275-1331 |
| 2.7521 | ADDENDUM TO PRICING AGREEMENT DATED 01/01/2013 | UNDETERMINED | SHC_SCC_015751 | ☐ | W. L. GORE & ASSOCIATES, INC. | PO BOX 751331 CHARLOTTE, NC 28275-1331 |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7522 | GORE CONSIGNMENT AGREEMENT EFF 10.16.12 DATED 10/16/2012 | UNDETERMINED | SHC_SCC_015756 | ☐ | W. L. GORE & ASSOCIATES, INC. | PO BOX 751331 CHARLOTTE, NC 28275-1331 |
| 2.7523 | REBATE AND PRICING AGREEMENT DATED 10/01/2020 | 07/31/2022 | SHC_SCC_015740 | ☐ | W. L. GORE & ASSOCIATES, INC. | PO BOX 751331 CHARLOTTE, NC 28275-1331 US |
| 2.7524 | PRICING AGREEMENT DATED 10/01/2020 | 01/31/2022 | SHC_SCC_015741 | ☐ | W. L. GORE & ASSOCIATES, INC. | PO BOX 751331 CHARLOTTE, NC 28275-1331 US |
| 2.7525 | PRICING AGREEMENT DATED 11/01/2013 | 06/30/2015 | SHC_SCC_015749 | ☐ | W. L. GORE & ASSOCIATES, INC. | PO BOX 751331 CHARLOTTE, NC 28275-1331 US |
| 2.7526 | PRICING AGREEMENT DATED 10/30/2012 | 10/31/2013 | SHC_SCC_015752 | ☐ | W. L. GORE & ASSOCIATES, INC. | PO BOX 751331 CHARLOTTE, NC 28275-1331 US |
| 2.7527 | GORE CONSIGNMENT AGREEMENT EFF 1.18.12 DATED 01/18/2012 | UNDETERMINED | SHC_SCC_015755 | ☐ | W. L. GORE & ASSOCIATES, INC. | PO BOX 751331 CHARLOTTE, NC 28275-1331 |
| 2.7528 | PRICING AND REBATE AGREEMENT DATED 07/28/2016 | 07/31/2018 | SHC_SCC_015761 | ☐ | W. L. GORE & ASSOCIATES, INC. | ATTN: GENERAL COUNSEL PHOENIX, AZ 85085 US |
| 2.7529 | PRICING AGREEMENT DATED 03/27/2017 | 09/30/2018 | SHC_SCC_015763 | ☐ | W. L. GORE & ASSOCIATES, INC. | ATTN: GENERAL COUNSEL PHOENIX, AZ 85085 US |
| 2.7530 | FOURTH AMENDMENT TO CORPORATE PURCHASING AGREEMENT DATED 11/01/2021 | 11/01/2023 | SHC_SCC_015807 | ☐ | W.B. MASON CO., INC., | 59 CENTRE STREET BROCKTON, MA USA |
| 2.7531 | CONTRACT REVIEW FORM DATED 08/01/2018 | 04/30/2020 | SHC_SCC_015725 | ☐ | W.L GORE & ASSOCIATES | PO BOX 751331 CHARLOTTE, NC 28275-1331 |
| 2.7532 | MEMBER DESIGNATION FORM DATED 10/01/2016 | 09/30/2019 | SHC_SCC_015762 | ☐ | W.L. GORE & ASSOCIATES, INC. | PO BOX 751331 CHARLOTTE, NC 28275-1331 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7533 | AMENDMENT TO PRICING AGREEMENT DATED 03/01/2020 | 05/31/2020 | SHC_SCC_006619 | ☐ | W.W. GRAINGER, INC., | 100 GRAINGER PARKWAY, LAKE FOREST, ILLINOIS 60045 LAKE FOREST, ILLINOIS 60045 |
| 2.7534 | AMENDMENT TO PRICING AGREEMENT DATED 10/01/2018 | UNDETERMINED | SHC_SCC_006614 | ☐ | W.W. GRAINGER, INC., BY GRAINGER INDUSTRIAL SUPPLY, ITS DIVISION, | 100 GRAINGER PARKWAY, LAKE FOREST, ILLINOIS 60045 LAKE FOREST, ILLINOIS 60045 |
| 2.7535 | WALTHAM SERVICES CNH PEST CONTROL APR04-ONGOING DATED 05/07/2004 | UNDETERMINED | SHC_SCC_015779 | ☐ | WALTHAM SERVICES, INC. WILL SERVICE | P.O. BOX 540538 WALTHAM, MA 02454-0538 |
| 2.7536 | ENROLLMENT AGREEMENT DATED 11/05/2018 | UNDETERMINED | SHC_SCC_012677 | ☐ | WALTHER KUROPATKIN | 1900 N. PEARL STREET DALLAS, TX 75201 |
| 2.7537 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 07/30/2014 | UNDETERMINED | SHC_SCC_015782 | ☐ | WARDMANAGER, INC. | 108 PRIMROSE ST CHEVY CHASE, MD 20815 |
| 2.7538 | SH-NS-05144L842 MEDLINE NURSING COMMODITY SUPPLIES AGREEMENT DATED 11/10/2021 | 08/31/2024 | SHC_SCC_009319 | ☐ | WASHINGTON MEDLINE INDUSTRIES HOLDINGS, LP, | THREE LAKES DRIVE NORTHFIELD, IL 60093 |
| 2.7539 | SERVICE AGREEMENT DATED 03/02/2021 | 06/20/2021 | SHC_SCC_015794 | ☐ | WASTE MANAGEMENT | 8801 NW 93RD ST MIAMI, FL 33178 |
| 2.7540 | FIRST AMENDMENT TO WASTE REMOVAL SERVICE AGREEMENTS DATED 10/19/2018 | UNDETERMINED | SHC_SCC_015789 | ☐ | WASTE MANAGEMENT | 1901 AFTON RD. HOUSTON, TX 77055 USA |
| 2.7541 | SH-FA-25182111 - WASTE MANAGEMENT - AMENDMENT TO EXTEND SERVICES AND PRICING FOR SOUTH TX HOSPITALS - EXP 7-31-21 DATED 04/20/2021 | 07/31/2021 | SHC_SCC_015796 | ☐ | WASTE MANAGEMENT TEXAS, INC. | |
| 2.7542 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 04/28/2016 | UNDETERMINED | SHC_ITSHAREPT_00212 | ☐ | WAYPOINT CONSULTING LLC | 1450 E BOOT RD BLDG 700A WEST CHESTER, PA 19380 |
| 2.7543 | STATEMENT OF WORK NO. 1 DATED 04/29/2016 | UNDETERMINED | SHC_ITSHAREPT_01417 | ☐ | WAYPOINT CONSULTING, LLC | 1450 E BOOT RD BLDG 700A WEST CHESTER, PA 19380 |
| 2.7544 | STATEMENT OF WORK NO. 12 DATED 01/25/2018 | UNDETERMINED | SHC_ITSHAREPT_00275 | ☐ | WAYPOINT CONSULTING, LLC | 1450 E BOOT RD BLDG 700A WEST CHESTER, PA 19380 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.7545 | STATEMENT OF WORK NO. 151 DATED 03/08/2018 | UNDETERMINED | SHC_ITSHAREPT_01 258 | ☐ | WAYPOINT CONSULTING, LLC | 1450 E BOOT RD BLDG 700A WEST CHESTER, PA 19380 |
| 2.7546 | STATEMENT OF WORK NO. 152 DATED 04/28/2016 | UNDETERMINED | SHC_ITSHAREPT_00 497 | ☐ | WAYPOINT CONSULTING, LLC | 1450 E BOOT RD BLDG 700A WEST CHESTER, PA 19380 |
| 2.7547 | STATEMENT OF WORK NO. 10000 DATED 08/08/2020 | 11/07/2020 | SHC_ITSHAREPT_00 494 | ☐ | WAYPOINT CONSULTING, LLC | 1450 E BOOT RD BLDG 700A WEST CHESTER, PA 19380 |
| 2.7548 | STATEMENT OF WORK NO. 2 DATED 09/13/2016 | UNDETERMINED | SHC_ITSHAREPT_01 287 | ☐ | WAYPOINT CONSULTING, LLC | 1450 E BOOT RD BLDG 700A WEST CHESTER, PA 19380 |
| 2.7549 | STATEMENT OF WORK DATED 07/13/2021 | UNDETERMINED | SHC_ITSHAREPT_02 396 | ☐ | WAYPOINT CONSULTING, LLC | 1450 E BOOT RD BLDG 700A WEST CHESTER, PA 19380 |
| 2.7550 | PLACEMENT AGREEMENT DATED 05/15/2018 | 07/13/2018 | SHC_SCC_015816 | ☐ | WELCH ALLYN | ATTN: GENERAL COUNSEL SKANEATELES FALLS, NY 13153 US |
| 2.7551 | ACCEPTANCE OF PROPOSAL DATED 11/25/2019 | UNDETERMINED | SHC_SCC_015819 | ☐ | WELCH ENVIRONMENTAL CORP | ATTN: GENERAL COUNSEL BRIGHTON, MA 02135 |
| 2.7552 | CERTIFICATE OF LIABILITY INSURANCE DATED 11/04/2019 | UNDETERMINED | SHC_SCC_015820 | ☐ | WELCH ENVIRONMENTAL CORP | ATTN: GENERAL COUNSEL BRIGHTON, MA 02135-0215 |
| 2.7553 | SERVICE AGREEMENT DATED 12/28/2018 | 12/27/2019 | SHC_SCC_015828 | ☑ | WERFEN USA | PO BOX 347934 PITTSBURGH, PA 15251-4934 |
| 2.7554 | SERVICE AGREEMENT DATED 01/06/2020 | 10/04/2020 | SHC_SCC_015835 | ☐ | WERFEN USA | ATTN: GENERAL COUNSEL BEDFORD, MA 01730 US |
| 2.7555 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 07/12/2016 | UNDETERMINED | SHC_SCC_015850 | ☐ | WEST INTERACTIVE SERVICES CORPORATION | 11808 INTEREST, PROPERTY RIGHTS, OR MIRACLE HILLS DRIVE OMAHA, NEBRASKA 68154 |
| 2.7556 | SERVICE AGREEMENT DATED 07/12/2016 | UNDETERMINED | SHC_SCC_015851 | ☐ | WEST INTERACTIVE SERVICES CORPORATION PARTIES AGREE THAT WISC OR ITS | 11808 INTEREST, PROPERTY RIGHTS, OR MIRACLE HILLS DRIVE OMAHA, NEBRASKA 68154 USA |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7557 | AGREEMENT REGARDING RSO DATED 08/01/2021 | UNDETERMINED | SHC_SCC_015857 | ☑ | WEST PHYSICS CONSULTING, LLC, | 3825 PACES WALK SUITE 250 ATLANTA, GEORGIA 30339 USA |
| 2.7558 | SH - NS - 0018 - WESTMED - RESPIRATORY SUPPLIES - STEWARD - 12.31.2020 DATED 10/01/2016 | 12/31/2020 | SHC_SCC_015865 | ☐ | WESTMED | ATTN: GENERAL COUNSEL KINGWOOD, TX 77339 |
| 2.7559 | STEWARD DATED 10/18/2018 | 10/17/2021 | SHC_SCC_015864 | ☐ | WESTMED, INC., | 5580 SOUTH NOGALES HIGHWAY TUCSON, AZ 85703-3333 USA |
| 2.7560 | SH-NS-18132120 WESTONE AUDIOLOGY AGREEMENT DATED 12/20/2018 | UNDETERMINED | SHC_SCC_015867 | ☐ | WESTONE LABORATORIES, | 2235 EXECUTIVE CIRCLE COLORADO SPRINGS, CO 80906 USA |
| 2.7561 | FP MAILING SOLUTIONS - 20133002 - 312 BEDFORD STREET - SMG - 11.14.18 DATED 11/15/2013 | 11/14/2018 | SHC_SCC_005928 | ☐ | WESTWOOD STEWARD HEALTH CARE | 30 PERWAL ST MA 02090 312 BEDFORD ST. RTE18 MA MA RTE18 |
| 2.7562 | ALLIED WASTE - CUSTOMER SERVICE AGREEMENT - STEWARD - 8.31.15 DATED 08/31/2012 | 08/30/2015 | SHC_SCC_001090 | ☐ | WESTWOOD MA. | 30 PERNAL ST. |
| 2.7563 | SH-SU-04165512 ABBOTT ST. JUDE PAIN STIMULATION RFA AGREEMENT DATED 05/30/2019 | 07/28/2019 | SHC_SCC_000182 | ☐ | WHICH ABBOTT LABORATORIES INC. | PO BOX 92679 CHICAGO, IL 60675-2679 |
| 2.7564 | MGH PATHOLOGY REFERENCE LABORATORY CLIENTS DATED 03/01/2013 | 02/28/2014 | SHC_SCC_008938 | ☐ | WILLIAM M. HYNES, MHSA | 90 HAMPSHIRE STREET METHUEN, MA 01844 |
| 2.7565 | EXTERNAL EMAIL | UNDETERMINED | SHC_SCC_015882 | ☐ | WILLIAMS SCOTSMAN INC | 215 MILLENNIUM CIRCLE LAKEVILLE, MA 02347-1241 |
| 2.7566 | LEASE AGREEMENT DATED 11/09/2020 | 11/08/2021 | SHC_SCC_015881 | ☐ | WILLIAMS SCOTSMAN, INC. | ATTN: GENERAL COUNSEL LAKEVILLE, MA 02347-1241 US |
| 2.7567 | WINDSTREAM - PAETEC - 13TH MASTER SERVICE AGREEMENT AMENDMENT - STEWARD - 6.2.14 DATED 09/10/2014 | UNDETERMINED | SHC_SCC_015889 | ☐ | WINDSTREAM | |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7568 | BIOMEDICAL MAINTENANCE AGREEMENT DATED 05/29/2007 | UNDETERMINED | SHC_SCC_015917 | ☐ | WITT BIOMEDICAL CORPORATION, PHILIPS HOLDING INC. | 305 NORTH DRIVE MELBOURNE, FL 32934 USA |
| 2.7569 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 08/13/2015 | UNDETERMINED | SHC_ITSHAREPT_00 361 | ☐ | WOLF AND COMPANY | 255 STATE STREET BOSTON, MA 02109 |
| 2.7570 | QUOTATION FOR PURCHASE DATED 12/20/2021 | UNDETERMINED | SHC_SCC_015928 | ☐ | WOLTERS KLUWER | ATTN: GENERAL COUNSEL NORWOOD, MA 02062-5043 |
| 2.7571 | INFORMATION SERVICES QUOTE AGREEMENT DATED 12/31/2018 | 12/31/2019 | SHC_SCC_015919 | ☐ | WOLTERS KLUWER HEALTH, INC. | ATTN: GENERAL COUNSEL NORWOOD, MA 02062-5043 US |
| 2.7572 | PURCHASE ORDER DATED 09/30/2021 | 01/23/2022 | SHC_SCC_015927 | ☐ | WOLTERS KLUWER HEALTH, INC. | ATTN: GENERAL COUNSEL PHILADELPHIA, PA 19103 US |
| 2.7573 | MASTER SUBSCRIPTION AND SERVICES AGREEMENT ORDER FORM LIPPINCOTT PROCEDURES DATED 12/31/2017 | 12/31/2020 | SHC_SCC_015932 | ☐ | WOLTERS KLUWER HEALTH, INC. | PO BOX 1610 HAGERSTOWN, MD 21741 |
| 2.7574 | MASTER SUBSCRIPTION AND SERVICES AGREEMENT DATED 07/01/2019 | 01/31/2021 | SHC_SCC_015926 | ☐ | WOLTERS KLUWER HEALTH, INC. | PO BOX 1610 HAGERSTOWN, MD 21741 US |
| 2.7575 | BIOLOGIC IMPLANTS PRICING PROGRAM DATED 06/15/2019 | UNDETERMINED | SHC_SCC_015946 | ☐ | WRIGHT MEDICAL | ATTN: GENERAL COUNSEL MEMPHIS, TN 38117 |
| 2.7576 | CONTRACT AGREEMENT DATED 10/25/2015 | 10/24/2018 | SHC_SCC_015956 | ☐ | WRIGHT MEDICAL | ATTN: GENERAL COUNSEL BLOOMINGTON, MN 54437 US |
| 2.7577 | AMENDMENT TO CONTRACT AGREEMENT DATED 10/25/2015 | 10/27/2018 | SHC_SCC_015957 | ☐ | WRIGHT MEDICAL | ATTN: GENERAL COUNSEL BLOOMINGTON, MN 55437 US |
| 2.7578 | SH-SU-23112829 SHOULDER IMPLANTS, SMALL JOINTS AND ACCESSORIES AMENDMENT DATED 10/25/2015 | 12/31/2024 | SHC_SCC_015951 | ☐ | WRIGHT MEDICAL | |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.7579 | AMENDMENT TO PREFERRED PODIATRY VENDOR PRICING AGREEMENT DATED 04/01/2019 | 03/31/2021 | SHC_SCC_015941 | ☐ | WRIGHT MEDICAL TECHNOLOGY, INC. | PO BOX 503482 ST LOUIS, MO 63150-3482 |
| 2.7580 | AMENDMENT TO PREFERRED PODIATRY VENDOR PRICING AGREEMENT DATED 11/01/2019 | UNDETERMINED | SHC_SCC_015948 | ☐ | WRIGHT MEDICAL TECHNOLOGY, INC. | PO BOX 503482 ST LOUIS, MO 63150-3482 |
| 2.7581 | WRIGHT. PROPOSAL FOR STEWARD HEALTHCARE DATED 08/30/2012 | 08/29/2014 | SHC_SCC_015952 | ☐ | WRIGHT MEDICAL TECHNOLOGY, INC. | PO BOX 503482 ST LOUIS, MO 63150-3482 |
| 2.7582 | SH-SU-31085327 - WRIGHT MEDICAL - FOOT ANKLE INITIATIVE - EXP - 8-31-23 DATED 09/01/2020 | 08/31/2023 | SHC_SCC_015949 | ☐ | WRIGHT MEDICAL TECHNOLOGY, INC. | PO BOX 503482 ST LOUIS, MO 63150-3482 |
| 2.7583 | WRIGHT MEDICAL - BIOLOGICS INITIATIVE - MASTER AGREEMENT DATED 09/13/2019 | 09/12/2022 | SHC_SCC_015947 | ☐ | WRIGHT MEDICAL TECHNOLOGY, INC., | PO BOX 503482 ST LOUIS, MO 63150-3482 |
| 2.7584 | PREFERRED PODIATRY VENDOR PRICING AGREEMENT DATED 07/30/2014 | 07/29/2016 | SHC_SCC_015953 | ☐ | WRIGHT MEDICAL TECHNOLOGY, INC., | PO BOX 503482 ST LOUIS, MO 63150-3482 |
| 2.7585 | MSA_ORMC_FULLY_EXECUTED_20210408 DATED 04/08/2021 | 04/07/2024 | SHC_SCC_015972 | ☐ | XFERALL, LLC | 111 CONGRESS AVE STE 400 AUSTIN, TX 78701 |
| 2.7586 | MSA_ORMC_FULLY_EXECUTED_20210408 DATED 04/08/2021 | 04/07/2024 | SHC_SCC_015972 | ☐ | XFERALL, LLC, | 111 CONGRESS AVE STE 400 AUSTIN, TX 78701 |
| 2.7587 | SH-SU-26111848 -XTANT BIOLOGICS INITIATIVE - EXP - 6-15-22 DATED 07/29/2019 | 07/28/2022 | SHC_SCC_015978 | ☐ | XTANT MEDICAL, | 664 CRUISER LANE BELGRADE, MT 59714 USA |
| 2.7588 | YANKEE SPRINKLER - CGSMC-FOXBORO-MEDICAL OFFICE JAN07-DEC07-ONGOING DATED 03/29/2007 | UNDETERMINED | SHC_SCC_015984 | ☐ | YANKEE SPRINKLER CO., INC, | 612 PLYMOUTH ST STE 1R EAST BRIDGEWATER, MA 02333-2057 |
| 2.7589 | INVENTORY DATED 09/12/2020 | UNDETERMINED | SHC_SCC_015997 | ☐ | Z5 INVENTORY | 4175 FREIDRICH LN #100 AUSTIN, TX 78744 |
| 2.7590 | SH-IS-11125438 - Z5 INVENTORY - SUBSCRIPTION AMENDMENT 1 - EXP 4-23-23 DATED 02/01/2021 | UNDETERMINED | SHC_SCC_015998 | ☐ | Z5 INVENTORY | 4175 FREIDRICH LN #100 AUSTIN, TX 78744 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7591 | SH-IS-11131353 - Z5 INVENTORY - SUBSCRIPTION AMENDMENT 1 - EXP 4-23-23 DATED 02/22/2024 | UNDETERMINED | SHC_SCC_015999 | ☐ | Z5 INVENTORY | 4175 FREIDRICH LN #100 AUSTIN, TX 78744 |
| 2.7592 | Z5 INVENTORY SUBSCRIPTION AUTHORIZATION DATED 04/24/2020 | 04/23/2023 | SHC_SCC_015995 | ☐ | Z5 INVENTORY | ATTN: CARL NATENSTEDT, CEO AUSTIN, TX 78744 |
| 2.7593 | INFORMATION SECURITY RIDER DATED 01/07/2021 | UNDETERMINED | SHC_SCC_015996 | ☐ | Z5 INVENTORY | 4175 FREIDRICH LN #100 AUSTIN, TX 78744 |
| 2.7594 | SUBSCRIPTION AGREEMENT DATED 04/24/2020 | 05/23/2020 | SHC_SCC_016000 | ☐ | Z5 INVENTORY | ATTN: GENERAL COUNSEL AUSTIN, TX 78744 US |
| 2.7595 | STATEMENT OF WORK: SUBSCRIPTION AUTHORIZATION DATED 06/01/2022 | UNDETERMINED | SHC_SCC_016002 | ☐ | Z5 INVENTORY | ATTN: GENERAL COUNSEL AUSTIN, TX 78744 |
| 2.7596 | SOW AGREEMENT NO 2 DATED 08/01/2022 | UNDETERMINED | SHC_SCC_016003 | ☐ | Z5 INVENTORY | ATTN: GENERAL COUNSEL AUSTIN, TX 78744 |
| 2.7597 | SH-FA-16155149 - Z5 INVENTORY - SUPPLIES REALLOCATION AGREEMENT FOR SYSTEM - EXP 9-11-2020 DATED 09/12/2019 | 09/11/2020 | SHC_SCC_015994 | ☐ | Z5 INVENTORY | ATTN: CARL NATENSTEDT, CEO AUSTIN, TX 78746 |
| 2.7598 | SH-IS-13081037 - Z5 INVENTORY - SUBSCRIPTION AUTHORIZATION DATED 04/24/2018 | 04/23/2020 | SHC_SCC_015993 | ☐ | Z5 INVENTORY | |
| 2.7599 | Z5 INVENTORY SUBSCRIPTION AUTHORIZATION DATED 04/24/2017 | 04/23/2020 | SHC_SCC_016005 | ☐ | Z5 INVENTORY | |
| 2.7600 | SH-SU-4722 - Z5 INVENTORY - SUBSCRIPTION AUTHORIZATION DATED 04/24/2017 | 04/23/2020 | SHC_SCC_016006 | ☐ | Z5 INVENTORY | |
| 2.7601 | SH-IS-4722 - Z5 INVENTORY - SUBSCRIPTION AUTHORIZATION DATED 04/24/2018 | 04/23/2020 | SHC_SCC_016007 | ☐ | Z5 INVENTORY | |
| 2.7602 | SH-FA-16155149 Z5 ACCOUNT RECONCILIATION AGREEMENT DATED 10/30/2023 | UNDETERMINED | SHC_SCC_016004 | ☐ | Z5 INVENTORY INC., | 4175 FREIDRICH LN #100 AUSTIN, TX 78744 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.7603 | ADDENDUM NO 2_Z5 COUNT SAAS_STEWARD MIAMI HOSPITALS_20210818A DATED 08/01/2021 | 04/23/2022 | SHC_SCC_016001 | ☐ | Z5 INVENTORY, INC. | 4175 FREIDRICH LN #100 AUSTIN, TX 78744 |
| 2.7604 | PRICING AGREEMENT DATED 03/20/2018 | 12/31/2018 | SHC_SCC_016164 | ☐ | ZIMMER BIOMET US, INC. | 370 RHODE ISLAND AVE FALL RIVER, MA 02721 |
| 2.7605 | MASTER PRODUCT PRICING AGREEMENT DATED 02/15/2019 | UNDETERMINED | SHC_SCC_016057 | ☐ | ZIMMER BIOMET US, INC. | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.7606 | PRICE LIST DATED 02/07/2018 | UNDETERMINED | SHC_SCC_016163 | ☐ | ZIMMER BIOMET US, INC. | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.7607 | SERVICES AGREEMENT - SUPPLIES DATED 07/01/2020 | UNDETERMINED | SHC_SCC_016185 | ☐ | ZIMMER BIOMET US, INC. | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.7608 | SUPPLY AGREEMENT DATED 06/23/2010 | UNDETERMINED | SHC_SCC_016186 | ☐ | ZIMMER BIOMET US, INC. | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.7609 | CERTIFICATE OF LIABILITY INSURANCE DATED 12/24/2019 | UNDETERMINED | SHC_SCC_016187 | ☑ | ZIMMER BIOMET US, INC. | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.7610 | SUPPLY AGREEMENT | UNDETERMINED | SHC_SCC_016195 | ☐ | ZIMMER BIOMET US, INC. | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.7611 | AGREEMENT REGARDING PRODUCT PLACEMENT DATED 09/12/2013 | UNDETERMINED | SHC_SCC_016117 | ☑ | ZIMMER BIOMET US, INC. | ATTN: GENERAL COUNSEL DOVER, OH 44622 |
| 2.7612 | PRICING AGREEMENT DATED 10/01/2013 | 09/30/2018 | SHC_SCC_016123 | ☐ | ZIMMER BIOMET US, INC. | ATTN: GENERAL COUNSEL DOVER, OH 44622 US |
| 2.7613 | PRICING AGREEMENT DATED 01/01/2017 | 12/31/2019 | SHC_SCC_016136 | ☐ | ZIMMER BIOMET US, INC. | ATTN: GENERAL COUNSEL DOVER, OH 44622 US |
| 2.7614 | PRODUCT AGREEMENT DATED 10/01/2013 | 09/30/2018 | SHC_SCC_016129 | ☑ | ZIMMER BIOMET US, INC. | ATTN: GENERAL COUNSEL DOVER, OH 44622 US |
| 2.7615 | PRICING AGREEMENT DATED 06/17/2019 | 07/01/2022 | SHC_SCC_016045 | ☐ | ZIMMER BIOMET US, INC. | ATTN: GENERAL COUNSEL WARSAW, IN 46580 US |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7616 | PRICING AGREEMENT DATED 06/01/2019 | UNDETERMINED | SHC_SCC_016055 | ☐ | ZIMMER BIOMET US, INC. | ATTN: GENERAL COUNSEL WARSAW, IN 46580 |
| 2.7617 | PRICING AGREEMENT DATED 07/02/2019 | 05/14/2022 | SHC_SCC_016058 | ☐ | ZIMMER BIOMET US, INC. | ATTN: GENERAL COUNSEL WARSAW, IN 46580 US |
| 2.7618 | PRICING AGREEMENT DATED 09/13/2019 | 06/30/2022 | SHC_SCC_016062 | ☐ | ZIMMER BIOMET US, INC. | ATTN: GENERAL COUNSEL WARSAW, IN 46580 US |
| 2.7619 | PRICING AGREEMENT DATED 01/31/2020 | 05/14/2022 | SHC_SCC_016070 | ☐ | ZIMMER BIOMET US, INC. | ATTN: GENERAL COUNSEL WARSAW, IN 46580 US |
| 2.7620 | PRICING AGREEMENT DATED 08/01/2020 | 12/31/2020 | SHC_SCC_016075 | ☐ | ZIMMER BIOMET US, INC. | ATTN: GENERAL COUNSEL WARSAW, IN 46580 US |
| 2.7621 | PRICING AGREEMENT DATED 09/22/2020 | 05/14/2022 | SHC_SCC_016080 | ☐ | ZIMMER BIOMET US, INC. | ATTN: GENERAL COUNSEL WARSAW, IN 46580 US |
| 2.7622 | PRICING AGREEMENT DATED 11/05/2020 | 05/14/2022 | SHC_SCC_016084 | ☐ | ZIMMER BIOMET US, INC. | ATTN: GENERAL COUNSEL WARSAW, IN 46580 US |
| 2.7623 | PRICING AGREEMENT DATED 06/10/2021 | 07/01/2022 | SHC_SCC_016100 | ☐ | ZIMMER BIOMET US, INC. | ATTN: GENERAL COUNSEL WARSAW, IN 46580 US |
| 2.7624 | PRICING AGREEMENT DATED 09/29/2021 | 05/14/2022 | SHC_SCC_016105 | ☐ | ZIMMER BIOMET US, INC. | ATTN: GENERAL COUNSEL WARSAW, IN 46580 US |
| 2.7625 | PRICING AGREEMENT DATED 12/31/2021 | 11/30/2015 | SHC_SCC_016110 | ☐ | ZIMMER BIOMET US, INC. | ATTN: GENERAL COUNSEL WARSAW, IN 46580 US |
| 2.7626 | CONTRACT DATED 12/22/2015 | 12/21/2018 | SHC_SCC_016132 | ☐ | ZIMMER BIOMET US, INC. | ATTN: GENERAL COUNSEL WARSAW, IN 46580 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.7627  PRICING AGREEMENT DATED 01/14/2019 | 12/31/2019 | SHC_SCC_016041 | ☐ | ZIMMER BIOMET US, INC. | ATTN: CORPORATE ACCOUNTS BROOMFIELD, CO 80021 US |
| 2.7628  PURCHASE AGREEMENT DATED 01/04/2019 | UNDETERMINED | SHC_SCC_016043 | ☐ | ZIMMER BIOMET US, INC. | ATTN: CORPORATE ACCOUNTS BROOMFIELD, CO 80021 |
| 2.7629  PRICING AGREEMENT DATED 01/29/2019 | 07/31/2019 | SHC_SCC_016044 | ☐ | ZIMMER BIOMET US, INC. | ATTN: CORPORATE ACCOUNTS BROOMFIELD, CO 80021 US |
| 2.7630  PRICING AGREEMENT DATED 09/26/2019 | 05/14/2022 | SHC_SCC_016064 | ☐ | ZIMMER BIOMET US, INC. | ATTN: CORPORATE ACCOUNTS BROOMFIELD, CO 80021 US |
| 2.7631  PRICING AGREEMENT DATED 11/01/2016 | 10/31/2019 | SHC_SCC_016133 | ☐ | ZIMMER BIOMET US, INC. | ATTN: CORPORATE ACCOUNTS BROOMFIELD, CO 80021 US |
| 2.7632  SUPPLY CHAIN COVERSHEET DATED 04/11/2017 | 03/31/2019 | SHC_SCC_016140 | ☐ | ZIMMER BIOMET US, INC. | ATTN: CORPORATE ACCOUNTS BROOMFIELD, CO 80021 US |
| 2.7633  PRICE LIST | UNDETERMINED | SHC_SCC_016154 | ☐ | ZIMMER BIOMET US, INC. | ATTN: CORPORATE ACCOUNTS BROOMFIELD, CO 80021 |
| 2.7634  PRICING AGREEMENT DATED 05/03/2018 | 12/31/2019 | SHC_SCC_016169 | ☐ | ZIMMER BIOMET US, INC. | ATTN: CORPORATE ACCOUNTS BROOMFIELD, CO 80021 US |
| 2.7635  PRICING AGREEMENT DATED 04/24/2018 | 07/31/2019 | SHC_SCC_016170 | ☐ | ZIMMER BIOMET US, INC. | ATTN: CORPORATE ACCOUNTS BROOMFIELD, CO 80021 US |
| 2.7636  PRICING ACKNOWLEDGEMENT | UNDETERMINED | SHC_SCC_016173 | ☐ | ZIMMER BIOMET US, INC. | ATTN: CORPORATE ACCOUNTS BROOMFIELD, CO 80021 |
| 2.7637  PRICING AGREEMENT DATED 03/19/2018 | 12/31/2019 | SHC_SCC_016174 | ☐ | ZIMMER BIOMET US, INC. | ATTN: CORPORATE ACCOUNTS BROOMFIELD, CO 80021 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7638 | CERTIFICATE OF INCUMBENCY | UNDETERMINED | SHC_SCC_016212 | ☐ | ZIMMER BIOMET US, INC. | ATTN: CORPORATE ACCOUNTS BROOMFIELD, CO 80021 |
| 2.7639 | HIP & KNEE IMPLANTS PRICING PROGRAM DATED 05/15/2019 | UNDETERMINED | SHC_SCC_016049 | ☐ | ZIMMER BIOMET US, INC. | |
| 2.7640 | BUSINESS ASSOCIATE AGREEMENT DATED 12/31/2021 | UNDETERMINED | SCC_PAULYVENDOR S_00040 | ☐ | ZIMMER US, INC | 345 MAIN STREET WARSAW, IN 46850 |
| 2.7641 | CONTRACT AGREEMENT DATED 12/22/2015 | 12/21/2018 | SCC_PAULYVENDOR S_00032 | ☐ | ZIMMER US, INC. | 3 TECH CIRCLE NATICK, MA 01710 US |
| 2.7642 | PRICING AGREEMENT DATED 09/15/2019 | UNDETERMINED | SHC_SCC_016175 | ☐ | ZIMMER US, INC. | 200 WEST OHIO AVENUE DOVER, OH 44622 |
| 2.7643 | SH-SU-12071156 - ZIMMER USA - FACILITY AMENDMENT DATED 04/14/2017 | UNDETERMINED | SHC_SCC_016035 | ☐ | ZIMMER US, INC. | 200 WEST OHIO AVENUE DOVER, OH 44622 |
| 2.7644 | SH-SU-12072541 - ZIMMER - LDR SPINAL FACILITY AMENDMENT DATED 02/01/2018 | UNDETERMINED | SHC_SCC_016036 | ☐ | ZIMMER US, INC. | 200 WEST OHIO AVENUE DOVER, OH 44622 |
| 2.7645 | SH-SU-12071156 - ZIMMER USA - FACILITY AMENDMENT TO MASTER SPINE CONTRACT SH-SU-0102 DATED 04/14/2017 | UNDETERMINED | SHC_SCC_016039 | ☐ | ZIMMER US, INC. | 200 WEST OHIO AVENUE DOVER, OH 44622 |
| 2.7646 | SH-NS-18125619 ZIMMER VASOPRESS ADDENDUM - SEBASTIAN DATED 11/24/2020 | UNDETERMINED | SHC_SCC_016085 | ☐ | ZIMMER US, INC. | 200 WEST OHIO AVENUE DOVER, OH 44622 |
| 2.7647 | SH-NS-10150528 ZIMMER VASOPRESS ADDENDUM - ODESSA DATED 11/12/2021 | UNDETERMINED | SHC_SCC_016109 | ☐ | ZIMMER US, INC. | 200 WEST OHIO AVENUE DOVER, OH 44622 |
| 2.7648 | AGREEMENT REGARDING PRODUCT PLACEMENT DATED 03/16/2017 | 03/15/2022 | SHC_SCC_016060 | ☐ | ZIMMER US, INC. | 200 WEST OHIO AVENUE DOVER, OH 44622 US |
| 2.7649 | AGREEMENT REGARDING PRODUCT PLACEMENT DATED 08/30/2017 | 08/29/2022 | SHC_SCC_016153 | ☐ | ZIMMER US, INC. | 200 WEST OHIO AVENUE DOVER, OH 44622 US |
| 2.7650 | AGREEMENT REGARDING PRODUCT PLACEMENT DATED 12/13/2017 | 12/12/2022 | SHC_SCC_016156 | ☐ | ZIMMER US, INC. | 200 WEST OHIO AVENUE DOVER, OH 44622 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.7651 | AGREEMENT REGARDING PRODUCT PLACEMENT DATED 12/15/2017 | 12/14/2022 | SHC_SCC_016158 | ☐ | ZIMMER US, INC. | 200 WEST OHIO AVENUE DOVER, OH 44622 US |
| 2.7652 | PRODUCT PLACEMENT AGREEMENT | UNDETERMINED | SHC_SCC_016160 | ☑ | ZIMMER US, INC. | 200 WEST OHIO AVENUE DOVER, OH 44622 |
| 2.7653 | PRODUCT PLACEMENT AGREEMENT | UNDETERMINED | SHC_SCC_016159 | ☐ | ZIMMER US, INC. HOSPITAL AS US, INC., | 1350 EAST MARKET STREET WARREN, OH 44482 |
| 2.7654 | PNEUMATIC TOURNIQUETS PLACED EQUIPMENT AGREEMENT DATED 01/31/2021 | 01/30/2023 | SHC_SCC_016098 | ☐ | ZIMMER US, INC., | 200 W. OHIO AVE. DOVER, OHIO 44622 USA |
| 2.7655 | SH-SU-03111242 ZIMMER REBATE AMENDMENT REMOVING SPINE DATED 12/31/2021 | UNDETERMINED | SHC_SCC_016112 | ☐ | ZIMMER US, INC., D/B/A ZIMMER BIOMET | 1900 N. PEARL STREET SUITE 2400 DALLAS, TX 75201 |
| 2.7656 | SH-SU-11183517 2023.11.21 MOUNTAIN VISTA - AMENDMENT NO. 1 TO MASTER AGREEMENT DATED 05/19/2022 | UNDETERMINED | SHC_SCC_016119 | ☐ | ZIMMER US, INC., D/B/A ZIMMER BIOMET | 1900 N. PEARL STREET SUITE 2400 DALLAS, TX 75201 |
| 2.7657 | SH-SU-11183517 2023.12.20 MOUNTAIN VISTA - AMENDMENT NO. 1 TO MASTER AGREEMENT UPDATED DATED 05/19/2022 | UNDETERMINED | SHC_SCC_016120 | ☐ | ZIMMER US, INC., D/B/A ZIMMER BIOMET | 1900 N. PEARL STREET SUITE 2400 DALLAS, TX 75201 |
| 2.7658 | PURCHASING AGREEMENT DATED 11/01/2016 | 10/31/2019 | SHC_SCC_016134 | ☐ | ZIMMER USA | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 US |
| 2.7659 | SH-SU-0515014 EXHIBIT A-2 Z75SBC ZIMMER BONE CEMENT DATED 04/24/2019 | 03/13/2025 | SHC_SCC_016046 | ☐ | ZIMMER USA | 1900 N. PEARL STREET SUITE 2400 DALLAS, TX 75201 |
| 2.7660 | SH-SU-01094214 EXHIBIT A-5 ZIMMER HIP & KNEE SLM MVMC DATED 04/22/2019 | 01/31/2020 | SHC_SCC_016048 | ☐ | ZIMMER USA | 1900 N. PEARL STREET SUITE 2400 DALLAS, TX 75201 |
| 2.7661 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 06/30/2020 | UNDETERMINED | SHC_ITSHAREPT_00 959 | ☐ | ZOTEE PARTNERS, LLC | 11460 N. MERIDIAN STREET CARMEL, IN 46032 US |
| 2.7662 | ZYNX HEALTH AGREEMENT DATED 03/01/2008 | 02/28/2011 | SHC_SCC_016229 | ☐ | ZYNX HEALTH INCORPORATED, | PO BOX 404246 ATLANTA, GA 30384-4246 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

### Other

| | | | | | |
|---|---|---|---|---|---|
| 2.7663  OTHER AGREEMENT DATED 10/12/2022 | 11/11/2022 | SHC_ONBS_025201 | ☐ | 333 BRAZILIAN AVE, LLC | PO BOX 849507 BOSTON, MA 02284-9507 US |
| 2.7664  ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 10/12/2022 | 11/11/2022 | SHC_ONBS_025205 | ☐ | 333 BRAZILIAN AVE, LLC | PO BOX 849507 BOSTON, MA 02284-9507 US |
| 2.7665  NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 10/12/2022 | 11/11/2022 | SHC_ONBS_025237 | ☐ | 333 BRAZILIAN AVE, LLC | PO BOX 849507 BOSTON, MA 02284-9507 US |
| 2.7666  OTHER AGREEMENT DATED 05/01/2023 | 05/31/2024 | SHC_ONBS_026266 | ☐ | ABILITY NETWORK, INC. | 30 PERWAL STREET WESTWOOD, MA 02090 |
| 2.7667  OTHER AGREEMENT DATED 04/14/2006 | 07/01/2009 | SHC_ONBS_44124 | ☐ | ADVANCED PATIENT ADVOCACY, LLC | |
| 2.7668  LICENSE AGREEMENT FOR DISTANCE LEARNING USE DATED 10/01/2013 | 09/30/2016 | SHC_SCC_000730 | ☐ | ADVANCED TRAINING SOURCE, INC., | 858 W. ARMITAGE AVE. #360 CHICAGO, IL 60614 USA |
| 2.7669  PROVIDER AGREEMENT DATED 01/01/2023 | 01/01/2024 | SHC_HOSPITAL_01797 | ☐ | AETNA BETTER HEALTHCARE, INC. | PO BOX 14079 LEXINGTON, KY 40512 US |
| 2.7670  AMENDMENT DATED 01/01/2022 | UNDETERMINED | SHC_HOSPITAL_03605 | ☐ | AETNA HEALTH INC., | P O BOX 14079 LEXINGTON, KY 40512 |
| 2.7671  COMMERCIAL PERFORMANCE IMPROVEMENT PROGRAM AMENDMENT DATED 01/01/2022 | 12/31/2024 | SHC_HOSPITAL_01286 | ☐ | AETNA HEALTH INC., | P O BOX 14079 LEXINGTON, KY 40512 |
| 2.7672  AMENDMENT DATED 01/01/2023 | UNDETERMINED | SHC_HOSPITAL_01972 | ☐ | AETNA HEALTH INC., | P O BOX 14079 LEXINGTON, KY 40512 |
| 2.7673  STEWARD HEALTH_TRUMBULL LTR 2023 01 01 DATED 01/01/2023 | UNDETERMINED | SHC_HOSPITAL_00236 | ☐ | AETNA HEALTH INC., | P O BOX 14079 LEXINGTON, KY 40512 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7674 | AMENDMENT DATED 01/15/2024 | 01/14/2026 | SHC_HOSPITAL_032 76 | ☐ | AETNA HEALTH MANAGEMENT, LLC, | PO BOX 14079 LEXINGTON, KY 40512 |
| 2.7675 | MANAGED CARE AGREEMENT DATED 09/01/2000 | 08/31/2005 | SHC_HOSPITAL_033 31 | ☐ | AETNA U.S. HEALTHCARE INC. | PO BOX 14079 LEXINGTON, KY 40512 US |
| 2.7676 | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 09/11/2023 | 09/11/2024 | SHC_ONBS_027406 | ☐ | AGILEA SOLUTIONS INC. | 6671 LAS VEGAS BLVD S LAS VEGAS, NV 89119-3273 |
| 2.7677 | PATIENT TRANSFER AGREEMENT DATED 01/28/2002 | 01/27/2014 | SHC_ONBS_43877 | ☐ | ALL CHILDREN'S HOSPITAL | PO BOX 1750 AKRON, OH 44309-1750 US |
| 2.7678 | CONTINGENCY SEARCH AGREEMENT DATED 10/17/2018 | 10/16/2018 | SHC_ONBS_42828 | ☑ | ALL STAR RECRUITING LLS | ATTN: GENERAL COUNSEL DEERFIELD BEACH, FL 33441 US |
| 2.7679 | QUALIFIED HEALTH PLAN PARTICIPATION DATED 10/05/2022 | UNDETERMINED | SHC_HOSPITAL_028 41 | ☐ | AMERIHEALTH CARITAS FLORIDA, INC. | PO BOX 2003 CONCORD, NH 03302 |
| 2.7680 | AVASURE MASTER AGREEMENT DATED 12/01/2023 | 11/30/2024 | SHC_ONBS_027323 | ☐ | AVASURE, LLC | 6350 JUPITER AVE NE BELMONT, MI 49306 US |
| 2.7681 | AGREEMENT WITH STEWARD HEALTH CARE SYSTEM, LLC DATED 08/01/2021 | 08/01/2023 | SHC_HOSPITAL_032 47 | ☐ | AVMED, INC. | 9400 S. DADELAND BOULEVARD MIAMI, FL 33156 US |
| 2.7682 | STEWARD HIALEAH HOSPITAL DATED 01/01/2022 | UNDETERMINED | SHC_HOSPITAL_006 37 | ☐ | AVMED, INC. D/B/A AVMED HEALTH PLANS, | 9400 S. DADELAND BOULEVARD. MIAMI, FL, 33156, MIAMI, FL 33156 |
| 2.7683 | THIRD AMENDMENT TO THE HOSPITAL SERVICES AGREEMENT DATED 08/01/2022 | UNDETERMINED | SHC_HOSPITAL_034 21 | ☐ | AVMED, INC. D/B/A AVMED HEALTH PLANS, | 9400 S. DADELAND BOULEVARD. MIAMI, FL, 33156, MIAMI, FL 33156 |
| 2.7684 | FIRST AMENDMENT TO THE HOSPITAL SERVICES AGREEMENT DATED 08/01/2021 | UNDETERMINED | SHC_HOSPITAL_020 30 | ☐ | AVMED, INC. D/B/A AVMED HEALTH PLANS, | 9400 S. DADELAND BOULEVARD. MIAMI, FL, 33156, MIAMI, FL 33156 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7685 | REIMBURSEMENT SCHEDULE DATED 08/01/2022 | UNDETERMINED | SHC_HOSPITAL_019 53 | ☐ | AVMED, INC., | 9400 S. DADELAND BOULEVARD, MIAMI, FL, 33156, MIAMI, FL 33156 |
| 2.7686 | HOSPITAL SERVICES AGREEMENT DATED 08/01/2021 | UNDETERMINED | SHC_HOSPITAL_015 29 | ☐ | AVMED, INC., | 9400 S. DADELAND BOULEVARD, MIAMI, FL, 33156, MIAMI, FL 33156 |
| 2.7687 | ASSIGNMENT HEALTH OPTIONS DATED 08/01/2021 | UNDETERMINED | SHC_HOSPITAL_024 04 | ☑ | BEACON HEALTH STRATEGIES LLC | |
| 2.7688 | AMENDMENT #2 TO STANDARD PARTICIPATION AGREEMENT - INSTITUTION DATED 02/01/2022 | UNDETERMINED | SHC_HOSPITAL_000 16 | ☑ | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC. | 101 HUNTINGTON AVENUE BOSTON, MA 02199-7611 US |
| 2.7689 | HOSPITAL SERVICES AGREEMENT DATED 05/01/2017 | UNDETERMINED | SHC_HOSPITAL_002 93 | ☐ | BLUE CROSS AND BLUE SHIELD OF FLORIDA, INC. | 532 RIVERSIDE AVENUE JACKSONVILLE, FL 32231-0014 US |
| 2.7690 | HOSPITAL SERVICES AGREEMENT | UNDETERMINED | SHC_HOSPITAL_034 14 | ☐ | BLUE CROSS AND BLUE SHIELD OF FLORIDA, INC. | 532 RIVERSIDE AVENUE JACKSONVILLE, FL 32231-0014 US |
| 2.7691 | HEALTH OPTIONS, INC. HOSPITAL SERVICES AGREEMENT | UNDETERMINED | SHC_HOSPITAL_029 83 | ☐ | BLUE CROSS AND BLUE SHIELD OF FLORIDA, INC. | 532 RIVERSIDE AVENUE JACKSONVILLE, FL 32231-0014 US |
| 2.7692 | AMENDMENT TO AGREEMENT DATED 05/01/2017 | 05/01/2018 | SHC_HOSPITAL_009 94 | ☐ | BLUE CROSS AND BLUE SHIELD OF FLORIDA, INC. | 532 RIVERSIDE AVENUE JACKSONVILLE, FLORIDA 32231-0014, JACKSONVILLE, FLORIDA 32231-0014 |
| 2.7693 | AMENDMENT DATED 01/01/2024 | 12/31/2026 | SHC_HOSPITAL_035 52 | ☐ | BLUE CROSS AND BLUE SHIELD OF FLORIDA, INC. | 532 RIVERSIDE AVENUE JACKSONVILLE, FLORIDA 32231-0014, JACKSONVILLE, FLORIDA 32231-0014 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.7694 | AMENDMENT DATED 08/01/2021 | UNDETERMINED | SHC_HOSPITAL_019 23 | ☐ | BLUE CROSS AND BLUE SHIELD OF FLORIDA, INC. | 532 RIVERSIDE AVENUE JACKSONVILLE, FLORIDA 32231-0014, JACKSONVILLE, FLORIDA 32231-0014 |
| 2.7695 | HOSPITAL SERVICES AGREEMENT MEDICARE SUPPLEMENT SELECT NETWORK PROGRAM DATED 08/01/2021 | 07/31/2022 | SHC_HOSPITAL_010 91 | ☐ | BLUE CROSS AND BLUE SHIELD OF FLORIDA, INC. | 532 RIVERSIDE AVENUE JACKSONVILLE, FLORIDA 32231-0014, JACKSONVILLE, FLORIDA 32231-0014 |
| 2.7696 | AMENDMENT TO AGREEMENT DATED 05/01/2017 | UNDETERMINED | SHC_HOSPITAL_024 78 | ☐ | BLUE CROSS AND BLUE SHIELD OF FLORIDA, INC. | 532 RIVERSIDE AVENUE JACKSONVILLE, FLORIDA 32231-0014, JACKSONVILLE, FLORIDA 32231-0014 |
| 2.7697 | HOSPITAL SERVICES AGREEMENT DATED 10/01/2008 | 09/30/2009 | SHC_HOSPITAL_013 11 | ☐ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC. | 101 HUNTINGTON AVE STE 1300 BOSTON, MA 02199-7611 |
| 2.7698 | AMENDMENT DATED 09/27/2010 | UNDETERMINED | SHC_HOSPITAL_023 91 | ☐ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC. | 101 HUNTINGTON AVE STE 1300 BOSTON, MA 02199-7611 |
| 2.7699 | AMENDMENT DATED 10/01/2011 | UNDETERMINED | SHC_HOSPITAL_031 34 | ☐ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC. | 101 HUNTINGTON AVE STE 1300 BOSTON, MA 02199-7611 |
| 2.7700 | RESCISSION OF APRIL 1, 2013 AND JULY 5, 2013 NOTICES OF TERMINATION DATED 09/30/2013 | UNDETERMINED | SHC_HOSPITAL_009 00 | ☐ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC., | 101 HUNTINGTON AVE STE 1300 BOSTON, MA 02199-7611 |
| 2.7701 | STEWARD BCBS QUEST AGREEMENT_FULLY-EXECUTED_FEB 2018 | UNDETERMINED | SHC_HOSPITAL_012 39 | ☐ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC., CROSS OF MASSACHUSETTS INC., | 101 HUNTINGTON AVENUE BOSTON, MA 02199-7611 US |
| 2.7702 | STEWARD HC SYSTEMS- LTR 3.13.24 DATED 03/13/2024 | UNDETERMINED | SHC_HOSPITAL_026 73 | ☐ | BOSTON MEDICAL CENTER HEALTH PLAN INC. D/B/A BMC HEALTHNET PLAN, | 960 MASS AVE 2ND FL CUBE 2452-8A BOSTON, MA 02118 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7703 | LETTER FOR INPATIENT DRG RETROACTIVE PAYMENTS | UNDETERMINED | SHC_HOSPITAL_023 90 | ☐ | BOSTON MEDICAL CENTER HEALTH PLAN, INC. D/B/A BMC HEALTHNET PLAN, | 960 MASS AVENUE BOSTON, MA 02118 US |
| 2.7704 | BOSTON MEDICAL CENTER HEALTHNET PLAN DATED 08/15/2013 | UNDETERMINED | SHC_HOSPITAL_035 56 | ☐ | BOSTON MEDICAL CENTER HEALTHNET PLAN | P.O. BOX 55282 BOSTON, MA 02205-5282 |
| 2.7705 | CA INC - LICENSE AGREEMENT & REGISTRATION FORM - CCHCS - 7.31.09 DATED 07/31/2006 | 07/30/2009 | SHC_SCC_003186 | ☐ | CA INC | ATTN: GENERAL COUNSEL ISLANDIA, NY 11749 |
| 2.7706 | CAREFUSION - LICENSE AND MAINTENANCE AGREEMENT - GSMC - DATED 09/28/2009 | UNDETERMINED | SHC_SCC_003450 | ☐ | CAREFUSION CORPORATION | USA |
| 2.7707 | C CAREFUSION DATED 09/30/2009 | UNDETERMINED | SHC_SCC_003506 | ☐ | CAREFUSION CORPORATION | USA |
| 2.7708 | AMENDMENT TO THE HOSPITAL PARTICIPATION AGREEMENT DATED 08/01/2021 | UNDETERMINED | SHC_HOSPITAL_008 43 | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH STREET SUITE 300 MIAMI, FL 33172 |
| 2.7709 | STATEMENT OF WORK: REMOTE SITTER SERVICES DATED 12/14/2023 | 12/13/2026 | SHC_ONBS_44914 | ☑ | CCMMA TX PLLC | |
| 2.7710 | SALES ORDER DATED 10/31/2018 | 10/30/2018 | SHC_ONBS_42831 | ☑ | CERNER CORPORATION, INC. | ATTN: GENERAL COUNSEL KANSAS CITY, MO 64117 US |
| 2.7711 | OTHER AGREEMENT DATED 01/03/2024 | 01/03/2025 | SHC_ONBS_027777 | ☐ | CHANGE HEALTHCARE TECHNOLOGIES, LLC | PO BOX 742526 ATLANTA, GA 30374-2526 US |
| 2.7712 | FEE SCHEDULE AND REIMBURSEMENT TERMS DATED 01/15/2007 | UNDETERMINED | SHC_HOSPITAL_003 38 | ☐ | CIGNA | PO BOX 188061 CHATTANOOGA, TN 37422 |
| 2.7713 | NOTICE OF INCREASE IN CONTRACT DISCOUNT(S) DATED 01/01/2023 | 09/30/2023 | SHC_HOSPITAL_024 71 | ☐ | CIGNA | PO BOX 188061 CHATTANOOGA, TN 37422 |
| 2.7714 | AMENDMENT TO COST DATED 01/15/2007 | UNDETERMINED | SHC_HOSPITAL_010 03 | ☐ | CIGNA HEALTH AND LIFE INSURANCE COMPANY | 45353 SAINT GEORGES AVE PINEY POINT, MD 20674 |
| 2.7715 | FEE SCHEDULE AND REIMBURSEMENT TERMS DATED 01/15/2007 | UNDETERMINED | SHC_HOSPITAL_017 05 | ☐ | CIGNA HEALTH AND LIFE INSURANCE COMPANY | 45353 SAINT GEORGES AVE PINEY POINT, MD 20674 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7716 | AMENDMENT TO HOSPITAL SERVICES AGREEMENT DATED 10/01/2023 | UNDETERMINED | SHC_HOSPITAL_012 08 | ☐ | CIGNA HEALTHCARE OF ARIZONA, INC. | PO BOX 182223 CHATTANOOGA, TN 37422-7223 |
| 2.7717 | FIFTH AMENDMENT TO HOSPITAL SERVICES AGREEMENT DATED 08/15/2022 | UNDETERMINED | SHC_HOSPITAL_007 17 | ☐ | CIGNA HEALTHCARE OF FLORIDA, INC. | PO BOX 188061 CHATTANOOGA, TN 37422 |
| 2.7718 | FIFTH AMENDMENT TO HOSPITAL SERVICES AGREEMENT DATED 08/15/2022 | 05/31/2025 | SHC_HOSPITAL_018 35 | ☐ | CIGNA HEALTHCARE OF FLORIDA, INC. | PO BOX 188061 CHATTANOOGA, TN 37422 |
| 2.7719 | NOTICE OF INCREASE IN CONTRACT DISCOUNT(S) | UNDETERMINED | SHC_HOSPITAL_008 70 | ☐ | CIGNA HEALTHCARE OF FLORIDA, INC. | PO BOX 188061 CHATTANOOGA, TN 37422 US |
| 2.7720 | NOTICE OF INCREASE IN CONTRACT DISCOUNT(S) DATED 01/01/2023 | UNDETERMINED | SHC_HOSPITAL_027 22 | ☐ | CIGNA HEALTHCARE OF FLORIDA, INC. | PO BOX 188061 CHATTANOOGA, TN 37422 |
| 2.7721 | ACKNOWLEDGEMENT OF ASSIGNMENT DATED 01/01/2008 | UNDETERMINED | SHC_HOSPITAL_008 30 | ☐ | CITIBANK, N.A. | 390 GREENWICH STREET NEW YORK, NY 10013 NEW YORK, NY 10013 |
| 2.7722 | MEMORANDUM OF UNDERSTANDING DATED 10/01/2013 | UNDETERMINED | SHC_HOSPITAL_020 31 | ☐ | COMMONWEALTH CARE ALLIANCE, INC., | 30 WINTER STREET, BOSTON, MASSACHUSETTS BOSTON, MASSACHUSETTS |
| 2.7723 | FL - FACILITY REMITTANCE INFO DATED 04/28/2017 | UNDETERMINED | SHC_HOSPITAL_005 71 | ☐ | COMMUNITY HEALTH SYSTEMS, INC. | PO BOX 4477 ENGLEWOOD, CO 80155 |
| 2.7724 | OTHER AGREEMENT DATED 07/01/2002 | 06/30/2005 | SHC_ONBS_43412 | ☐ | CONMED CORPORATION | PO BOX 6814 NEW YORK, NY 10008 US |
| 2.7725 | LUMEDX - LICENSE AGREEMENT ADDENDUM - GSMC - 6.6.08 DATED 06/06/2007 | 06/05/2008 | SHC_SCC_008727 | ☐ | CORP., CA, | 21800 OXNARD STREET SUITE 400 WOODLAND HILLS, CA 91367 |
| 2.7726 | TRIAL DATED 07/20/2020 | 08/18/2020 | SHC_SCC_000009 | ☐ | COULMED PRODUCTS GROUP, | 44 COMMERCE ST SPRINGFIELD, NJ 07081 |
| 2.7727 | CONTRACT REVIEW FORM DATED 10/30/2012 | 10/31/2015 | SHC_SCC_004504 | ☐ | COVIDIEN LP | ATTN: GENERAL COUNSEL MANSFIELD, MA 02048 |
| 2.7728 | SUITE LEASE AGREEMENT DATED 07/18/2017 | 07/17/2037 | SHC_ONBS_027229 | ☐ | COWBOY STADIUM, L.P. | ONE COWBOYS WAY FRISCO, TX 75034 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7729 | OTHER AGREEMENT DATED 10/09/2019 | 04/08/2025 | SHC_ONBS_019061 | ☐ | CROSS COUNTRY STAFFING, INC. | PO BOX 404674 ATLANTA, GA 30384-4674 US |
| 2.7730 | OTHER AGREEMENT DATED 05/04/2020 | 06/04/2025 | SHC_ONBS_020632 | ☐ | CROSS COUNTRY STAFFING, INC. | PO BOX 404674 ATLANTA, GA 30384-4674 US |
| 2.7731 | AMENDED LICENSE AND FEE SCHEDULES FOR CUSTOMER ENTITY UNDER SOFTWARE LICENSE AND SERVICES AGREEMENT DATED 05/04/2007 | UNDETERMINED | SHC_SCC_011532 | ☐ | DATA SYSTEMS, INC. | 2001 9TH AVENUE STE 312 VERO BEACH, FL 32960 |
| 2.7732 | CUSTOMER LICENSE AGREEMENT DATED 10/01/2011 | 09/30/2014 | SHC_SCC_015042 | ☐ | DELAWARE CORPORATION | ATTN: GENERAL COUNSEL GREENWOOD VILLAGE, CO 80111-4740 |
| 2.7733 | AMENDMENT TO PAYMENT PLAN AGREEMENT DATED 01/17/2024 | 09/01/2024 | SHC_OOC_000180 | ☐ | DELL FINANCIAL SERVICES LLC | 4 NEW YORK PLAZA NEW YORK, NY 10004 US |
| 2.7734 | PROFESSIONAL SERVICES AGREEMENT DATED 07/07/2023 | 07/06/2024 | SHC_ONBS_026944 | ☐ | EIGHT ELEVEN GROUP, LLC, DBA BROOKSOURCE, DBA MEDASOURCE, DBA CALCULATED HIRE | 8365 KEYSTONE CROSSING INDIANAPOLIS, IN 46240 US |
| 2.7735 | STATEMENT OF WORK DATED 07/07/2023 | 07/06/2024 | SHC_ONBS_026945 | ☐ | EIGHT ELEVEN GROUP, LLC, DBA BROOKSOURCE, DBA MEDASOURCE, DBA CALCULATED HIRE | 8365 KEYSTONE CROSSING INDIANAPOLIS, IN 46240 US |
| 2.7736 | BUSINESS ASSOCIATE AGREEMENT DATED 04/15/2023 | 04/14/2028 | SHC_ONBS_026139 | ☐ | ELEVATE PATIENT FINANCIAL SOLUTIONS, LLC | 25700 INTERSTATE 45 NORTH SPRING, TX 77386 |
| 2.7737 | BUNDLED PROVIDER FACILITY AGREEMENT DATED 03/03/2021 | 03/03/2022 | SHC_HOSPITAL_022 66 | ☐ | EMPLOYER DIRECT HEALTHCARE, LLC, | 2100 ROSS AVENUE DALLAS, TX 75201 |
| 2.7738 | FIRST AMENDMENT TO BUNDLED PROVIDER FACILITY AGREEMENT DATED 03/03/2021 | UNDETERMINED | SHC_HOSPITAL_020 96 | ☐ | EMPLOYER DIRECT HEALTHCARE, LLC, | 2100 ROSS AVENUE DALLAS, TX 75201 |
| 2.7739 | BUNDLED PROVIDER FACILITY AGREEMENT DATED 09/22/2020 | 09/22/2021 | SHC_HOSPITAL_015 89 | ☐ | EMPLOYER DIRECT HEALTHCARE, LLC, | 2100 ROSS AVENUE DALLAS, TX 75201 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7740 | LICENSE AGREEMENT DATED 12/17/2007 | 12/16/2012 | SHC_SCC_005788 | ☐ | FIBER TECHNOLOGIES NETWORKS, L.L.C., | 140 ALLENS CREEK ROAD ROCHESTER, NEW YORK 14618 USA |
| 2.7741 | OTHER AGREEMENT DATED 08/11/2000 | 08/10/2006 | SHC_ONBS_43536 | ☐ | FIRST HEALTH NETWORK | PO BOX 22009 TEMPE, AZ 85285 |
| 2.7742 | SYSTEM PHYSICIAN SERVICES AGREEMENT, DATED 04/04/2017 | 05/01/2017 | SHC_HOSPITAL_035 70 | ☐ | GALAXY HEALTH NETWORK | PO BOX 201425 ARLINGTON, TX 76006 |
| 2.7743 | LICENSE AGREEMENT DATED 08/07/2013 | UNDETERMINED | SHC_SCC_006425 | ☐ | GET REAL HEALTH | ATTN: GENERAL COUNSEL ROCKVILLE, MD 20850 |
| 2.7744 | REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION DATED 09/12/2022 | 09/11/2023 | SHC_ONBS_025037 | ☐ | GJERSET & LORENZ LLP | 2801 VIA FORTUNA STE 500 AUSTIN, TX 78746 US |
| 2.7745 | OTHER AGREEMENT DATED 09/12/2022 | 09/11/2023 | SHC_ONBS_025038 | ☐ | GJERSET & LORENZ LLP | 2801 VIA FORTUNA STE 500 AUSTIN, TX 78746 US |
| 2.7746 | RESIDENCY AFFILIATION AGREEMENT DATED 09/12/2022 | 09/11/2023 | SHC_ONBS_025064 | ☐ | GJERSET & LORENZ LLP | 2801 VIA FORTUNA STE 500 AUSTIN, TX 78746 US |
| 2.7747 | APPRECIATION LETTER DATED 10/01/2018 | 10/01/2019 | SHC_ONBS_42826 | ☐ | GJERSET & LORENZ LLP | ATTN: GENERAL COUNSEL AUSTIN, TX 78746 US |
| 2.7748 | SALES LICENSE SERVICE REBATE AGREEMENT - HOLY FAMILY 9.23.21 EXECUTABLE COPY REV DATED 07/15/2020 | 07/14/2025 | SHC_SCC_006546 | ☐ | GLOBUS MEDICAL NORTH AMERICA, INC., | 70 EAST STREET METHUEN, MASSACHUSETTS 01844 USA |
| 2.7749 | SALES LICENSE SERVICE REBATE AGREEMENT - HOLY FAMILY - FULLY EXECUTED DATED 09/24/2021 | 09/23/2026 | SHC_SCC_006547 | ☐ | GLOBUS MEDICAL NORTH AMERICA, INC., | 2560 GENERAL ARMISTEAD AVENUE, AUDUBON, PENNSYLVANIA 19403 AUDUBON, PENNSYLVANIA 19403 |
| 2.7750 | HARVARD PILGRIM HEALTH CARE, INC. PARTICIPATING HOSPITAL AGREEMENT DATED 10/01/2001 | 12/31/2004 | SHC_HOSPITAL_012 76 | ☐ | HARVARD PILGRIM HEALTH CARE, INC. | PO BOX 699183 QUINCY, MA 02269 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7751 | AMENDMENT DATED 01/01/2002 | UNDETERMINED | SHC_HOSPITAL_002 92 | ☐ | HARVARD PILGRIM HEALTH CARE, INC. | PO BOX 699183 QUINCY, MA 02269 |
| 2.7752 | AMENDMENT #6 TO PARTICIPATING HOSPITAL AGREEMENT DATED 06/01/2011 | UNDETERMINED | SHC_HOSPITAL_001 23 | ☐ | HARVARD PILGRIM HEALTH CARE, INC. | PO BOX 699183 QUINCY, MA 02269 |
| 2.7753 | AMENDMENT TO RATES | UNDETERMINED | SHC_HOSPITAL_007 96 | ☐ | HEALTH SYSTEMS RUSSELL | MBHP 1000 WASHINGTON STREET BOSTON, MA 02118 US |
| 2.7754 | REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION | UNDETERMINED | SHC_NDR_000584 | ☐ | HEALTH CARE SYSTEM, LLC CAPITAL | 299 PARK AVENUE NEW YORK, NY 10171 US |
| 2.7755 | ARIZONA HEALTH ADVANTAGE DBA ARIZONA PRIORITY CARE (REMOVE HEALTHNETT MEDICARE ADVANTAGE MEMBERS) TERM NOTICE - 12.31.2018 DATED 02/05/2019 | UNDETERMINED | SHC_HOSPITAL_031 78 | ☐ | HEALTH NET | 585 N JUNIPER DRIVE CHANDLER, AZ 85226 US |
| 2.7756 | AMENDMENT TO AGREEMENT DATED 12/04/2020 | 12/04/2021 | SHC_HOSPITAL_001 57 | ☐ | HEALTH OPTIONS, INC. | 1300 AMERIGROUP WAY VIRGINIA BEACH, VA 23464-5144 US |
| 2.7757 | AMENDMENT DATED 01/01/2024 | 12/31/2026 | SHC_HOSPITAL_007 36 | ☐ | HEALTH OPTIONS, INC. | 1300 AMERIGROUP WAY VIRGINIA BEACH, VA 23464-5144 |
| 2.7758 | AMENDMENT TO AGREEMENT DATED 05/01/2017 | UNDETERMINED | SHC_HOSPITAL_003 41 | ☐ | HEALTH OPTIONS, INC. | 1300 AMERIGROUP WAY VIRGINIA BEACH, VA 23464-5144 |
| 2.7759 | PATIENT TRANSFER AGREEMENT DATED 04/02/2006 | 04/01/2014 | SHC_ONBS_44258 | ☐ | HEALTHSOUTH | |
| 2.7760 | PATIENT TRANSFER AGREEMENT DATED 04/01/2004 | 03/31/2016 | SHC_ONBS_43153 | ☐ | HEALTHSOUTH HOSPITAL AT TENAYA | |
| 2.7761 | PATIENT TRANSFER AGREEMENT DATED 09/01/2011 | 08/31/2015 | SHC_ONBS_43154 | ☐ | HEALTHSOUTH REHABILITATION HOSPITAL | |
| 2.7762 | PATIENT TRANSFER AGREEMENT DATED 04/02/2007 | 04/01/2008 | SHC_ONBS_45581 | ☐ | HEALTHSOUTH ST. PETERSBURG SURGERY CENTER | |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7763 | NEONATAL RESUSCITATION PROGRAM EXAM LICENSE AGREEMENT DATED 03/19/2012 | UNDETERMINED | SHC_SCC_006759 | ☐ | HEALTHSTREAM, INC., | 209 10TH AVENUE SOUTH SUITE 450 NASHVILLE, TENNESSEE 37203 USA |
| 2.7764 | SALES LICENSE SERVICE REBATE AGREEMENT - HOLY FAMILY - FULLY EXECUTED DATED 09/24/2021 | 09/23/2026 | SHC_SCC_006547 | ☐ | HOLY FAMILY HOSPITAL - METHUEN | 70 EAST STREET METHUEN, MASSACHUSETTS 01844 USA |
| 2.7765 | CHOICECARE CDM ADJ (CORRECTION LETTER) EMAIL DOCUMENTATION | UNDETERMINED | SHC_HOSPITAL_003 86 | ☐ | HUMANA | PO BOX 14601 LEXINGTON, KY 40512-4601 US |
| 2.7766 | AMENDMENT | UNDETERMINED | SHC_HOSPITAL_005 66 | ☐ | HUMANA | PO BOX 14601 LEXINGTON, KY 40512-4601 US |
| 2.7767 | OTHER AGREEMENT DATED 06/13/2023 | 06/12/2023 | SHC_ONBS_026575 | ☐ | HUMANA INC. | P.O. BOX 14601 LEXINGTON, KY 40512 US |
| 2.7768 | OTHER AGREEMENT DATED 06/13/2023 | 06/12/2024 | SHC_ONBS_026576 | ☐ | HUMANA INC. | P.O. BOX 14601 LEXINGTON, KY 40512 US |
| 2.7769 | AMENDMENT TO THE AGREEMENT BETWEEN STEWARD HEALTH CARE SYSTEM, LLC AND HUMANA DATED 03/01/2009 | UNDETERMINED | SHC_HOSPITAL_004 73 | ☐ | HUMANA INSURANCE COMPANY, | 1100 EMPLOYERS BOULEVARD DE PERE, WI 54115 |
| 2.7770 | AMENDMENT TO THE HOSPITAL PARTICIPATION AGREEMENT DATED 12/01/2017 | UNDETERMINED | SHC_HOSPITAL_000 86 | ☐ | HUMANA INSURANCE COMPANY, | 1100 EMPLOYERS BOULEVARD DE PERE, WI 54115 |
| 2.7771 | AMENDMENT TO HOSPITAL PARTICIPATION AGREEMENT DATED 12/01/2017 | UNDETERMINED | SHC_HOSPITAL_020 38 | ☐ | HUMANA INSURANCE COMPANY, | 1100 EMPLOYERS BOULEVARD DE PERE, WI 54115 |
| 2.7772 | REAGENT PURCHASE AGREEMENT DATED 01/02/2024 | 01/02/2025 | SHC_ONBS_027541 | ☐ | IMMUCOR, INC. | P.O. BOX 101101 ATLANTA, GA 30392 US |
| 2.7773 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT DATED 12/01/2023 | 12/01/2024 | SHC_ONBS_027299 | ☐ | INGENICO INC. | 13/17 RUE PAGÈS SURESNES, 92150 FRANCE |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7774 | CHANGER ORDER AGREEMENT DATED 06/14/2012 | UNDETERMINED | SHC_SCC_007686 | ☐ | INTERCALL | |
| 2.7775 | OTHER AGREEMENT DATED 04/01/2014 | 03/31/2019 | SHC_ONBS_44946 | ☐ | INTUITIVE SURGICAL, INC | PO BOX 39000<br>SAN FRANCISCO, CA 94139<br>US |
| 2.7776 | SIXTH ADDENDUM TO LETTER AGREEMENT DATED 04/01/2023 | 03/31/2026 | SHC_ONBS_026284 | ☐ | IODINE SOFTWARE, LLC | PO BOX 733315<br>DALLAS, TX 75373-3315<br>US |
| 2.7777 | OTHER AGREEMENT DATED 02/08/2023 | 02/07/2024 | SHC_ONBS_44856 | ☐ | JOHNSON O'CONNOR FERON & CARUCCI LLP | 101 EDGEWATER DR STE 210<br>BOSTON, WAKEFIELD MA 01880 |
| 2.7778 | MASTER SERVICES AGREEMENT DATED 04/19/2023 | 04/19/2024 | SHC_ONBS_027217 | ☐ | KICKDRUM TECHNOLOGY GROUP, LLC | 6504 MARBLEWOOD DR<br>AUSTIN, TX 78731<br>US |
| 2.7779 | OTHER AGREEMENT DATED 04/19/2023 | 04/19/2024 | SHC_ONBS_027248 | ☐ | KICKDRUM TECHNOLOGY GROUP, LLC | 6504 MARBLEWOOD DR<br>AUSTIN, TX 78731<br>US |
| 2.7780 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 04/19/2023 | 04/19/2024 | SHC_ONBS_027253 | ☐ | KICKDRUM TECHNOLOGY GROUP, LLC | 6504 MARBLEWOOD DR<br>AUSTIN, TX 78731<br>US |
| 2.7781 | PATIENT TRANSFER AGREEMENT DATED 09/01/2011 | 08/31/2015 | SHC_ONBS_43204 | ☐ | KINDRED HOSPITAL | 5190 SW 8TH ST<br>MIAMI, FL 33134 |
| 2.7782 | PATIENT TRANSFER AGREEMENT DATED 09/01/2011 | 08/31/2015 | SHC_ONBS_43967 | ☐ | KINDRED HOSPITAL OF LAS VEGAS- FLAMINGO | 5190 SW 8TH ST<br>MIAMI, FL 33134 |
| 2.7783 | STANDARD LICENSE AGREEMENT DATED 05/22/2013 | UNDETERMINED | SHC_SCC_008461 | ☐ | LANCET TECHNOLOGY | ATTN: GENERAL COUNSEL<br>BOSTON, MA 02111 |
| 2.7784 | CONFIDENTIAL SETTLEMENT AND RELEASE AND AMENDMENT TO MEMORANDUM OF AGREEMENT DATED 12/27/2023 | UNDETERMINED | SHC_HOSPITAL_004 08 | ☐ | LEON HEALTH, INC. | 8600 NW 41 STREET<br>MIAMI, FL 33166 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7785 | MEMORANDUM OF AGREEMENT STEWARD HEALTH CARE SYSTEM LLC LEON HEALTH, INC. DATED 01/01/2022 | 12/31/2022 | SHC_HOSPITAL_010 66 | ☐ | LEON HEALTH, INC. | 8600 NW 41 STREET MIAMI, FL 33166 |
| 2.7786 | AMENDMENT TO MEMORANDUM OF AGREEMENT BY AND BETWEEN STEWARD HEALTH CARE SYSTEM LLC AND LEON HEALTH, INC. DATED 12/20/2022 | 12/20/2023 | SHC_HOSPITAL_007 27 | ☐ | LEON HEALTH, INC. | 8600 NW 41 STREET MIAMI, FL 33166 US |
| 2.7787 | AMENDMENT NO. 5 TO MEMORANDUM OF AGREEMENT BY AND BETWEEN STEWARD HEALTH CARE SYSTEM LLC AND LEON HEALTH, INC. DATED 12/22/2023 | UNDETERMINED | SHC_HOSPITAL_014 93 | ☐ | LEON HEALTH, INC. | 8600 NW 41 STREET MIAMI, FL 33166 |
| 2.7788 | LEXI COMP - LICENSE AGREEMENT - CCHCS - NO TERM DATED 03/17/2006 | UNDETERMINED | SHC_SCC_008571 | ☐ | LEXI-COMP, INC, | 1100 TEREX RD HUDSON, OH 44236 USA |
| 2.7789 | AMENDMENT TO THE LEXI-COMP KNOWLEDGE SOLUTION SITE LICENSE AGREEMENT DATED 06/30/2011 | UNDETERMINED | SHC_SCC_008567 | ☐ | LEXI-COMP, INC., DBA LEXICOMP, | 1100 TEREX RD HUDSON, OH 44236 USA |
| 2.7790 | 6TH ADDENDUM TO LVM SYSTEMS, INC. SOFTWARE LICENSE AGREEMENT DATED 06/29/2012 | 06/29/2003 | SHC_SCC_008746 | ☐ | LVM SYSTEMS, INC. | 1818 B. SOUTHERN AVE. STE. 15A MESA, ARIZONA 85204 |
| 2.7791 | LVM SYSTEMS - 5TH AMENDMENT TO SOFTWARE LICENSE AGREEMENT - CCHCS - ONGOING DATED 07/26/2011 | UNDETERMINED | SHC_SCC_008748 | ☐ | LVM SYSTEMS, INC. | 1818 B. SOUTHERN AVE. STE. 15A MESA, ARIZONA 85204 |
| 2.7792 | HIPAA BUSINESS ASSOCIATE AGREEMENT DATED 01/05/2023 | 01/04/2024 | SHC_ONBS_025860 | ☐ | MARKETO, INC. (AKS ADOBE INC.) | 29322 NETWORK PLACE CHICAGO, IL 60673-1293 |
| 2.7793 | PARTICIPATION AGREEMENT | UNDETERMINED | SHC_HOSPITAL_000 76 | ☐ | MASSACHUSETTS BEHAVIORAL HEALTH PARTNERSHIP | 2100 DORCHESTER AVENUE DORCHESTER, MA 02124 US |
| 2.7794 | MBHP - JAN1 2016 NORCAP RATE DATED 01/01/2016 | UNDETERMINED | SHC_HOSPITAL_013 50 | ☐ | MASSACHUSETTS BEHAVIORAL HEALTH PARTNERSHIP | |
| 2.7795 | AMENDMENT TO RATES DATED 07/01/2014 | UNDETERMINED | SHC_HOSPITAL_029 29 | ☐ | MASSACHUSETTS BEHAVIORAL HEALTH PARTNERSHIP | |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.7796 | METHUEN/CENTER DATED 07/01/2016 | UNDETERMINED | SHC_HOSPITAL_003 62 | ☐ | MASSACHUSETTS BEHAVIORAL HEALTH PARTNERSHIP | |
| 2.7797 | AMENDMENT TO RATES | UNDETERMINED | SHC_HOSPITAL_026 61 | ☐ | MASSACHUSETTS BEHAVLORAL HEALTH PARTNERSHIP | 2100 DORCHESTER AVENUE DORCHESTER, MA 02124 US |
| 2.7798 | INPATIENT DATED 07/01/2016 | UNDETERMINED | SHC_HOSPITAL_019 75 | ☐ | MBHP | P O BOX 55871 BOSTON, MA 02205-5871 |
| 2.7799 | CARITAS CHRISTI HEALTH CARE VENDOR CONTRACT REVIEW AND APPROVAL REQUEST DATED 03/17/2011 | 03/16/2014 | SHC_SCC_008994 | ☐ | MC STRATEGIES, INC., | 245 PEACHTREE CENTER AVENUE SUITE 1900 ATLANTA, GA 30303 USA |
| 2.7800 | CONTRACT SUPPLEMENT TO LICENSE AGREEMENT DATED 01/31/2013 | UNDETERMINED | SHC_SCC_009040 | ☐ | MCKESSON | 125 HIGH STREET BOSTON, MA 02110 |
| 2.7801 | MCKESSON - CONTRACT SUPPLEMENT TO LICENSE AGREEMENT C0407568 - CCHCS - 9.28.07 DATED 08/10/2007 | 09/28/2007 | SHC_SCC_009033 | ☐ | MCKESSON | ATTN: GENERAL COUNSEL RICHMOND, BC V6X 3G5 CANADA |
| 2.7802 | MCKESSON - CONTRACT SUPPLEMENT TO LICENSE AGREEMENT C0407568 - CCHCS - 12.29.06 DATED 03/28/2007 | 03/27/2008 | SHC_SCC_009036 | ☐ | MCKESSON | ATTN: GENERAL COUNSEL RICHMOND, BC V6X 3G5 CANADA |
| 2.7803 | EMPOWERING HEALTHCARE CONTRACT SUPPLEMENT DATED 11/01/2003 | 10/31/2006 | SHC_SCC_009029 | ☐ | MCKESSON CORPORATION | 6555 STATE HIGHWAY 161 IRVING, TX 75039-2402 |
| 2.7804 | MCKESSON - CONTRACT SUPPLEMENT TO LICENSE AGREEMENT C0407568 - CCHCS - 12.29.06 (2) DATED 01/29/2007 | 12/29/2006 | SHC_SCC_009035 | ☐ | MCKESSON CORPORATION | 6555 STATE HIGHWAY 161 IRVING, TX 75039-2402 |
| 2.7805 | MCKESSON LICENSE C0407611 AMEND P0618732 CGSMC EXP - DEC03-DEC05 DATED 08/24/2005 | UNDETERMINED | SHC_SCC_009050 | ☐ | MCKESSON INFORMATION SOLUTIONS LLC. | PO BOX 409521 ATLANTA, GA 30384-9521 |
| 2.7806 | MCKESSON - LICENSE AGREEMENT - STEWARD - 10.31.16 DATED 11/15/2006 | 01/13/2007 | SHC_SCC_009012 | ☐ | MCKESSON SOLUTIONS HEALTH LLC | ONE POST STREET SAN FRANCISCO, CA 94104 USA |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7807 | TERM LICENSE AND SERVICES AGREEMENT DATED 12/24/2009 | UNDETERMINED | SHC_SCC_009148 | ☐ | MEDAPTUS, INC. | 176 FEDERAL STREET<br>BOSTON, MA 02110<br>USA |
| 2.7808 | OTHER AGREEMENT DATED 02/25/2000 | 04/16/2010 | SHC_ONBS_43068 | ☐ | MEDLINE INDUSTRIES, INC | 3 LAKES DR<br>NORTHFIELD, IL 60093<br>US |
| 2.7809 | PATIENT TRANSFER AGREEMENT DATED 11/15/2006 | 11/14/2014 | SHC_ONBS_43884 | ☐ | MERCY, INC. D/B/A AMERICAN MEDICAL RESPONSE | PO BOX 847102<br>DALLAS, TX 75284-7102 |
| 2.7810 | MICROSOFT CUSTOMER AGREEMENT DATED 04/30/2024 | 03/31/2025 | SHC_ONBS_027672 | ☐ | MICROSOFT | ATTN: GENERAL COUNSEL<br>TEMPE, AZ 85283<br>US |
| 2.7811 | 1951 STEMMONS FWY DATED 04/30/2024 | 03/31/2025 | SHC_ONBS_027673 | ☐ | MICROSOFT | ATTN: GENERAL COUNSEL<br>TEMPE, AZ 85283<br>US |
| 2.7812 | 1952 STEMMONS FWY DATED 04/30/2024 | 03/31/2025 | SHC_ONBS_027725 | ☐ | MICROSOFT | ATTN: GENERAL COUNSEL<br>TEMPE, AZ 85283<br>US |
| 2.7813 | PERPETUAL LICENSE TRANSFER FORM DATED 07/01/2013 | UNDETERMINED | SHC_SCC_009930 | ☐ | MICROSOFT | ATTN: GENERAL COUNSEL<br>TEMPE, AZ 85283 |
| 2.7814 | ENTERPRISE ENROLLMENT AGREEMENT DATED 09/25/2012 | 12/31/2012 | SHC_SCC_009935 | ☐ | MICROSOFT | ATTN: GENERAL COUNSEL<br>TEMPE, AZ 85283<br>US |
| 2.7815 | INTERVENTIONAL RADIOLOGY PROGRAM DEVELOPMENT, CALL COVERAGE AND MEDICAL DIRECTORSHIP AGREEMENT DATED 08/01/2020 | 07/31/2025 | SHC_ONBS_021068 | ☐ | MOUNTAIN MEDICAL PHYSICIAN SPECIALISTS, PC | 560 S 300 E STE 275<br>SALT LAKE CITY, UT 84111<br>US |
| 2.7816 | OTHER AGREEMENT DATED 05/30/2006 | 05/29/2015 | SHC_ONBS_44243 | ☐ | MUSCULOSKELETAL TRANSPLANT FOUNDATION | PO BOX 69385<br>BALTIMORE, MD 21264-9385<br>US |
| 2.7817 | SUBCONTRACT AGREEMENT DATED 12/01/2019 | UNDETERMINED | SHC_SHCN_000183 | ☐ | NAPHCARE, INC. | |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7818 | SUBCONTRACT AGREEMENT BETWEEN NAPHCARE, INC. AND STEWARD HEALTH CARE SYSTEM LLC DATED 12/01/2019 | UNDETERMINED | SHC_PYR_000221 | ☐ | NAPHCARE, INC. | 2090 COLUMBIANA ROAD BIRMINGHAM, AL 35216 US |
| 2.7819 | AMENDMENT TO SUBCONTRACT AGREEMENT BETWEEN NAPHCARE, INC. AND STEWARD HEALTH CARE SYSTEM LLC DATED 04/19/2022 | UNDETERMINED | SHC_HOSPITAL_01671 | ☐ | NAPHCARE, INC. | 2090 COLUMBIANA RD STE 4000 BIRMINGHAM, AL 35216 |
| 2.7820 | SUBCONTRACT AGREEMENT BETWEEN NAPHCARE, INC. AND STEWARD HEALTH CARE SYSTEM LLC DATED 12/01/2019 | UNDETERMINED | SHC_HOSPITAL_03103 | ☐ | NAPHCARE, INC., | 2090 COLUMBIANA RD STE 4000 BIRMINGHAM, AL 35216 |
| 2.7821 | N NATIONAL UNIVERSITY DATED 10/15/2023 | 10/14/2024 | SHC_ONBS_027207 | ☐ | NATIONAL UNIVERSITY | 9388 LIGHTWAVE AVE SAN DIEGO, CA 92123 |
| 2.7822 | OTHER AGREEMENT DATED 02/29/2024 | 02/29/2024 | SHC_ONBS_027741 | ☐ | NATIONAL UNIVERSITY | 9388 LIGHTWAVE AVE SAN DIEGO, CA 92123 |
| 2.7823 | NOTICE OF CONTRACT TERMINATION DATED 04/08/2015 | UNDETERMINED | SHC_HOSPITAL_00725 | ☐ | NEIGHBORHOOD HEALTH PLAN | P.O. BOX 10 NUTTING LAKE, MA 01865-0010 |
| 2.7824 | AMENDMENT TO FACILITY AGREEMENT DATED 03/20/2017 | UNDETERMINED | SHC_NDR_000484 | ☐ | NEIGHBORHOOD HEALTH PLAN, INC., | P.O. BOX 10 NUTTING LAKE, MA 01865-0010 US |
| 2.7825 | AMENDMENT TO NEIGHBORHOOD HEALTH PLAN, INCORPORATED FACILITY AGREEMENT DATED 11/01/2013 | UNDETERMINED | SHC_NDR_000420 | ☐ | NEIGHBORHOOD HEALTH PLAN, INCORPORATED | P.O. BOX 10 NUTTING LAKE, MA 01865-0010 US |
| 2.7826 | SOFTWARE LICENSE AND MAINTENANCE AGREEMENT DATED 01/01/2012 | 12/31/2012 | SHC_SCC_010315 | ☐ | NEPS, LLC, | 12 MANOR PARKWAY SALEM, NH 03079 USA |
| 2.7827 | INDIVIDUAL LICENSE AGREEMENT DATED 12/08/2006 | 12/07/2007 | SHC_SCC_010421 | ☐ | NEW HORIZONS | 4904 ELIZABETH ST TEXARKANA, TX 75503 US |
| 2.7828 | SOFTWARE, SERVICES, AND DATA LICENSE MASTER SERVICES AGREEMENT DATED 08/01/2021 | 07/31/2026 | SHC_SCC_010524 | ☐ | NOVUS INFORMATICS, INC., | 204 37TH AVE N #317 SAINT PETERSBURG, FL 33704 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.7829 | SOFTWARE, SERVICES, AND DATA LICENSE MASTER SERVICES AGREEMENT DATED 08/01/2021 | UNDETERMINED | SHC_SCC_010533 | ☐ | NOVUS INFORMATICS, INC., | 204 37TH AVE N #317 SAINT PETERSBURG, FL 33704 |
| 2.7830 | SITE LICENSE AGREEMENT DATED 03/12/2008 | 03/11/2009 | SHC_SCC_010546 | ☐ | NUANCE COMMUNICATIONS | 100 ONS WAYSIDE ROAD, SULTE BURLINGTON, MA 01803 USA |
| 2.7831 | PERPETUAL LICENSE PROGRAM DATED 06/29/2012 | UNDETERMINED | SHC_SCC_010548 | ☐ | NUANCE COMMUNICATIONS | ATTN: GENERAL COUNSEL BURLINGTON, MA 01803 |
| 2.7832 | AGREEMENT DATED 05/30/2008 | 05/29/2013 | SHC_SCC_010551 | ☐ | NUANCE COMMUNICATIONS | ATTN: GENERAL COUNSEL BURLINGTON, MA 01803 |
| 2.7833 | LICENSE AGREEMENT DATED 09/18/2008 | 09/17/2013 | SHC_SCC_010561 | ☐ | NUANCE COMMUNICATIONS | ATTN: GENERAL COUNSEL BURLINGTON, MA 01803 |
| 2.7834 | EXAM VOLUME TERM LICENSE AMENDMENT TO THE AGREEMENT DATED 06/30/2008 | UNDETERMINED | SHC_SCC_010550 | ☐ | NUANCE COMMUNICATIONS, INC., | 100 ONS WAYSIDE ROAD, SULTE BURLINGTON, MA 01803 USA |
| 2.7835 | OTHER AGREEMENT DATED 06/21/2006 | 06/20/2014 | SHC_ONBS_44133 | ☐ | OPTION CARE, INC | 1921 PAYSPHERE CIRCLE CHICAGO, IL 60674-0019 US |
| 2.7836 | INFORMATION SECURITY RIDER: REQUIREMENTS FOR THE PROTECTION OF STEWARD INFORMATION DATED 12/31/2023 | 12/30/2026 | SHC_ONBS_027322 | ☐ | OPTUMINSIGHT, INC. | PO BOX 742526 ATLANTA, GA 30374-2526 US |
| 2.7837 | OTHER AGREEMENT DATED 08/24/2023 | 08/23/2024 | SHC_ONBS_027000 | ☐ | OUTCOMES OPERATING, INC. (FORMERLY TRANSACTION DATA SYSTEMS) | 5900 LAKE ELLENOR DRIVE ORLANDO, FL 32809 |
| 2.7838 | AMENDMENT TO PACIFICARE BEHAVIORAL HEALTH, INC. FACILITY AGREEMENT DATED 08/01/2005 | UNDETERMINED | SHC_NDR_000046 | ☐ | PACIFICARE BEHAVIORAL HEALTH, INC. | |
| 2.7839 | EMERGENCY MEDICINE SERVICES AGREEMENT DATED 07/31/2021 | 07/31/2025 | SHC_ONBS_026160 | ☐ | PARAGON CONTRACTING SERVICES, LLC (AKA TEAMHEALTH) | 5870 N HIATUS RD TAMARAC, FL 33321-6424 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7840 | OTHER AGREEMENT DATED 07/31/2021 | 07/31/2025 | SHC_ONBS_026161 | ☐ | PARAGON CONTRACTING SERVICES, LLC (AKA TEAMHEALTH) | 5870 N HIATUS RD TAMARAC, FL 33321-6424 |
| 2.7841 | OTHER AGREEMENT DATED 11/01/2004 | 10/31/2006 | SHC_ONBS_44163 | ☐ | PERKINS & WILL/CRA LP | 2218 BRYAN STREET DALLAS, TX 75201 US |
| 2.7842 | OTHER AGREEMENT DATED 06/24/2003 | 06/23/2010 | SHC_ONBS_43233 | ☐ | QUADRAMED CORPORATION | PO BOX 74008556 CHICAGO, IL 60674-8556 US |
| 2.7843 | QUALITY INTERACTIONS - LICENSE AGREEMENT - STEWARD - 3.31.15 DATED 01/21/2015 | 03/31/2015 | SHC_SCC_012342 | ☐ | QUALITY INTERACTIONS, INC. | 1 BROADWAY CAMBRIDGE, MA 02142 USA |
| 2.7844 | PATIENT TRANSFER AGREEMENT DATED 10/01/2009 | 09/30/2014 | SHC_ONBS_43104 | ☐ | RENOWN REGIONAL MEDICAL CENTER | |
| 2.7845 | QUOTATION FOR SOFTWARE AND SERVICES DATED 07/30/2009 | 07/30/2009 | SHC_SCC_012766 | ☐ | RL SOLUTIONS | ONE BROADWAY, 14 FLOOR CAMBRIDGE, MA 02142 US |
| 2.7846 | SERVICE AGREEMENT BILLING AND ELECTRONIC CLAIMS PROCESSING DATED 03/15/2009 | 03/14/2023 | SHC_ONBS_026182 | ☐ | SBSC, INC. | 246 WALNUT ST STE 104 NEWTON, MA 02460 US |
| 2.7847 | AMENDMENT DATED 03/15/2009 | 03/14/2023 | SHC_ONBS_026183 | ☐ | SBSC, INC. | 246 WALNUT ST STE 104 NEWTON, MA 02460 US |
| 2.7848 | EMERGENCY SERVICE PROGRAM (ESP) CLAIM PAYMENTS AT MORTON HOSPITAL DATED 04/17/2018 | 05/31/2017 | SHC_HOSPITAL_00383 | ☐ | SEAN MURPHY | 89 A ST NEEDHAM MA 02494 NEEDHAM, MA 02494 |
| 2.7849 | SEMPERIS PRODUCT AGREEMENT DATED 08/07/2023 | 08/06/2024 | SHC_ONBS_026906 | ☐ | SEMPERIS INC. | PO BOX 735119 CHICAGO, IL 60673-5119 US |
| 2.7850 | BUSINESS ASSOCIATE AGREEMENT DATED 08/07/2023 | 08/06/2024 | SHC_ONBS_026958 | ☐ | SEMPERIS INC. | PO BOX 735119 CHICAGO, IL 60673-5119 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7851 | OTHER AGREEMENT DATED 08/07/2023 | 08/06/2024 | SHC_ONBS_026959 | ☐ | SEMPERIS INC. | PO BOX 735119<br>CHICAGO, IL 60673-5119<br>US |
| 2.7852 | CONFIDENTIAL SETTLEMENT AGREEMENT AND GENERAL RELEASE DATED 10/01/2016 | UNDETERMINED | SHC_HOSPITAL_00356 | ☐ | SENIOR WHOLE HEALTH LLC | 58 CHARLES STREET, CAMBRIDGE, MASSACHUSETTS, 02141<br>CAMBRIDGE, MASSACHUSETTS 02141 |
| 2.7853 | FOURTH AMENDMENT TO AGREEMENT BETWEEN SENIOR WHOLE HEALTH, LLC AND STEWARD HEALTH CARE SYSTEM, LLC DATED 04/01/2016 | UNDETERMINED | SHC_HOSPITAL_00196 | ☐ | SENIOR WHOLE HEALTH LLC | 58 CHARLES STREET, CAMBRIDGE, MASSACHUSETTS, 02141<br>CAMBRIDGE, MASSACHUSETTS 02141 |
| 2.7854 | CARITAS CHRISTI HEALTH CARE SYSTEM HOSPITALS AGREEMENT DATED 12/19/2003 | 12/18/2004 | SHC_HOSPITAL_02056 | ☐ | SENIOR WHOLE HEALTH LLC | 58 CHARLES STREET<br>CAMBRIDGE, MA 02141<br>US |
| 2.7855 | CONTRACT AMENDMENT DATED 10/01/2005 | 10/01/2006 | SHC_NDR_000251 | ☐ | SENIOR WHOLE HEALTH LLC | 101 ROGERS STREET<br>CAMBRIDGE, MA 02142<br>US |
| 2.7856 | SECOND AMENDMENT TO THE HOSPITAL AGREEMENT BETWEEN SENIOR WHOLE HEALTH AND CARITAS CHRISTI HEALTH CARE DATED 12/19/2003 | UNDETERMINED | SHC_HOSPITAL_03256 | ☐ | SENIOR WHOLE HEALTH LLC, | 58 CHARLES STREET, CAMBRIDGE, MASSACHUSETTS, 02141<br>CAMBRIDGE, MASSACHUSETTS 02141 |
| 2.7857 | SENIOR WHOLE HEALTH, LLC MEDICARE SWH BENEFIT PLAN AMENDMENT DATED 01/01/2022 | UNDETERMINED | SHC_HOSPITAL_01140 | ☐ | SENIOR WHOLE HEALTH LLC, | 58 CHARLES STREET, CAMBRIDGE, MASSACHUSETTS, 02141<br>CAMBRIDGE, MASSACHUSETTS 02141 |
| 2.7858 | THIRD AMENDMENT TO AGREEMENT BETWEEN SENIOR WHOLE HEALTH, LLC AND STEWARD HEALTH CARE SYSTEM, LLC DATED 01/01/2013 | UNDETERMINED | SHC_HOSPITAL_02505 | ☐ | SENIOR WHOLE HEALTH LLC, | 58 CHARLES STREET, CAMBRIDGE, MASSACHUSETTS, 02141<br>CAMBRIDGE, MASSACHUSETTS 02141 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7859 | AMENDMENT DATED 05/08/2012 | UNDETERMINED | SHC_HOSPITAL_033 96 | ☐ | SENIOR WHOLE HEALTH LLC, | 58 CHARLES STREET, CAMBRIDGE, MASSACHUSETTS, 02141 CAMBRIDGE, MASSACHUSETTS 02141 |
| 2.7860 | THIRD AMENDMENT TO AGREEMENT BETWEEN SENIOR WHOLE HEALTH, LLC AND STEWARD HEALTH CARE SYSTEM, LLC DATED 07/15/2010 | UNDETERMINED | SHC_HOSPITAL_001 73 | ☐ | SENIOR WHOLE HEALTH, LLC | CLAIMS ELK GROVE VILLAGE, IL 60009-0956 |
| 2.7861 | FIFTH AMENDMENT TO AGREEMENT BETWEEN SENIOR WHOLE HEALTH, LLC. AND STEWARD HEALTH CARE SYSTEM, LLC DATED 10/01/2016 | UNDETERMINED | SHC_HOSPITAL_012 51 | ☐ | SENIOR WHOLE HEALTH, LLC | CLAIMS ELK GROVE VILLAGE, IL 60009-0956 |
| 2.7862 | ORDER FORM DATED 05/15/2023 | 05/14/2026 | SHC_ONBS_026408 | ☐ | SERVICENOW, INC. | 2225 LAWSON LANE SANTA CLARA, CA 95054 |
| 2.7863 | OTHER AGREEMENT DATED 05/15/2023 | 05/14/2026 | SHC_ONBS_026564 | ☐ | SERVICENOW, INC. | 2225 LAWSON LANE SANTA CLARA, CA 95054 |
| 2.7864 | USE AUTHORIZATION FORM DATED 05/15/2023 | 05/14/2026 | SHC_ONBS_026894 | ☐ | SERVICENOW, INC. | 2225 LAWSON LANE SANTA CLARA, CA 95054 |
| 2.7865 | MASTERS SERVICE AGREEMENT DATED 08/01/2021 | 12/31/2021 | SHC_HOSPITAL_006 04 | ☐ | SOUTH FLORIDA COMMUNITY NETWORK LLC D/B/A COMMUNITY CARE PLAN | 1643 HARRISON PARKWAY SUNRISE, FLORIDA 33323 US |
| 2.7866 | PATIENT TRANSFER AGREEMENT DATED 07/08/2010 | 07/09/2010 | SHC_ONBS_43676 | ☐ | ST. ANTHONY'S HOSPITAL | |
| 2.7867 | PATIENT TRANSFER AGREEMENT DATED 03/01/2012 | 02/28/2014 | SHC_ONBS_43558 | ☐ | ST. ANTHONY'S HOSPITAL, INC DOING BUSINESS AS ST. ANTHONY'S HOSPITAL | |
| 2.7868 | LICENSE AGREEMENT DATED 10/15/2007 | 10/14/2013 | SHC_ONBS_43879 | ☐ | STATE OF FLORIDA | PO BOX 3070 TALLAHASSEE, FL 32315-3070 US |
| 2.7869 | OTHER AGREEMENT DATED 07/01/2013 | 06/30/2014 | SHC_ONBS_44103 | ☐ | STATE OF FLORIDA, DEPARTMENT OF HEALTH | 1217 PEARL STREET JACKSONVILLE, FL 32202 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7870 | SHARED CREDENTIALING SERVICES AGREEMENT DATED 11/22/2019 | 11/21/2024 | SHC_ONBS_020066 | ☐ | STEWARD HEALTH CARE SYSTEM, LLC | 30 PERWAL ST TEXARKANA, TX 75501 US |
| 2.7871 | OTHER AGREEMENT DATED 10/01/2022 | 09/30/2029 | SHC_ONBS_025281 | ☐ | STEWARD HEALTH CARE SYSTEM, LLC | 30 PERWAL ST WESTWOOD, MA 02090 TEXARKANA, TX 75501 US |
| 2.7872 | SALES LICENSE SERVICE REBATE AGREEMENT - HOLY FAMILY 9.23.21 EXECUTABLE COPY REV DATED 07/15/2020 | 07/14/2025 | SHC_SCC_006546 | ☐ | STEWARD HOLY FAMILY HOSPITAL - METHUEN | 70 EAST STREET, METHUEN, MASSACHUSETTS 01844 METHUEN, MASSACHUSETTS 01844 |
| 2.7873 | SALES LICENSE SERVICE REBATE AGREEMENT - HOLY FAMILY - FULLY EXECUTED DATED 09/24/2021 | 09/23/2026 | SHC_SCC_006547 | ☐ | STEWARD HOLY FAMILY HOSPITAL - METHUEN | 70 EAST STREET, METHUEN, MASSACHUSETTS 01844 METHUEN, MASSACHUSETTS 01844 |
| 2.7874 | NOTICE OF NEW EHR & BILLING CLEARINGHOUSE | UNDETERMINED | SHC_HOSPITAL_027 55 | ☐ | SUNSHINE STATE HEALTH PLAN, INC. | PO BOX 459089 FORT LAUDERDALE, FL 33345 US |
| 2.7875 | PARTICIPATING PROVIDER AGREEMENT DATED 02/15/2022 | 02/15/2023 | SHC_HOSPITAL_013 68 | ☐ | SUPERIOR HEALTHPLAN, INC., | PO BOX 664007 DALLAS, TX 75266-4007 |
| 2.7876 | OTHER AGREEMENT DATED 01/21/2009 | 01/21/2012 | SHC_ONBS_43693 | ☐ | SURGICAL REVIEW CORPORATION | |
| 2.7877 | MASTER SERVICES AGREEMENT DATED 01/01/2024 | 12/31/2024 | SHC_ONBS_027388 | ☐ | TANDEM BUSINESS STRATEGIES, LLC DBA TANDEM THEORY | 15400 KNOLL TRAIL DRIVE DALLAS, TX 75248 |
| 2.7878 | MASTER SERVICES AGREEMENT DATED 08/24/2022 | 08/23/2024 | SHC_ONBS_027174 | ☐ | TEGRIA SERVICES GROUP - US INC | PO BOX 735734 DALLAS, TX 75373-5734 US |
| 2.7879 | SATELLITE TELEVISION PROGRAMMING LICENSE DATED 07/24/2013 | UNDETERMINED | SHC_SCC_014880 | ☑ | TELEHEALTH SERVICES | ATTN: GENERAL COUNSEL RALEIGH, WAKE COUNTY, NC 27603 |
| 2.7880 | OTHER AGREEMENT DATED 04/13/2001 | 04/13/2024 | SHC_ONBS_027347 | ☐ | TEXARKANA SURGERY CENTER | 5404 SUMMERHILL ROAD TEXARKANA, TX 75503 |
| 2.7881 | HEALTH SYSTEM PARTICIPATION AGREEMENT DATED 01/01/2022 | 12/31/2022 | SHC_HOSPITAL_002 50 | ☐ | TEXAS, INC. | |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7882 | STEWARD PPHP MULTISTATE AGREEMENT 05142021 DATED 05/14/2021 | 12/31/2022 | SHC_HOSPITAL_024 14 | ☐ | TEXAS, INC. | |
| 2.7883 | TERMINATION AGREEMENT DATED 06/30/2020 | 06/30/2023 | SHC_ONBS_027238 | ☐ | THE ADVISORY BOARD COMPANY | PO BOX 84019 CHICAGO, IL 60689-4002 US |
| 2.7884 | THE COMMONWEALTH OF MASSACHUSETTS EXECUTIVE OFFICE OF HEALTH AND HUMAN SERVICES DIVISION OF HEALTH CARE FINANCE AND POLICY DATED 10/01/2007 | UNDETERMINED | SHC_NDR_000632 | ☐ | THE COMMONWEALTH OF MASSACHUSETTS EXECUTIVE OFFICE OF HEALTH AND HUMAN SERVICES DIVISION OF HEALTH CARE FINANCE AND POLICY | TWO BOYLSTON STREET BOSTON, MA 02116 |
| 2.7885 | CULTURAL COMPETENCY TRAINING LICENSE AGREEMENT DATED 03/14/2005 | UNDETERMINED | SHC_SCC_004588 | ☐ | THE CROSS CULTURAL HEALTH CARE PROGRAM | ATTN: GENERAL COUNSEL SEATTLE, WA 98144 |
| 2.7886 | OTHER AGREEMENT DATED 02/01/2010 | 01/31/2060 | SHC_ONBS_43661 | ☐ | THE DASCO COMPANIES, LLC | 3399 PGA BLVD PALM BEACH GARDENS, FL 33410-2804 |
| 2.7887 | HOSPITAL SERVICE AGREEMENT DATED 02/04/2022 | UNDETERMINED | SHC_HOSPITAL_002 24 | ☐ | THE HEALTH PLAN OF WEST VIRGINIA INC., UPPER OHIO VALLEY, INC., | |
| 2.7888 | LICENSE AND SERVICES AGREEMENT DATED 05/18/2009 | 07/16/2009 | SHC_SCC_013960 | ☐ | THE STANDARD REGISTER COMPANY, | 600 ALBANY STREET DAYTON, OHIO 45408-1442 USA |
| 2.7889 | MASTER LEASE DATED 10/10/2022 | 10/31/2022 | SHC_ONBS_025176 | ☐ | THOR 825 WASHINGTON LLC | 25 WEST 39TH ST 3RD FL NEW YORK, NY 10018 US |
| 2.7890 | GUARANTY OF MASTER LEASE DATED 10/10/2022 | 10/31/2022 | SHC_ONBS_025177 | ☐ | THOR 825 WASHINGTON LLC | 25 WEST 39TH ST 3RD FL NEW YORK, NY 10018 US |
| 2.7891 | NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 10/10/2022 | 10/31/2022 | SHC_ONBS_025221 | ☐ | THOR 825 WASHINGTON LLC | 25 WEST 39TH ST 3RD FL NEW YORK, NY 10018 US |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7892 OTHER AGREEMENT DATED 03/27/2024 | 04/26/2024 | SHC_ONBS_027829 | ☐ | TIERPOINT LLC | PO BOX 82670 LINCOLN, NE 68501-2670 US |
| 2.7893 STEWARD COMMUNITY CHOICE RISK ARRANGEMENT DATED 01/01/2015 | UNDETERMINED | SHC_NDR_000506 | ☐ | TOTAL HEALTH PLAN, INC. | |
| 2.7894 LICENSE AND MAINTENANCE AGREEMENT HARVEST® CONTRACT MANAGEMENT SYSTEM DATED 06/26/2007 | UNDETERMINED | SHC_SCC_015164 | ☐ | TPMS, INC., | 1671 WORCESTER RD. FRAMINGHAM, MA 01701 USA |
| 2.7895 MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 11/27/2023 | 11/26/2024 | SHC_ONBS_027289 | ☐ | TRACELINK, INC. | |
| 2.7896 OTHER AGREEMENT DATED 02/01/2024 | 01/31/2024 | SHC_ONBS_027409 | ☐ | TRACELINK, INC. | |
| 2.7897 OTHER AGREEMENT DATED 11/27/2023 | 11/26/2024 | SHC_ONBS_027420 | ☐ | TRACELINK, INC. | |
| 2.7898 DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 06/15/2023 | 06/14/2024 | SHC_ONBS_026999 | ☐ | TRINISYS, LLC | PO BOX 2212 BRENTWOOD, TN 37024-2212 US |
| 2.7899 MASTER SERVICES AGREEMENT DATED 10/01/2023 | 09/30/2024 | SHC_ONBS_027017 | ☐ | TRUBRIDGE, LLC | 54 ST. EMANUEL STREET MOBILE, AL 36602 |
| 2.7900 STEWARD COMMUNITY CHOICE RISK ARRANGEMENT DATED 01/01/2015 | UNDETERMINED | SHC_NDR_000506 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | |
| 2.7901 CAPE COD HEALTH NETWORK, LLC, DESIGNATED PROVIDER ORGANIZATION DATED 01/01/2008 | UNDETERMINED | SHC_HOSPITAL_019 65 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | 1 WELLNESS WAY, CANTON, MA 02021, CANTON, MA 02021 |
| 2.7902 3. THP READMISSION AGREEMENT 4_10_20_FULLY EXECUTED DATED 01/01/2008 | UNDETERMINED | SHC_HOSPITAL_021 07 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | 1 WELLNESS WAY, CANTON, MA 02021, CANTON, MA 02021 |
| 2.7903 TUFTS R HEALTH PLAN DATED 01/01/2014 | UNDETERMINED | SHC_HOSPITAL_018 78 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | 1 WELLNESS WAY, CANTON, MA 02021, CANTON, MA 02021 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7904 | HEALTH SYSTEM HEALTH SERVICES AGREEMENT JUNE 1, 2014 DATED 06/01/2014 | UNDETERMINED | SHC_HOSPITAL_002 65 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | 1 WELLNESS WAY, CANTON, MA 02021, CANTON, MA 02021 |
| 2.7905 | HEALTH SERVICES AGREEMENT DATED 06/01/2014 | UNDETERMINED | SHC_HOSPITAL_029 05 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | 1 WELLNESS WAY, CANTON, MA 02021, CANTON, MA 02021 |
| 2.7906 | HEALTH SERVICES AGREEMENT DATED 09/01/2016 | UNDETERMINED | SHC_HOSPITAL_001 06 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | 1 WELLNESS WAY, CANTON, MA 02021, CANTON, MA 02021 |
| 2.7907 | HEALTH PLAN . STEWARD HEALTH CARE SYSTEM LLC HEALTH SERVICES AGREEMENT DATED 09/01/2016 | UNDETERMINED | SHC_HOSPITAL_006 92 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | 1 WELLNESS WAY, CANTON, MA 02021, CANTON, MA 02021 |
| 2.7908 | STEWARD HEALTH CARE SYSTEMS LLC ADVANCE OF INTERIM SETTLEMENT PAYMENT DATED 04/13/2020 | UNDETERMINED | SHC_HOSPITAL_021 13 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | 1 WELLNESS WAY, CANTON, MA 02021, CANTON, MA 02021 |
| 2.7909 | AGREEMENT TO UPDATE GIC VALUE BASED ARRANGEMENT TERMS THROUGH JUNE 30, 2023 DATED 07/01/2022 | 06/30/2023 | SHC_HOSPITAL_006 02 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | 1 WELLNESS WAY, CANTON, MA 02021, CANTON, MA 02021 |
| 2.7910 | PROVIDERS ASSIGNED TO NETWORK FEE SCHEDULE DATED 04/01/2015 | UNDETERMINED | SHC_HOSPITAL_019 92 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | 1 WELLNESS WAY, CANTON, MA 02021, CANTON, MA 02021 |
| 2.7911 | SLAWARD STEWARD HEALTH CARE SYSTEM | UNDETERMINED | SHC_HOSPITAL_018 06 | ☑ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | 1 WELLNESS WAY CANTON, MA 02021 US |
| 2.7912 | HMO PRODUCTS AMENDED EXHIBIT A-1 FINANCIAL AGREEMENT DATED 03/01/2009 | UNDETERMINED | SHC_HOSPITAL_019 06 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | 1 WELLNESS WAY, CANTON, MA 02021, CANTON, MA 02021 |
| 2.7913 | ALLIED HEALTH SERVICES PROVIDER AGREEMENT DATED 10/01/2005 | UNDETERMINED | SHC_HOSPITAL_020 54 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | 1 WELLNESS WAY, CANTON, MA 02021, CANTON, MA 02021 |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7914 | HEALTH PLAN DATED 01/01/2011 | UNDETERMINED | SHC_HOSPITAL_010 60 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | 1 WELLNESS WAY, CANTON, MA 02021, CANTON, MA 02021 |
| 2.7915 | 2014 DRG TERMS DATED 01/01/2014 | UNDETERMINED | SHC_HOSPITAL_030 02 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | 1 WELLNESS WAY, CANTON, MA 02021, CANTON, MA 02021 |
| 2.7916 | AGREEMENT TO EXTEND TERMS THROUGH 2016 DATED 01/01/2015 | UNDETERMINED | SHC_HOSPITAL_008 28 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | 1 WELLNESS WAY, CANTON, MA 02021, CANTON, MA 02021 |
| 2.7917 | HEALTH SERVICES AGREEMENT DATED 03/01/2015 | UNDETERMINED | SHC_HOSPITAL_006 65 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | 1 WELLNESS WAY, CANTON, MA 02021, CANTON, MA 02021 |
| 2.7918 | AMENDMENT TO TUFTS HEALTH PLAN - STEWARD HEALTH CARE SYSTEM LLC HEALTH SERVICES AGREEMENT DATED 03/01/2015 | UNDETERMINED | SHC_HOSPITAL_016 78 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | 1 WELLNESS WAY, CANTON, MA 02021, CANTON, MA 02021 |
| 2.7919 | HEALTH SERVICES AGREEMENT DATED 11/01/2018 | UNDETERMINED | SHC_HOSPITAL_001 60 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | 1 WELLNESS WAY, CANTON, MA 02021, CANTON, MA 02021 |
| 2.7920 | STEWARD 2021 - 2022 NON-HMO WITHHOLD (EXCLUDING GIC) DATED 05/01/2021 | UNDETERMINED | SHC_HOSPITAL_016 03 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | 1 WELLNESS WAY, CANTON, MA 02021, CANTON, MA 02021 |
| 2.7921 | AGREEMENT TO EXTEND TERMS THROUGH 2019 DATED 01/01/2017 | UNDETERMINED | SHC_HOSPITAL_014 16 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | 1 WELLNESS WAY, CANTON, MA 02021, CANTON, MA 02021 |
| 2.7922 | AGREEMENT ON 2020 QUALITY AMID THE COVID-19 PANDEMIC DATED 10/28/2021 | UNDETERMINED | SHC_HOSPITAL_029 86 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | 1 WELLNESS WAY, CANTON, MA 02021, CANTON, MA 02021 |
| 2.7923 | STEWARD 2021 - 2022 NON-HMO WITHHOLD (EXCLUDING GIC) DATED 04/01/2021 | UNDETERMINED | SHC_HOSPITAL_026 34 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | 1 WELLNESS WAY, CANTON, MA 02021, CANTON, MA 02021 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.7924 | GROUP INSURANCE COMMISSION RISK ARRANGEMENT TERMS: DATED 07/01/2015 | 06/30/2017 | SHC_HOSPITAL_005 22 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | 1 WELLNESS WAY, CANTON, MA 02021, CANTON, MA 02021 |
| 2.7925 | 2018 GROUP INSURANCE RISK ARRANGEMENT TERMS DATED 07/01/2017 | 06/30/2018 | SHC_HOSPITAL_003 30 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | 1 WELLNESS WAY, CANTON, MA 02021, CANTON, MA 02021 |
| 2.7926 | 2019 GROUP INSURANCE COMMISSION RISK ARRANGEMENT TERMS DATED 07/01/2018 | 06/30/2019 | SHC_HOSPITAL_015 33 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | 1 WELLNESS WAY, CANTON, MA 02021, CANTON, MA 02021 |
| 2.7927 | THP_CCHCS_BASE_JAN 1 2008_SIGNED DATED 01/01/2008 | 12/31/2010 | SHC_HOSPITAL_014 13 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | 1 WELLNESS WAY, CANTON, MA 02021, CANTON, MA 02021 |
| 2.7928 | AGREEMENT TO EXTEND TERMS THROUGH 2014 | UNDETERMINED | SHC_HOSPITAL_013 26 | ☑ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | 1 WELLNESS WAY CANTON, MA 02021 US |
| 2.7929 | PARTICIPATION IN THE TUFTS HEALTH PLAN MEDICARE PREFERRED PPO PRODUCT DATED 04/28/2022 | UNDETERMINED | SHC_HOSPITAL_015 44 | ☐ | TUFTS HEALTH PLAN | PO BOX 9112 WALTHAM, MA 02454 |
| 2.7930 | 2015 INCREMENTAL CHART REVIEW PROGRAM AMENDMENT ("AMENDMENT") DATED 01/01/2015 | UNDETERMINED | SHC_HOSPITAL_028 82 | ☐ | TUFTS HEALTH PLAN | PO BOX 9112 WALTHAM, MA 02454 |
| 2.7931 | 2017 TUFTS MEDICARE PREFERRED HEALTH SERVICE AGREEMENT AMENDMENT DATED 01/01/2017 | 12/31/2017 | SHC_HOSPITAL_033 20 | ☐ | TUFTS HEALTH PLAN | PO BOX 9112 WALTHAM, MA 02454 |
| 2.7932 | MEDICARE PREFERRED HEALTH SERVICE AGREEMENT AMENDMENT DATED 01/01/2018 | 01/01/2019 | SHC_HOSPITAL_024 52 | ☐ | TUFTS HEALTH PLAN | PO BOX 9112 WALTHAM, MA 02454 US |
| 2.7933 | 2020 TUFTS MEDICARE PREFERRED HEALTH SERVICES AGREEMENTS AMENDMENT FOR CONTINUATION OF HMO PARTICIPATION FOR OUTER CAPE HEALTH SERVICES, INC. DATED 01/01/2020 | UNDETERMINED | SHC_HOSPITAL_009 37 | ☐ | TUFTS HEALTH PLAN | PO BOX 9112 WALTHAM, MA 02454 |

Steward Health Care System LLC

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7934 | UNICARE-ENTITY AGREEMENT DATED 12/31/2014 | 06/30/2016 | SHC_HOSPITAL_036 19 | ☐ | UNICARE LIFE & HEALTH INSURANCE COMPANY | 300 BRICKSTONE SQUARE, ANDOVER, MA ANDOVER, MA |
| 2.7935 | UNICARE-ENTITY AGREEMENT | UNDETERMINED | SHC_NDR_000519 | ☐ | UNICARE LIFE & HEALTH INSURANCE COMPANY | 300 BRICKSTONE SQUARE ANDOVER, MA 01810 US |
| 2.7936 | AMENDMENT TO GROUP PARTICIPATION AGREEMENT | UNDETERMINED | SHC_NDR_001110 | ☐ | UNITED BEHAVIORAL HEALTH | |
| 2.7937 | GROUP NONRENEWAL NOTICE (04092015) | UNDETERMINED | SHC_HOSPITAL_014 32 | ☐ | UNITED BEHAVIORAL HEALTH, INC. | PO BOX 30757 SALT LAKE CITY, UT 84130-0757 US |
| 2.7938 | OTHER AGREEMENT DATED 06/27/2023 | 06/26/2024 | SHC_ONBS_026770 | ☐ | UNITED HEALTHCARE SERVICES INC. | P.O. BOX 31352 SALT LAKE CITY, UT 84131 US |
| 2.7939 | INC. AMENDMENT TO PARTICIPATION AGREEMENT FOR VETERANS AFFAIRS COMMUNITY CARE PROGRAM DATED 02/01/2020 | UNDETERMINED | SHC_HOSPITAL_013 08 | ☐ | UNITEDHEALTHCARE INSURANCE COMPANY, | PO BOX 101760 ATLANTA, GA 30392-1760 |
| 2.7940 | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 04/06/2017 | UNDETERMINED | SHC_HOSPITAL_004 40 | ☐ | UNITEDHEALTHCARE INSURANCE COMPANY, | PO BOX 101760 ATLANTA, GA 30392-1760 |
| 2.7941 | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 01/14/2020 | 01/14/2022 | SHC_ONBS_020215 | ☐ | UNIVERSITY OF UTAH | PO BOX 841312 LOS ANGELES, CA 90084-1312 US |
| 2.7942 | CONTINGENCY SEARCH AGREEMENT DATED 10/18/2018 | 10/17/2019 | SHC_ONBS_42830 | ☑ | VISTA STAFFING SOLUTIONS, INC. | ATTN: GENERAL COUNSEL COTTONWOOD HEIGHTS, UT 84121 US |
| 2.7943 | AMENDMENT TO STATEMENT OF WORK DATED 12/30/1899 | 12/30/1899 | SHC_ONBS_026692 | ☐ | VIZIENT, INC. | PO BOX 842175 DALLAS, TX 75284-2175 US |
| 2.7944 | PROVIDER AGREEMENT DATED 01/01/2021 | 01/01/2022 | SHC_HOSPITAL_001 54 | ☐ | WELLCARE HEALTH PLANS, INC. | PO BOX 31372 TAMPA, FL 336313372 US |

Steward Health Care System LLC

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.7945 | CLINICAL LABORATORY IMPROVEMENT AMENDMENTS CERTIFICATE OF ACCREDITATION DATED 01/03/2021 | UNDETERMINED | SHC_HOSPITAL_033 70 | ☑ | WELLCARE HEALTH PLANS, INC. | PO BOX 31372 TAMPA, FL 336313372 US |

**Total number of contracts** | **7945**

Steward Health Care System LLC

Case Number: 24-90213

# Schedule H: Codebtors

**Part 1:**

1. **Does the debtor have any codebtors?**
   - ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
   - ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|

**Secured Debt**

| | Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|---|
| 2.1 | ARIZONA DIAGNOSTIC & SURGICAL CENTER, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.2 | ARIZONA DIAGNOSTIC & SURGICAL CENTER, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.3 | ARIZONA DIAGNOSTIC & SURGICAL CENTER, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| | | |
|---|---|---|
| 2.4 BEAUMONT HOSPITAL HOLDINGS, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.5 BEAUMONT HOSPITAL HOLDINGS, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.6 BEAUMONT HOSPITAL HOLDINGS, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.7 BEAUMONT HOSPITAL HOLDINGS, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.8 BILTMORE SURGERY CENTER HOLDINGS, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |

## Schedule H: Codebtors

**Part 1:**

| 2.9 | BILTMORE SURGERY CENTER HOLDINGS, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.10 | BILTMORE SURGERY CENTER HOLDINGS, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.11 | BILTMORE SURGERY CENTER, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.12 | BILTMORE SURGERY CENTER, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.13 | BILTMORE SURGERY CENTER, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.14 BREVARD SHC HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.15 BREVARD SHC HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.16 BREVARD SHC HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.17 BREVARD SHC HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ | ☐ | ☐ |
| 2.18 BRIM HEALTHCARE OF TEXAS, LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ | ☐ | ☐ |

# Schedule H: Codebtors

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.19 | BRIM HEALTHCARE OF TEXAS, LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.20 | BRIM HEALTHCARE OF TEXAS, LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.21 | BRIM HEALTHCARE OF TEXAS, LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.22 | BRIM HOLDING COMPANY, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.23 | BRIM HOLDING COMPANY, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |

# Schedule H: Codebtors

## Part 1:

| 2.24 | BRIM HOLDING COMPANY, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
|---|---|---|---|
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | | |
| 2.25 | BRIM HOLDING COMPANY, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| | **MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | | |
| 2.26 | CHOICE CARE CLINIC I, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | | |
| 2.27 | CHOICE CARE CLINIC I, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | | |
| 2.28 | CHOICE CARE CLINIC I, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | | |

# Schedule H: Codebtors

**Part 1:**

---

| 2.29 | CHOICE CARE CLINIC II, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.30 | CHOICE CARE CLINIC II, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.31 | CHOICE CARE CLINIC II, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.32 | CHOICE CARE CLINIC III, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.33 | CHOICE CARE CLINIC III, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

---

2.34 CHOICE CARE CLINIC III, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER**

SIEMENS FINANCIAL SERVICES, INC   ☑ ☐ ☐

2.35 CHOICE CARE CLINIC OF LOUISIANA, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER**

SIEMENS FINANCIAL SERVICES, INC   ☑ ☐ ☐

2.36 CHOICE CARE CLINIC OF LOUISIANA, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"   ☑ ☐ ☐

2.37 CHOICE CARE CLINIC OF LOUISIANA, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

SOUND POINT AGENCY LLC   ☑ ☐ ☐

2.38 CHOICE CARE CLINIC OF UTAH, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

SOUND POINT AGENCY LLC   ☑ ☐ ☐

# Schedule H: Codebtors

**Part 1:**

---

2.39 CHOICE CARE CLINIC OF UTAH, INC.    BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"  ☑ ☐ ☐
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED TERM LOAN FACILITY, DATED
AS OF AUGUST 4, 2023; MATURES ON DECEMBER
31, 2027; FILO FACILITY; FILO LOAN**

2.40 CHOICE CARE CLINIC OF UTAH, INC.    SIEMENS FINANCIAL SERVICES, INC  ☑ ☐ ☐
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A
LOAN REVOLVER**

2.41 DAVIS HOSPITAL HOLDINGS, INC.    SIEMENS FINANCIAL SERVICES, INC  ☑ ☐ ☐
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A
LOAN REVOLVER**

2.42 DAVIS HOSPITAL HOLDINGS, INC.    BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"  ☑ ☐ ☐
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED TERM LOAN FACILITY, DATED
AS OF AUGUST 4, 2023; MATURES ON DECEMBER
31, 2027; FILO FACILITY; FILO LOAN**

2.43 DAVIS HOSPITAL HOLDINGS, INC.    SOUND POINT AGENCY LLC  ☑ ☐ ☐
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

Steward Health Care System LLC

# Schedule H: Codebtors

**Part 1:**

---

2.44  DAVIS SURGICAL CENTER HOLDINGS, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

SOUND POINT AGENCY LLC

☑  ☐  ☐

2.45  DAVIS SURGICAL CENTER HOLDINGS, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED TERM LOAN FACILITY, DATED
AS OF AUGUST 4, 2023; MATURES ON DECEMBER
31, 2027; FILO FACILITY; FILO LOAN**

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"

☑  ☐  ☐

2.46  DAVIS SURGICAL CENTER HOLDINGS, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A
LOAN REVOLVER**

SIEMENS FINANCIAL SERVICES, INC

☑  ☐  ☐

2.47  GLENWOOD SPECIALTY IMAGING, LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A
LOAN REVOLVER**

SIEMENS FINANCIAL SERVICES, INC

☑  ☐  ☐

2.48  GLENWOOD SPECIALTY IMAGING, LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

SOUND POINT AGENCY LLC

☑  ☐  ☐

# Schedule H: Codebtors

**Part 1:**

---

2.49 GLENWOOD SPECIALTY IMAGING, LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"    ☑  ☐  ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED TERM LOAN FACILITY, DATED
AS OF AUGUST 4, 2023; MATURES ON DECEMBER
31, 2027; FILO FACILITY; FILO LOAN**

2.50 HERITAGE TECHNOLOGIES, LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"    ☑  ☐  ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED TERM LOAN FACILITY, DATED
AS OF AUGUST 4, 2023; MATURES ON DECEMBER
31, 2027; FILO FACILITY; FILO LOAN**

2.51 HERITAGE TECHNOLOGIES, LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SOUND POINT AGENCY LLC    ☑  ☐  ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

2.52 HERITAGE TECHNOLOGIES, LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SIEMENS FINANCIAL SERVICES, INC    ☑  ☐  ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A
LOAN REVOLVER**

2.53 IASIS CAPITAL CORPORATION
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SIEMENS FINANCIAL SERVICES, INC    ☑  ☐  ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A
LOAN REVOLVER**

# Schedule H: Codebtors

**Part 1:**

| | | | |
|---|---|---|---|
| 2.54 | IASIS CAPITAL CORPORATION<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | | |
| 2.55 | IASIS CAPITAL CORPORATION<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | | |
| 2.56 | IASIS FINANCE II LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | | |
| 2.57 | IASIS FINANCE II LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | | |
| 2.58 | IASIS FINANCE II LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | | |

Steward Health Care System LLC

Case Number: 24-90213

# Schedule H: Codebtors

**Part 1:**

| 2.59 | IASIS FINANCE III LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
|------|------|------|------|
| 2.60 | IASIS FINANCE III LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.61 | IASIS FINANCE III LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.62 | IASIS FINANCE TEXAS HOLDINGS, LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.63 | IASIS FINANCE TEXAS HOLDINGS, LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |

Steward Health Care System LLC

## Schedule H: Codebtors

**Part 1:**

| | | | |
|---|---|---|---|
| 2.64 | IASIS FINANCE TEXAS HOLDINGS, LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.65 | IASIS FINANCE TEXAS HOLDINGS, LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.66 | IASIS FINANCE, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.67 | IASIS FINANCE, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.68 | IASIS FINANCE, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |

## Schedule H: Codebtors

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.69 | IASIS FINANCE, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | | | | |
| 2.70 | IASIS GLENWOOD REGIONAL MEDICAL CENTER, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | | | | |
| 2.71 | IASIS GLENWOOD REGIONAL MEDICAL CENTER, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | | | | |
| 2.72 | IASIS GLENWOOD REGIONAL MEDICAL CENTER, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | | | | |
| 2.73 | IASIS GLENWOOD REGIONAL MEDICAL CENTER, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | MPT TRS LENDER-STEWARD, LLC | ☑ | ☐ | ☐ |
| | **MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | | | | |

Steward Health Care System LLC

# Schedule H: Codebtors

**Part 1:**

---

2.74 IASIS HEALTHCARE CORPORATION
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SIEMENS FINANCIAL SERVICES, INC

☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER**

2.75 IASIS HEALTHCARE CORPORATION
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"

☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

2.76 IASIS HEALTHCARE CORPORATION
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SOUND POINT AGENCY LLC

☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

2.77 IASIS HEALTHCARE HOLDINGS, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SOUND POINT AGENCY LLC

☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

2.78 IASIS HEALTHCARE HOLDINGS, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"

☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

Steward Health Care System LLC

Case Number: 24-90213

# Schedule H: Codebtors

**Part 1:**

---

2.79  IASIS HEALTHCARE HOLDINGS, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A
LOAN REVOLVER**

SIEMENS FINANCIAL SERVICES, INC

☑ ☐ ☐

2.80  IASIS HEALTHCARE HOLDINGS, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**MPT FACILITY, DATED AS OF JUNE 20, 2020;
TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON
JANUARY 1, 2028; TRANCHE 4 MATURES ON
OCTOBER 31, 2041**

MPT TRS LENDER-STEWARD, LLC

☑ ☐ ☐

2.81  IASIS HEALTHCARE LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A
LOAN REVOLVER**

SIEMENS FINANCIAL SERVICES, INC

☑ ☐ ☐

2.82  IASIS HEALTHCARE LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED TERM LOAN FACILITY, DATED
AS OF AUGUST 4, 2023; MATURES ON DECEMBER
31, 2027; FILO FACILITY; FILO LOAN**

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"

☑ ☐ ☐

2.83  IASIS HEALTHCARE LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

SOUND POINT AGENCY LLC

☑ ☐ ☐

# Schedule H: Codebtors

**Part 1:**

---

2.84 IASIS MANAGEMENT COMPANY
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

SOUND POINT AGENCY LLC                    ☑  ☐  ☐

2.85 IASIS MANAGEMENT COMPANY
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A
LOAN REVOLVER**

SIEMENS FINANCIAL SERVICES, INC          ☑  ☐  ☐

2.86 IASIS MANAGEMENT COMPANY
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**MPT FACILITY, DATED AS OF JUNE 20, 2020;
TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON
JANUARY 1, 2028; TRANCHE 4 MATURES ON
OCTOBER 31, 2041**

MPT TRS LENDER-STEWARD, LLC              ☑  ☐  ☐

2.87 IASIS MANAGEMENT COMPANY
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED TERM LOAN FACILITY, DATED
AS OF AUGUST 4, 2023; MATURES ON DECEMBER
31, 2027; FILO FACILITY; FILO LOAN**

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"   ☑  ☐  ☐

2.88 IASIS TRANSCO, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A
LOAN REVOLVER**

SIEMENS FINANCIAL SERVICES, INC          ☑  ☐  ☐

# Schedule H: Codebtors

**Part 1:**

| | | | |
|---|---|---|---|
| 2.89 | IASIS TRANSCO, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.90 | IASIS TRANSCO, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.91 | INDIGENT CARE SERVICES OF NORTHEAST LOUISIANA, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.92 | INDIGENT CARE SERVICES OF NORTHEAST LOUISIANA, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.93 | INDIGENT CARE SERVICES OF NORTHEAST LOUISIANA, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

---

2.94 JORDAN VALLEY HOSPITAL HOLDINGS, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

SOUND POINT AGENCY LLC

☑ ☐ ☐

2.95 JORDAN VALLEY HOSPITAL HOLDINGS, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A
LOAN REVOLVER**

SIEMENS FINANCIAL SERVICES, INC

☑ ☐ ☐

2.96 JORDAN VALLEY HOSPITAL HOLDINGS, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED TERM LOAN FACILITY, DATED
AS OF AUGUST 4, 2023; MATURES ON DECEMBER
31, 2027; FILO FACILITY; FILO LOAN**

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"

☑ ☐ ☐

2.97 MESA GENERAL HOSPITAL, LP
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**MPT FACILITY, DATED AS OF JUNE 20, 2020;
TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON
JANUARY 1, 2028; TRANCHE 4 MATURES ON
OCTOBER 31, 2041**

MPT TRS LENDER-STEWARD, LLC

☑ ☐ ☐

2.98 MESA GENERAL HOSPITAL, LP
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED TERM LOAN FACILITY, DATED
AS OF AUGUST 4, 2023; MATURES ON DECEMBER
31, 2027; FILO FACILITY; FILO LOAN**

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"

☑ ☐ ☐

Steward Health Care System LLC                                                    Case Number: 24-90213

# Schedule H: Codebtors

**Part 1:**

| | | | |
|---|---|---|---|
| 2.99 | MESA GENERAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.100 | MESA GENERAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.101 | MORTON HOSPITAL, A STEWARD FAMILY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.102 | MORTON HOSPITAL, A STEWARD FAMILY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

---

2.103  MORTON HOSPITAL, A STEWARD FAMILY
HOSPITAL, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"     ☑ ☐ ☐

2.104  MORTON HOSPITAL, A STEWARD FAMILY
HOSPITAL, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**MPT FACILITY, DATED AS OF JUNE 20, 2020;
TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON
JANUARY 1, 2028; TRANCHE 4 MATURES ON
OCTOBER 31, 2041**

MPT TRS LENDER-STEWARD, LLC     ☑ ☐ ☐

2.105  MOUNTAIN POINT HOLDINGS, LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"     ☑ ☐ ☐

2.106  MOUNTAIN POINT HOLDINGS, LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

SOUND POINT AGENCY LLC     ☑ ☐ ☐

2.107  MOUNTAIN POINT HOLDINGS, LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

SIEMENS FINANCIAL SERVICES, INC     ☑ ☐ ☐

# Schedule H: Codebtors

**Part 1:**

2.108  MOUNTAIN VISTA MEDICAL CENTER, LP       SIEMENS FINANCIAL SERVICES, INC       ☑  ☐  ☐
       1900 NORTH PEARL STREET
       SUITE 2400
       DALLAS, TX 75201
       UNITED STATES

       **PREPETITION ABL/FILO CREDIT AGREEMENT
       FOR SENIOR SECURED REVOLVING CREDIT
       FACILITY, DATED AS OF AUGUST 4, 2023;
       MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
       TRANCHE A LOAN REVOLVER**

2.109  MOUNTAIN VISTA MEDICAL CENTER, LP       SOUND POINT AGENCY LLC                ☑  ☐  ☐
       1900 NORTH PEARL STREET
       SUITE 2400
       DALLAS, TX 75201
       UNITED STATES

       **PREPETITION ABL/FILO CREDIT AGREEMENT
       FOR SENIOR SECURED REVOLVING CREDIT
       FACILITY, DATED AS OF AUGUST 4, 2023;
       MATURES ON AUGUST 4, 2027; ABL FACILITY;
       ABL REVOLVER**

2.110  MOUNTAIN VISTA MEDICAL CENTER, LP       BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"   ☑  ☐  ☐
       1900 NORTH PEARL STREET
       SUITE 2400
       DALLAS, TX 75201
       UNITED STATES

       **PREPETITION ABL/FILO CREDIT AGREEMENT
       FOR SENIOR SECURED TERM LOAN FACILITY,
       DATED AS OF AUGUST 4, 2023; MATURES ON
       DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

2.111  MOUNTAIN VISTA MEDICAL CENTER, LP       MPT TRS LENDER-STEWARD, LLC           ☑  ☐  ☐
       1900 NORTH PEARL STREET
       SUITE 2400
       DALLAS, TX 75201
       UNITED STATES

       **MPT FACILITY, DATED AS OF JUNE 20, 2020;
       TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON
       JANUARY 1, 2028; TRANCHE 4 MATURES ON
       OCTOBER 31, 2041**

2.112  MT TRANSITION LP                        BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"   ☑  ☐  ☐
       1900 NORTH PEARL STREET
       SUITE 2400
       DALLAS, TX 75201
       UNITED STATES

       **PREPETITION ABL/FILO CREDIT AGREEMENT
       FOR SENIOR SECURED TERM LOAN FACILITY,
       DATED AS OF AUGUST 4, 2023; MATURES ON
       DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

# Schedule H: Codebtors

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.113 | MT TRANSITION LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.114 | MT TRANSITION LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.115 | NASHOBA VALLEY MEDICAL CENTER, A STEWARD FAMILY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.116 | NASHOBA VALLEY MEDICAL CENTER, A STEWARD FAMILY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |

Steward Health Care System LLC

**Case Number: 24-90213**

# Schedule H: Codebtors

**Part 1:**

| 2.117 | NASHOBA VALLEY MEDICAL CENTER, A STEWARD FAMILY HOSPITAL, INC. 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
|---|---|---|---|
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | | |
| 2.118 | NASHOBA VALLEY MEDICAL CENTER, A STEWARD FAMILY HOSPITAL, INC. 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| | **MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | | |
| 2.119 | NEW ENGLAND SINAI HOSPITAL, A STEWARD FAMILY HOSPITAL, INC. 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | | |
| 2.120 | NEW ENGLAND SINAI HOSPITAL, A STEWARD FAMILY HOSPITAL, INC. 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | | |

# Schedule H: Codebtors

**Part 1:**

| | | | |
|---|---|---|---|
| 2.121 | NEW ENGLAND SINAI HOSPITAL, A STEWARD FAMILY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.122 | ODESSA FERTILITY LAB, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.123 | ODESSA FERTILITY LAB, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.124 | ODESSA FERTILITY LAB, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.125 | ODESSA REGIONAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

---

| | | |
|---|---|---|
| 2.126 ODESSA REGIONAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020;<br>TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON<br>JANUARY 1, 2028; TRANCHE 4 MATURES ON<br>OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.127 ODESSA REGIONAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FACILITY;<br>ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.128 ODESSA REGIONAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.129 PERMIAN BASIN CLINICAL SERVICES, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.130 PERMIAN BASIN CLINICAL SERVICES, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FACILITY;<br>ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

---

| 2.131 | PERMIAN BASIN CLINICAL SERVICES, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.132 | PERMIAN PREMIER HEALTH SERVICES, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.133 | PERMIAN PREMIER HEALTH SERVICES, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.134 | PERMIAN PREMIER HEALTH SERVICES, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.135 | PERMIAN PREMIER HEALTH SERVICES, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |

Steward Health Care System LLC

**Case Number: 24-90213**

## Schedule H: Codebtors

**Part 1:**

---

2.136  PHYSICIAN GROUP OF ARIZONA, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

SIEMENS FINANCIAL SERVICES, INC                   ☑ ☐ ☐

2.137  PHYSICIAN GROUP OF ARIZONA, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

SOUND POINT AGENCY LLC                            ☑ ☐ ☐

2.138  PHYSICIAN GROUP OF ARIZONA, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"    ☑ ☐ ☐

2.139  PHYSICIAN GROUP OF ARKANSAS, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"    ☑ ☐ ☐

2.140  PHYSICIAN GROUP OF ARKANSAS, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

SOUND POINT AGENCY LLC                            ☑ ☐ ☐

# Schedule H: Codebtors

**Part 1:**

---

| 2.141 | PHYSICIAN GROUP OF ARKANSAS, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| --- | --- | --- | --- |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | | |
| 2.142 | PHYSICIAN GROUP OF FLORIDA, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | | |
| 2.143 | PHYSICIAN GROUP OF FLORIDA, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FACILITY;<br>ABL REVOLVER** | | |
| 2.144 | PHYSICIAN GROUP OF FLORIDA, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED TERM LOAN FACILITY,<br>DATED AS OF AUGUST 4, 2023; MATURES ON<br>DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | | |
| 2.145 | PHYSICIAN GROUP OF LOUISIANA, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED TERM LOAN FACILITY,<br>DATED AS OF AUGUST 4, 2023; MATURES ON<br>DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | | |

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.146 | PHYSICIAN GROUP OF LOUISIANA, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.147 | PHYSICIAN GROUP OF LOUISIANA, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.148 | PODIATRIC PHYSICIANS MANAGEMENT OF ARIZONA, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.149 | PODIATRIC PHYSICIANS MANAGEMENT OF ARIZONA, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.150 | PODIATRIC PHYSICIANS MANAGEMENT OF ARIZONA, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.151 | PP TRANSITION LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.152 | PP TRANSITION LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.153 | PP TRANSITION LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.154 | PP TRANSITION, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |

# Schedule H: Codebtors

**Part 1:**

---

| 2.155 | PP TRANSITION, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.156 | PP TRANSITION, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.157 | QUINCY MEDICAL CENTER, A STEWARD FAMILY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.158 | QUINCY MEDICAL CENTER, A STEWARD FAMILY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.159 | QUINCY MEDICAL CENTER, A STEWARD FAMILY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

---

| 2.160 | RIVERWOODS ASC HOLDCO LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.161 | RIVERWOODS ASC HOLDCO LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.162 | RIVERWOODS ASC HOLDCO LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.163 | SEABOARD DEVELOPMENT LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.164 | SEABOARD DEVELOPMENT LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |

Steward Health Care System LLC

Case Number: 24-90213

# Schedule H: Codebtors

**Part 1:**

| | | | |
|---|---|---|---|
| 2.165 | SEABOARD DEVELOPMENT LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | | |
| 2.166 | SEABOARD DEVELOPMENT LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | | |
| 2.167 | SEABOARD DEVELOPMENT PORT ARTHUR LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | | |
| 2.168 | SEABOARD DEVELOPMENT PORT ARTHUR LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | | |
| 2.169 | SEABOARD DEVELOPMENT PORT ARTHUR LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | | |

# Schedule H: Codebtors

**Part 1:**

---

| | | | |
|---|---|---|---|
| 2.170 | SEABOARD DEVELOPMENT PORT ARTHUR LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020;<br>TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON<br>JANUARY 1, 2028; TRANCHE 4 MATURES ON<br>OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.171 | SHC YOUNGSTOWN OHIO LABORATORY<br>SERVICES COMPANY LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED TERM LOAN FACILITY,<br>DATED AS OF AUGUST 4, 2023; MATURES ON<br>DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.172 | SHC YOUNGSTOWN OHIO LABORATORY<br>SERVICES COMPANY LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.173 | SHC YOUNGSTOWN OHIO LABORATORY<br>SERVICES COMPANY LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FACILITY;<br>ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

---

2.174  SHC YOUNGSTOWN OHIO OUTPATIENT
SERVICES LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SOUND POINT AGENCY LLC

☑  ☐  ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

2.175  SHC YOUNGSTOWN OHIO OUTPATIENT
SERVICES LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SIEMENS FINANCIAL SERVICES, INC

☑  ☐  ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

2.176  SHC YOUNGSTOWN OHIO OUTPATIENT
SERVICES LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"

☑  ☐  ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

2.177  SHC YOUNGSTOWN OHIO PSC LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"

☑  ☐  ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

2.178  SHC YOUNGSTOWN OHIO PSC LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SIEMENS FINANCIAL SERVICES, INC

☑  ☐  ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

# Schedule H: Codebtors

**Part 1:**

---

2.179  SHC YOUNGSTOWN OHIO PSC LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SOUND POINT AGENCY LLC

☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

2.180  SHC YOUNGSTOWN OHIO PSC LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

MPT TRS LENDER-STEWARD, LLC

☑ ☐ ☐

**MPT FACILITY, DATED AS OF JUNE 20, 2020;
TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON
JANUARY 1, 2028; TRANCHE 4 MATURES ON
OCTOBER 31, 2041**

2.181  SJ MEDICAL CENTER, LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

MPT TRS LENDER-STEWARD, LLC

☑ ☐ ☐

**MPT FACILITY, DATED AS OF JUNE 20, 2020;
TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON
JANUARY 1, 2028; TRANCHE 4 MATURES ON
OCTOBER 31, 2041**

2.182  SJ MEDICAL CENTER, LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SOUND POINT AGENCY LLC

☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

2.183  SJ MEDICAL CENTER, LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SIEMENS FINANCIAL SERVICES, INC

☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.184 | SJ MEDICAL CENTER, LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.185 | SOUTHWEST GENERAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.186 | SOUTHWEST GENERAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.187 | SOUTHWEST GENERAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.188 | SOUTHWEST GENERAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ | ☐ | ☐ |

Steward Health Care System LLC

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.189 | ST. LUKE'S BEHAVIORAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020;<br>TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON<br>JANUARY 1, 2028; TRANCHE 4 MATURES ON<br>OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ | ☐ | ☐ |
| 2.190 | ST. LUKE'S BEHAVIORAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.191 | ST. LUKE'S BEHAVIORAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED TERM LOAN FACILITY,<br>DATED AS OF AUGUST 4, 2023; MATURES ON<br>DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.192 | ST. LUKE'S BEHAVIORAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FACILITY;<br>ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.193 | ST. LUKE'S MEDICAL CENTER, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FACILITY;<br>ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |

## Schedule H: Codebtors

**Part 1:**

| | | |
|---|---|---|
| 2.194 | ST. LUKE'S MEDICAL CENTER, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | | |
| 2.195 | ST. LUKE'S MEDICAL CENTER, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | | |
| 2.196 | ST. LUKE'S MEDICAL CENTER, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| | **MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | | |
| 2.197 | STEWARD CARNEY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| | **MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | | |
| 2.198 | STEWARD CARNEY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | | |

Steward Health Care System LLC

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.199 | STEWARD CARNEY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.200 | STEWARD CARNEY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.201 | STEWARD CGH, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.202 | STEWARD CGH, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.203 | STEWARD CGH, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| | | |
|---|---|---|
| 2.204 STEWARD CGH, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020;<br>TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON<br>JANUARY 1, 2028; TRANCHE 4 MATURES ON<br>OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.205 STEWARD EMERGENCY PHYSICIANS, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED TERM LOAN FACILITY,<br>DATED AS OF AUGUST 4, 2023; MATURES ON<br>DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.206 STEWARD EMERGENCY PHYSICIANS, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION MPT STEWARDSHIP PROMISSORY<br>NOTE, DATED AS OF FEBRUARY 2, 2024;<br>MATURES ON JUNE 30, 2024 (INTEREST<br>INCLUDED)** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.207 STEWARD EMERGENCY PHYSICIANS, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION BRIDGE CREDIT AGREEMENT,<br>DATED AS OF FEBRUARY 21, 2024; MATURES ON<br>JUNE 30, 2024; BRIDGE FACILITY (PIK AND<br>INTEREST INCLUDED)** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.208 STEWARD EMERGENCY PHYSICIANS, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |

Steward Health Care System LLC                                                    **Case Number: 24-90213**

## Schedule H: Codebtors

**Part 1:**

---

2.209  STEWARD EMERGENCY PHYSICIANS, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

SOUND POINT AGENCY LLC                ☑ ☐ ☐

2.210  STEWARD FALL RIVER MANAGEMENT CARE
SERVICES LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

SOUND POINT AGENCY LLC                ☑ ☐ ☐

2.211  STEWARD FALL RIVER MANAGEMENT CARE
SERVICES LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

SIEMENS FINANCIAL SERVICES, INC      ☑ ☐ ☐

2.212  STEWARD FALL RIVER MANAGEMENT CARE
SERVICES LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"   ☑ ☐ ☐

2.213  STEWARD FLORIDA ALF LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"   ☑ ☐ ☐

Steward Health Care System LLC

# Schedule H: Codebtors

**Part 1:**

---

2.214 STEWARD FLORIDA ALF LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

SIEMENS FINANCIAL SERVICES, INC                          ☑ ☐ ☐

2.215 STEWARD FLORIDA ALF LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

SOUND POINT AGENCY LLC                          ☑ ☐ ☐

2.216 STEWARD FLORIDA ASC LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

SOUND POINT AGENCY LLC                          ☑ ☐ ☐

2.217 STEWARD FLORIDA ASC LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

SIEMENS FINANCIAL SERVICES, INC                          ☑ ☐ ☐

2.218 STEWARD FLORIDA ASC LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"                          ☑ ☐ ☐

Steward Health Care System LLC

## Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.219 | STEWARD FLORIDA ASC LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ | ☐ | ☐ |
| 2.220 | STEWARD FLORIDA HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.221 | STEWARD FLORIDA HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.222 | STEWARD FLORIDA HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.223 | STEWARD GOOD SAMARITAN MEDICAL CENTER, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |

Steward Health Care System LLC

Case Number: 24-90213

# Schedule H: Codebtors

**Part 1:**

2.224 STEWARD GOOD SAMARITAN MEDICAL CENTER, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER**

SIEMENS FINANCIAL SERVICES, INC

☑ ☐ ☐

2.225 STEWARD GOOD SAMARITAN MEDICAL CENTER, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

SOUND POINT AGENCY LLC

☑ ☐ ☐

2.226 STEWARD GOOD SAMARITAN MEDICAL CENTER, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041**

MPT TRS LENDER-STEWARD, LLC

☑ ☐ ☐

2.227 STEWARD GOOD SAMARITAN OCCUPATIONAL HEALTH SERVICES, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

SOUND POINT AGENCY LLC

☑ ☐ ☐

# Schedule H: Codebtors

**Part 1:**

| | | | |
|---|---|---|---|
| 2.228 | STEWARD GOOD SAMARITAN OCCUPATIONAL HEALTH SERVICES, INC. 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.229 | STEWARD GOOD SAMARITAN OCCUPATIONAL HEALTH SERVICES, INC. 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.230 | STEWARD GOOD SAMARITAN RADIATION ONCOLOGY CENTER, INC. 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.231 | STEWARD GOOD SAMARITAN RADIATION ONCOLOGY CENTER, INC. 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.232 | STEWARD GOOD SAMARITAN RADIATION ONCOLOGY CENTER, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.233 | STEWARD HEALTH CARE HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.234 | STEWARD HEALTH CARE HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.235 | STEWARD HEALTH CARE HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.236 | STEWARD HEALTH CARE NETWORK, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |

# Schedule H: Codebtors

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.237 | STEWARD HEALTH CARE NETWORK, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.238 | STEWARD HEALTH CARE NETWORK, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.239 | STEWARD HEALTH CARE NETWORK, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION BRIDGE CREDIT AGREEMENT, DATED AS OF FEBRUARY 21, 2024; MATURES ON JUNE 30, 2024; BRIDGE FACILITY (PIK AND INTEREST INCLUDED)** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.240 | STEWARD HEALTH CARE NETWORK, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION MPT STEWARDSHIP PROMISSORY NOTE, DATED AS OF FEBRUARY 2, 2024; MATURES ON JUNE 30, 2024 (INTEREST INCLUDED)** | MPT TRS LENDER-STEWARD, LLC | ☑ | ☐ | ☐ |
| 2.241 | STEWARD HH, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ | ☐ | ☐ |

# Schedule H: Codebtors

**Part 1:**

| | | | |
|---|---|---|---|
| 2.242 | STEWARD HH, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.243 | STEWARD HH, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED TERM LOAN FACILITY,<br>DATED AS OF AUGUST 4, 2023; MATURES ON<br>DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.244 | STEWARD HH, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FACILITY;<br>ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.245 | STEWARD HILLSIDE REHABILITATION HOSPITAL,<br>INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FACILITY;<br>ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.246 | STEWARD HILLSIDE REHABILITATION HOSPITAL,<br>INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED TERM LOAN FACILITY,<br>DATED AS OF AUGUST 4, 2023; MATURES ON<br>DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |

Steward Health Care System LLC

**Case Number: 24-90213**

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.247 | STEWARD HILLSIDE REHABILITATION HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ ☐ |
| 2.248 | STEWARD HILLSIDE REHABILITATION HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ | ☐ ☐ |
| 2.249 | STEWARD HOLY FAMILY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ | ☐ ☐ |
| 2.250 | STEWARD HOLY FAMILY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ ☐ |
| 2.251 | STEWARD HOLY FAMILY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ ☐ |

Steward Health Care System LLC | Case Number: 24-90213

# Schedule H: Codebtors

**Part 1:**

---

| 2.252 | STEWARD HOLY FAMILY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.253 | STEWARD HOSPITAL HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.254 | STEWARD HOSPITAL HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.255 | STEWARD HOSPITAL HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.256 | STEWARD IMAGING & RADIOLOGY HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

2.257  STEWARD IMAGING & RADIOLOGY HOLDINGS LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"    ☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

2.258  STEWARD IMAGING & RADIOLOGY HOLDINGS LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SOUND POINT AGENCY LLC    ☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

2.259  STEWARD MEDICAID CARE NETWORK, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SOUND POINT AGENCY LLC    ☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

2.260  STEWARD MEDICAID CARE NETWORK, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"    ☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

2.261  STEWARD MEDICAID CARE NETWORK, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SIEMENS FINANCIAL SERVICES, INC    ☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER**

## Schedule H: Codebtors

**Part 1:**

| 2.262 | STEWARD MEDICAID CARE NETWORK, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION MPT STEWARDSHIP PROMISSORY NOTE, DATED AS OF FEBRUARY 2, 2024; MATURES ON JUNE 30, 2024 (INTEREST INCLUDED)** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
|---|---|---|
| 2.263 | STEWARD MEDICAID CARE NETWORK, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION BRIDGE CREDIT AGREEMENT, DATED AS OF FEBRUARY 21, 2024; MATURES ON JUNE 30, 2024; BRIDGE FACILITY (PIK AND INTEREST INCLUDED)** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.264 | STEWARD MEDICAL GROUP, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.265 | STEWARD MEDICAL GROUP, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.266 | STEWARD MEDICAL GROUP, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| | | | |
|---|---|---|---|
| 2.267 | STEWARD MEDICAL GROUP, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.268 | STEWARD MEDICAL HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.269 | STEWARD MEDICAL HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.270 | STEWARD MEDICAL HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.271 | STEWARD MELBOURNE HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |

Steward Health Care System LLC

**Case Number: 24-90213**

# Schedule H: Codebtors

**Part 1:**

2.272  STEWARD MELBOURNE HOSPITAL, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**MPT FACILITY, DATED AS OF JUNE 20, 2020;
TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON
JANUARY 1, 2028; TRANCHE 4 MATURES ON
OCTOBER 31, 2041**

MPT TRS LENDER-STEWARD, LLC   ☑ ☐ ☐

2.273  STEWARD MELBOURNE HOSPITAL, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

SIEMENS FINANCIAL SERVICES, INC   ☑ ☐ ☐

2.274  STEWARD MELBOURNE HOSPITAL, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

SOUND POINT AGENCY LLC   ☑ ☐ ☐

2.275  STEWARD NEW ENGLAND INITIATIVES, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

SOUND POINT AGENCY LLC   ☑ ☐ ☐

2.276  STEWARD NEW ENGLAND INITIATIVES, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

SIEMENS FINANCIAL SERVICES, INC   ☑ ☐ ☐

Steward Health Care System LLC

# Schedule H: Codebtors

**Part 1:**

| | | | |
|---|---|---|---|
| 2.277 | STEWARD NEW ENGLAND INITIATIVES, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.278 | STEWARD NORWOOD HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.279 | STEWARD NORWOOD HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.280 | STEWARD NORWOOD HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.281 | STEWARD NORWOOD HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |

## Schedule H: Codebtors

**Part 1:**

| | | | |
|---|---|---|---|
| 2.282 | STEWARD NSMC, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FACILITY;<br>ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.283 | STEWARD NSMC, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.284 | STEWARD NSMC, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020;<br>TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON<br>JANUARY 1, 2028; TRANCHE 4 MATURES ON<br>OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.285 | STEWARD NSMC, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED TERM LOAN FACILITY,<br>DATED AS OF AUGUST 4, 2023; MATURES ON<br>DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.286 | STEWARD OHIO HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED TERM LOAN FACILITY,<br>DATED AS OF AUGUST 4, 2023; MATURES ON<br>DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |

Steward Health Care System LLC

# Schedule H: Codebtors

**Part 1:**

| 2.287 | STEWARD OHIO HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.288 | STEWARD OHIO HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.289 | STEWARD OPERATIONS HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.290 | STEWARD OPERATIONS HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.291 | STEWARD OPERATIONS HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.292 | STEWARD PENNSYLVANIA HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.293 | STEWARD PENNSYLVANIA HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.294 | STEWARD PENNSYLVANIA HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.295 | STEWARD PGH, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.296 | STEWARD PGH, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |

# Schedule H: Codebtors

**Part 1:**

---

2.297  STEWARD PGH, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

SIEMENS FINANCIAL SERVICES, INC                    ☑ ☐ ☐

2.298  STEWARD PGH, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**MPT FACILITY, DATED AS OF JUNE 20, 2020;
TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON
JANUARY 1, 2028; TRANCHE 4 MATURES ON
OCTOBER 31, 2041**

MPT TRS LENDER-STEWARD, LLC                         ☑ ☐ ☐

2.299  STEWARD PHYSICIAN CONTRACTING, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION BRIDGE CREDIT AGREEMENT,
DATED AS OF FEBRUARY 21, 2024; MATURES ON
JUNE 30, 2024; BRIDGE FACILITY (PIK AND
INTEREST INCLUDED)**

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"      ☑ ☐ ☐

2.300  STEWARD PHYSICIAN CONTRACTING, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION MPT STEWARDSHIP PROMISSORY
NOTE, DATED AS OF FEBRUARY 2, 2024;
MATURES ON JUNE 30, 2024 (INTEREST
INCLUDED)**

MPT TRS LENDER-STEWARD, LLC                         ☑ ☐ ☐

2.301  STEWARD PHYSICIAN CONTRACTING, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

SIEMENS FINANCIAL SERVICES, INC                    ☑ ☐ ☐

Steward Health Care System LLC                                           Case Number: 24-90213

# Schedule H: Codebtors

**Part 1:**

---

| 2.302 | STEWARD PHYSICIAN CONTRACTING, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.303 | STEWARD PHYSICIAN CONTRACTING, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.304 | STEWARD ROCKLEDGE HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.305 | STEWARD ROCKLEDGE HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.306 | STEWARD ROCKLEDGE HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |

Steward Health Care System LLC                                                      Case Number: 24-90213

# Schedule H: Codebtors

**Part 1:**

| | | | |
|---|---|---|---|
| 2.307 | STEWARD ROCKLEDGE HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020;<br>TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON<br>JANUARY 1, 2028; TRANCHE 4 MATURES ON<br>OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.308 | STEWARD SEBASTIAN RIVER MEDICAL CENTER,<br>INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020;<br>TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON<br>JANUARY 1, 2028; TRANCHE 4 MATURES ON<br>OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.309 | STEWARD SEBASTIAN RIVER MEDICAL CENTER,<br>INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.310 | STEWARD SEBASTIAN RIVER MEDICAL CENTER,<br>INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FACILITY;<br>ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.311 | STEWARD SEBASTIAN RIVER MEDICAL CENTER,<br>INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED TERM LOAN FACILITY,<br>DATED AS OF AUGUST 4, 2023; MATURES ON<br>DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|---|
| 2.312 | STEWARD SHARON REGIONAL HEALTH SYSTEM, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.313 | STEWARD SHARON REGIONAL HEALTH SYSTEM, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.314 | STEWARD SHARON REGIONAL HEALTH SYSTEM, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.315 | STEWARD SHARON REGIONAL HEALTH SYSTEM, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ | ☐ | ☐ |
| 2.316 | STEWARD ST. ANNE'S HOSPITAL CORPORATION<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ | ☐ | ☐ |

# Schedule H: Codebtors

**Part 1:**

2.317  STEWARD ST. ANNE'S HOSPITAL CORPORATION    SIEMENS FINANCIAL SERVICES, INC        ☑  ☐  ☐
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

2.318  STEWARD ST. ANNE'S HOSPITAL CORPORATION    SOUND POINT AGENCY LLC                 ☑  ☐  ☐
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

2.319  STEWARD ST. ANNE'S HOSPITAL CORPORATION    BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"   ☑  ☐  ☐
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

2.320  STEWARD ST. ELIZABETH'S MEDICAL CENTER OF   MPT TRS LENDER-STEWARD, LLC           ☑  ☐  ☐
BOSTON, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**MPT FACILITY, DATED AS OF JUNE 20, 2020;
TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON
JANUARY 1, 2028; TRANCHE 4 MATURES ON
OCTOBER 31, 2041**

2.321  STEWARD ST. ELIZABETH'S MEDICAL CENTER OF   BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"   ☑  ☐  ☐
BOSTON, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

## Schedule H: Codebtors

**Part 1:**

2.322 STEWARD ST. ELIZABETH'S MEDICAL CENTER OF BOSTON, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SOUND POINT AGENCY LLC

☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

2.323 STEWARD ST. ELIZABETH'S MEDICAL CENTER OF BOSTON, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SIEMENS FINANCIAL SERVICES, INC

☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER**

2.324 STEWARD ST. ELIZABETH'S REALTY CORP.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SIEMENS FINANCIAL SERVICES, INC

☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER**

2.325 STEWARD ST. ELIZABETH'S REALTY CORP.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SOUND POINT AGENCY LLC

☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

2.326 STEWARD ST. ELIZABETH'S REALTY CORP.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"

☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

## Schedule H: Codebtors

**Part 1:**

| | | | |
|---|---|---|---|
| 2.327 | STEWARD TEXAS HOSPITAL HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED TERM LOAN FACILITY,<br>DATED AS OF AUGUST 4, 2023; MATURES ON<br>DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.328 | STEWARD TEXAS HOSPITAL HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FACILITY;<br>ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.329 | STEWARD TEXAS HOSPITAL HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.330 | STEWARD TRUMBULL MEMORIAL HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020;<br>TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON<br>JANUARY 1, 2028; TRANCHE 4 MATURES ON<br>OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.331 | STEWARD TRUMBULL MEMORIAL HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

---

| | | | | | |
|---|---|---|---|---|---|
| 2.332 | STEWARD TRUMBULL MEMORIAL HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | | | | |
| 2.333 | STEWARD TRUMBULL MEMORIAL HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | | | | |
| 2.334 | STEWARD VALLEY REGIONAL VENTURES, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | | | | |
| 2.335 | STEWARD VALLEY REGIONAL VENTURES, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | | | | |
| 2.336 | STEWARD VALLEY REGIONAL VENTURES, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | | | | |

Steward Health Care System LLC

# Schedule H: Codebtors

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.337 | STEWARDSHIP HEALTH MEDICAL GROUP, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.338 | STEWARDSHIP HEALTH MEDICAL GROUP, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FACILITY;<br>ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.339 | STEWARDSHIP HEALTH MEDICAL GROUP, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED TERM LOAN FACILITY,<br>DATED AS OF AUGUST 4, 2023; MATURES ON<br>DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.340 | STEWARDSHIP HEALTH, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED TERM LOAN FACILITY,<br>DATED AS OF AUGUST 4, 2023; MATURES ON<br>DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.341 | STEWARDSHIP HEALTH, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FACILITY;<br>ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |

# Schedule H: Codebtors

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.342 | STEWARDSHIP HEALTH, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT**<br>**FOR SENIOR SECURED REVOLVING CREDIT**<br>**FACILITY, DATED AS OF AUGUST 4, 2023;**<br>**MATURES ON AUGUST 4, 2027; ABL FIRST OUT;**<br>**TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.343 | STEWARDSHIP SERVICES INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT**<br>**FOR SENIOR SECURED REVOLVING CREDIT**<br>**FACILITY, DATED AS OF AUGUST 4, 2023;**<br>**MATURES ON AUGUST 4, 2027; ABL FIRST OUT;**<br>**TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.344 | STEWARDSHIP SERVICES INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT**<br>**FOR SENIOR SECURED REVOLVING CREDIT**<br>**FACILITY, DATED AS OF AUGUST 4, 2023;**<br>**MATURES ON AUGUST 4, 2027; ABL FACILITY;**<br>**ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.345 | STEWARDSHIP SERVICES INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT**<br>**FOR SENIOR SECURED TERM LOAN FACILITY,**<br>**DATED AS OF AUGUST 4, 2023; MATURES ON**<br>**DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.346 | THE MEDICAL CENTER OF SOUTHEAST TEXAS,<br>LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT**<br>**FOR SENIOR SECURED REVOLVING CREDIT**<br>**FACILITY, DATED AS OF AUGUST 4, 2023;**<br>**MATURES ON AUGUST 4, 2027; ABL FACILITY;**<br>**ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |

# Schedule H: Codebtors

**Part 1:**

---

| 2.347 | THE MEDICAL CENTER OF SOUTHEAST TEXAS, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.348 | THE MEDICAL CENTER OF SOUTHEAST TEXAS, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.349 | THE MEDICAL CENTER OF SOUTHEAST TEXAS, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.350 | TNC TRANSITION LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.351 | TNC TRANSITION LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |

Steward Health Care System LLC

**Case Number: 24-90213**

## Schedule H: Codebtors

**Part 1:**

---

2.352  TNC TRANSITION LP
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

| | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

---

2.353  UTAH TRANSCRIPTION SERVICES, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

| | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

---

2.354  UTAH TRANSCRIPTION SERVICES, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

| | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

---

2.355  UTAH TRANSCRIPTION SERVICES, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

| | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

---

### UCC and Other Liens

2.356  BRIM HEALTHCARE OF TEXAS, LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

| | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |

**UCC-1 LIEN**

Steward Health Care System LLC

# Schedule H: Codebtors

**Part 1:**

---

2.357  BRIM HEALTHCARE OF TEXAS, LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**UCC-1 LIEN**

PHILIPS MEDICAL CAPITAL, LLC

☑ ☐ ☐

2.358  BRIM HEALTHCARE OF TEXAS, LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**UCC-1 LIEN**

PHILIPS MEDICAL CAPITAL, LLC

☑ ☐ ☐

2.359  BRIM HEALTHCARE OF TEXAS, LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**UCC-1 LIEN**

PHILIPS MEDICAL CAPITAL, LLC

☑ ☐ ☐

2.360  DAVIS HOSPITAL & MEDICAL CENTER, LP
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**UCC-1 LIEN**

PHILIPS MEDICAL CAPITAL, LLC

☑ ☐ ☐

2.361  DAVIS HOSPITAL & MEDICAL CENTER, LP
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**UCC-1 LIEN**

PHILIPS MEDICAL CAPITAL, LLC

☑ ☐ ☐

2.362  IASIS GLENWOOD REGIONAL MEDICAL CENTER, LP
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**UCC-1 LIEN**

CAPITALSOURCE BANK

☑ ☐ ☐

2.363  IASIS GLENWOOD REGIONAL MEDICAL CENTER, LP
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**UCC-1 LIEN**

PHILIPS MEDICAL CAPITAL, LLC

☑ ☐ ☐

# Schedule H: Codebtors

**Part 1:**

| 2.364 | IASIS GLENWOOD REGIONAL MEDICAL CENTER, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
|---|---|---|---|
| 2.365 | JORDAN VALLEY MEDICAL CENTER, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
| 2.366 | MORTON HOSPITAL, A STEWARD FAMILY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
| 2.367 | MORTON HOSPITAL, A STEWARD FAMILY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | DE LAGE LANDEN FINANCIAL SERVICES, INC. | ☑ ☐ ☐ |
| 2.368 | MORTON HOSPITAL, A STEWARD FAMILY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ ☐ ☐ |
| 2.369 | MORTON HOSPITAL, A STEWARD FAMILY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
| 2.370 | MOUNTAIN VISTA MEDICAL CENTER, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |

Steward Health Care System LLC

# Schedule H: Codebtors

**Part 1:**

| | | |
|---|---|---|
| 2.371 MOUNTAIN VISTA MEDICAL CENTER, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
| 2.372 NASHOBA VALLEY MEDICAL CENTER, A<br>STEWARD FAMILY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ ☐ ☐ |
| 2.373 NASHOBA VALLEY MEDICAL CENTER, A<br>STEWARD FAMILY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
| 2.374 NEW ENGLAND SINAI HOSPITAL, A STEWARD<br>FAMILY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ ☐ ☐ |
| 2.375 ODESSA REGIONAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
| 2.376 ODESSA REGIONAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
| 2.377 ODESSA REGIONAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.378 | QUINCY MEDICAL CENTER, A STEWARD FAMILY HOSPITAL, INC. 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES | BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ | ☐ ☐ |
| | **UCC-1 LIEN** | | | |
| 2.379 | SALT LAKE REGIONAL MEDICAL CENTER, LP 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES | PHILIPS MEDICAL CAPITAL, LLC | ☑ | ☐ ☐ |
| | **UCC-1 LIEN** | | | |
| 2.380 | SALT LAKE REGIONAL MEDICAL CENTER, LP 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES | PHILIPS MEDICAL CAPITAL, LLC | ☑ | ☐ ☐ |
| | **UCC-1 LIEN** | | | |
| 2.381 | SJ MEDICAL CENTER, LLC 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES | CAPITALSOURCE BANK | ☑ | ☐ ☐ |
| | **UCC-1 LIEN** | | | |
| 2.382 | SJ MEDICAL CENTER, LLC 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES | CLAFLIN SERVICE COMPANY DBA CME CORP | ☑ | ☐ ☐ |
| | **UCC-1 LIEN** | | | |
| 2.383 | SOUTHWEST GENERAL HOSPITAL, LP 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES | CAPITALSOURCE BANK | ☑ | ☐ ☐ |
| | **UCC-1 LIEN** | | | |
| 2.384 | SOUTHWEST GENERAL HOSPITAL, LP 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES | PHILIPS MEDICAL CAPITAL, LLC | ☑ | ☐ ☐ |
| | **UCC-1 LIEN** | | | |
| 2.385 | STEWARD CARNEY HOSPITAL, INC. 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES | PHILIPS MEDICAL CAPITAL, LLC | ☑ | ☐ ☐ |
| | **UCC-1 LIEN** | | | |

Steward Health Care System LLC                                                          Case Number: 24-90213

## Schedule H: Codebtors

**Part 1:**

| 2.386 | STEWARD CARNEY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ ☐ ☐ |
| --- | --- | --- | --- |
| 2.387 | STEWARD CARNEY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
| 2.388 | STEWARD GOOD SAMARITAN MEDICAL CENTER, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ ☐ ☐ |
| 2.389 | STEWARD GOOD SAMARITAN MEDICAL CENTER, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
| 2.390 | STEWARD GOOD SAMARITAN MEDICAL CENTER, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
| 2.391 | STEWARD GOOD SAMARITAN MEDICAL CENTER, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
| 2.392 | STEWARD GOOD SAMARITAN MEDICAL CENTER, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule H: Codebtors

**Part 1:**

2.393  STEWARD HOLY FAMILY HOSPITAL, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

 PHILIPS MEDICAL CAPITAL, LLC ☑ ☐ ☐

**UCC-1 LIEN**

2.394  STEWARD HOLY FAMILY HOSPITAL, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

 PHILIPS MEDICAL CAPITAL, LLC ☑ ☐ ☐

**UCC-1 LIEN**

2.395  STEWARD HOLY FAMILY HOSPITAL, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

 PHILIPS MEDICAL CAPITAL, LLC ☑ ☐ ☐

**UCC-1 LIEN**

2.396  STEWARD HOLY FAMILY HOSPITAL, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

 PHILIPS MEDICAL CAPITAL, LLC ☑ ☐ ☐

**UCC-1 LIEN**

2.397  STEWARD HOLY FAMILY HOSPITAL, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

 BANC OF AMERICA LEASING & CAPITAL, LLC ☑ ☐ ☐

**UCC-1 LIEN**

2.398  STEWARD HOLY FAMILY HOSPITAL, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

 PHILIPS MEDICAL CAPITAL, LLC ☑ ☐ ☐

**UCC-1 LIEN**

2.399  STEWARD HOLY FAMILY HOSPITAL, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

 PHILIPS MEDICAL CAPITAL, LLC ☑ ☐ ☐

**UCC-1 LIEN**

2.400  STEWARD HOLY FAMILY HOSPITAL, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

 PHILIPS MEDICAL CAPITAL, LLC ☑ ☐ ☐

**UCC-1 LIEN**

Steward Health Care System LLC                                                          Case Number: 24-90213

## Schedule H: Codebtors

**Part 1:**

| 2.401 | STEWARD HOLY FAMILY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
| --- | --- | --- | --- |
| 2.402 | STEWARD HOLY FAMILY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ ☐ ☐ |
| 2.403 | STEWARD HOLY FAMILY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
| 2.404 | STEWARD HOLY FAMILY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
| 2.405 | STEWARD HOSPITAL HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ ☐ ☐ |
| 2.406 | STEWARD MEDICAL GROUP, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | LEASING ASSOCIATES OF BARRINGTON, INC. | ☑ ☐ ☐ |
| 2.407 | STEWARD MEDICAL HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ ☐ ☐ |
| 2.408 | STEWARD MELBOURNE HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| | | | |
|---|---|---|---|
| 2.409 | STEWARD MELBOURNE HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
| 2.410 | STEWARD MELBOURNE HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | CAPITALSOURCE BANK | ☑ ☐ ☐ |
| 2.411 | STEWARD MELBOURNE HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
| 2.412 | STEWARD NORWOOD HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
| 2.413 | STEWARD NORWOOD HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
| 2.414 | STEWARD NORWOOD HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ ☐ ☐ |
| 2.415 | STEWARD NSMC, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | CAPITALSOURCE BANK | ☑ ☐ ☐ |
| 2.416 | STEWARD PHYSICIAN CONTRACTING, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

---

2.417  STEWARD PHYSICIAN CONTRACTING, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**UCC-1 LIEN**

PHILIPS MEDICAL CAPITAL, LLC

☑ ☐ ☐

2.418  STEWARD PHYSICIAN CONTRACTING, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**UCC-1 LIEN**

PHILIPS MEDICAL CAPITAL, LLC

☑ ☐ ☐

2.419  STEWARD PHYSICIAN CONTRACTING, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**UCC-1 LIEN**

PHILIPS MEDICAL CAPITAL, LLC

☑ ☐ ☐

2.420  STEWARD PHYSICIAN CONTRACTING, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**UCC-1 LIEN**

PHILIPS MEDICAL CAPITAL, LLC

☑ ☐ ☐

2.421  STEWARD ROCKLEDGE HOSPITAL, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**UCC-1 LIEN**

PHILIPS MEDICAL CAPITAL, LLC

☑ ☐ ☐

2.422  STEWARD ROCKLEDGE HOSPITAL, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**UCC-1 LIEN**

PHILIPS MEDICAL CAPITAL, LLC

☑ ☐ ☐

2.423  STEWARD ROCKLEDGE HOSPITAL, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**UCC-1 LIEN**

PHILIPS MEDICAL CAPITAL, LLC

☑ ☐ ☐

2.424  STEWARD ROCKLEDGE HOSPITAL, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**UCC-1 LIEN**

PHILIPS MEDICAL CAPITAL, LLC

☑ ☐ ☐

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.425 | STEWARD ROCKLEDGE HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
| 2.426 | STEWARD ROCKLEDGE HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | CAPITALSOURCE BANK | ☑ ☐ ☐ |
| 2.427 | STEWARD ROCKLEDGE HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
| 2.428 | STEWARD ROCKLEDGE HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
| 2.429 | STEWARD ROCKLEDGE HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
| 2.430 | STEWARD SEBASTIAN RIVER MEDICAL CENTER, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
| 2.431 | STEWARD SEBASTIAN RIVER MEDICAL CENTER, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |

Steward Health Care System LLC

## Schedule H: Codebtors

**Part 1:**

| 2.432 | STEWARD SEBASTIAN RIVER MEDICAL CENTER, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ ☐ ☐ |
| --- | --- | --- | --- |
| 2.433 | STEWARD SHARON REGIONAL HEALTH SYSTEM, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ ☐ ☐ |
| 2.434 | STEWARD SHARON REGIONAL HEALTH SYSTEM, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
| 2.435 | STEWARD SHARON REGIONAL HEALTH SYSTEM, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
| 2.436 | STEWARD ST. ANNE'S HOSPITAL CORPORATION<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
| 2.437 | STEWARD ST. ANNE'S HOSPITAL CORPORATION<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
| 2.438 | STEWARD ST. ANNE'S HOSPITAL CORPORATION<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |

Steward Health Care System LLC

Case Number: 24-90213

## Schedule H: Codebtors

**Part 1:**

| | | | |
|---|---|---|---|
| 2.439 | STEWARD ST. ANNE'S HOSPITAL CORPORATION<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ ☐ ☐ |
| 2.440 | STEWARD ST. ANNE'S HOSPITAL CORPORATION<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | GE HFS, LLC | ☑ ☐ ☐ |
| 2.441 | STEWARD ST. ANNE'S HOSPITAL CORPORATION<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | GE HFS, LLC | ☑ ☐ ☐ |
| 2.442 | STEWARD ST. ELIZABETH'S MEDICAL CENTER OF<br>BOSTON, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ ☐ ☐ |
| 2.443 | STEWARD ST. ELIZABETH'S MEDICAL CENTER OF<br>BOSTON, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
| 2.444 | STEWARD ST. ELIZABETH'S MEDICAL CENTER OF<br>BOSTON, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
| 2.445 | STEWARD ST. ELIZABETH'S MEDICAL CENTER OF<br>BOSTON, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

---

2.446 STEWARD ST. ELIZABETH'S MEDICAL CENTER OF   PHILIPS MEDICAL CAPITAL, LLC     ☑ ☐ ☐
BOSTON, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**UCC-1 LIEN**

2.447 STEWARD ST. ELIZABETH'S MEDICAL CENTER OF   PHILIPS MEDICAL CAPITAL, LLC     ☑ ☐ ☐
BOSTON, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**UCC-1 LIEN**

2.448 STEWARD ST. ELIZABETH'S MEDICAL CENTER OF   PHILIPS MEDICAL CAPITAL, LLC     ☑ ☐ ☐
BOSTON, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**UCC-1 LIEN**

2.449 STEWARD TEXAS HOSPITAL HOLDINGS LLC   PHILIPS MEDICAL CAPITAL, LLC     ☑ ☐ ☐
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**UCC-1 LIEN**

2.450 STEWARD TRUMBULL MEMORIAL HOSPITAL, INC.   PHILIPS MEDICAL CAPITAL, LLC     ☑ ☐ ☐
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**UCC-1 LIEN**

2.451 STEWARD TRUMBULL MEMORIAL HOSPITAL, INC.   PHILIPS MEDICAL CAPITAL, LLC     ☑ ☐ ☐
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**UCC-1 LIEN**

2.452 STEWARD TRUMBULL MEMORIAL HOSPITAL, INC.   BANC OF AMERICA LEASING & CAPITAL, LLC     ☑ ☐ ☐
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**UCC-1 LIEN**

## Schedule H: Codebtors

**Part 1:**

| 2.453 | STEWARD TRUMBULL MEMORIAL HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
|---|---|---|---|
| | **UCC-1 LIEN** | | |
| 2.454 | THE MEDICAL CENTER OF SOUTHEAST TEXAS, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
| | **UCC-1 LIEN** | | |

**Total Number of Co-Debtor / Creditor Rows**          **454**

| Fill in this information to identify the case and this filing: | |
| --- | --- |
| Debtor Name: | Steward Health Care System LLC |
| United States Bankruptcy Court for the: | |
| Case Number (if known): | 24-90213 |

# Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

1. **Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)**

1a. **Real Property:**
Copy line 88 from Schedule A/B

$63,896,867.96

1b. **Total personal property:**
Copy line 91A from Schedule A/B

$2,632,729,658.55
+ UNDETERMINED

1c. **Total of all property:**
Copy line 92 from Schedule A/B

$2,696,626,526.51
+ UNDETERMINED

2. **Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)**
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

$1,106,658,567.00

3. **Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)**

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 6a of Schedule E/F

$0.00

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F

$6,389,107,307.21
+ UNDETERMINED

4. **Total liabilities**
Lines 2 + 3a + 3b

$7,495,765,874.21
+ UNDETERMINED

| **Fill in this information to identify the case and this filing:** | |
|---|---|
| Debtor Name: | Steward Health Care System LLC |
| United States Bankruptcy Court for the: | |
| Case Number (if known): | 24-90213 |

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- ☑ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- ☑ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- ☑ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- ☑ Schedule H: Codebtors (Official Form (206H)
- ☑ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- ☐ Amended Schedule
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 07/09/2024

**Signature:** /s/ John R. Castellano          John R. Castellano, Chief Restructuring Officer

**Name and Title**