|  |  |  |
|---|---|---|
| | ) | |
| **In re** | ) | **Chapter 11** |
| | ) | |
| **STEWARD HEALTH CARE SYSTEM LLC, et al.** | ) ) | **Case No. 24-90213 (CML)** |
| | ) | |
| **Debtors.** | ) | **(Jointly Administered)** |
| | ) | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR

### Steward Holy Family Hospital, Inc.

### CASE NO. 24-90309

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | § | |
|---|---|---|
| In re: | § | **Chapter 11** |
| | § | |
| **STEWARD HEALTH CARE SYSTEM** | § | **Case No. 24-90213 (CML)** |
| **LLC,** *et al.,* | § | |
| | § | **(Jointly Administered)** |
| Debtors.[1] | § | |

**GLOBAL NOTES AND
STATEMENTS OF LIMITATION, METHODOLOGY,
AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES
OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

---

**General**

   The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Steward Health Care System LLC ("Steward" or the "Company") and its debtor affiliates in the above-captioned chapter 11 cases, as debtors and debtors in possession (the "Debtors") pending in the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court") were prepared, pursuant to section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), by management of the Debtors, with the assistance of the Debtors' advisors.

   These Global Notes and Statements of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (collectively, the "Global Notes") pertain to, are incorporated by reference in, comprise an integral part of, and should be referred to and considered in connection with any review of the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to particular Schedules and Statements (the "Specific Notes").[2]

---

[1]   A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Steward. The Debtors' service address for these chapter 11 cases is 1900 N. Pearl Street, Suite 2400, Dallas, Texas 75201.

[2]   The fact that the Debtors have prepared a Global Note with respect to any of Debtor's individual Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

Although the Debtors' management has made reasonable efforts to prepare and file Schedules and Statements as complete and accurate as possible under the circumstances, based on information available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors, inaccuracies, or omissions may have occurred. Notwithstanding any subsequent information or discovery, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Schedules and Statements are unaudited and subject to potential adjustment. Because the Schedules and Statements contain unaudited information and remain subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are complete. Nothing contained in the Schedules and Statements shall constitute a waiver of any right of the Debtors or an admission with respect to their chapter 11 cases (including, but not limited to, issues involving claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers), and the Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

The Schedules and Statements have been signed by John R. Castellano, Chief Restructuring Officer of Steward Health Care System LLC and is an authorized representative of the other Debtors. Accordingly, in reviewing and signing the Schedules and Statements, Mr. Castellano necessarily relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals. Mr. Castellano has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and respective creditors' addresses.

The Schedules and Statements, the Global Notes, and the Specific Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performances of the Debtors.

**Description of the Cases and Reporting Date**

On May 6, 2024 (the "Petition Date"), the Debtors each commenced with this Court a voluntary case under chapter 11 of title 11 of the Bankruptcy Code. The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Rule 1015(b) of the Bankruptcy Rules and Rule 1015-1 of the Bankruptcy Local Rules for the Southern District of Texas under Case No. 24-90213 (CML). On May 16, 2024, the U.S. Trustee for Region 7 appointed an official committee of unsecured creditors. Two Patient Care Ombudsmen have been appointed to these

chapter 11 cases.[3]   No trustee or examiner has been appointed in these chapter 11 cases. Additional information about these chapter 11 cases, court filings, and claims information is available on the Debtors' restructuring website: https://restructuring.ra.kroll.com/steward/.

Except as otherwise noted, the asset and liability information provided herein represents the asset and liability data of the Debtors as of April 30, 2024 and May 5, 2024 (as applicable, the "Reporting Date").

**Basis of Presentation**

For financial reporting purposes, prior to the Petition Date, the Debtors and certain of their non-Debtor affiliates ordinarily prepared consolidated financial statements.  Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP").  Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the consolidated financial statements prepared by the Debtors.  Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated.  Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent a Debtor shows more assets than liabilities, it is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date.  Likewise, to the extent a Debtor shows more liabilities than assets, it is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.  For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value or the fair market value of the Debtors' Stewardship Health (the Debtors' valued managed-care business), hospitals, or other assets.

**Amendment**

While reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and/or supplement the Schedules and Statements from time to time as is necessary or appropriate.

---

[3]   Mrs. Suzanne Koenig has been appointed as the Patient Care Ombudsman for the Debtors' hospitals and healthcare facilities in Massachusetts, Ohio, Pennsylvania, and Miami-Dade Florida Locations (Coral Gables, Hialeah, and Miami) (Docket No. 311).  Mrs. Susan Nielsen Goodman has been appointed as the Patient Care Ombudsman for the Debtors' hospitals and healthcare facilities in Arizona, Arkansas, Central/North Florida locations (Lauderdale Lakes, Sebastian River, Rockledge, and Melbourne), Louisiana, and Texas (Docket No. 312).

<u>**General Disclosures Applicable to Schedules and Statements**</u>

1.      **Causes of Action**.  Despite their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, causes of action arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all of their rights with respect to any claims or causes of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment, and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "<u>Causes of Action</u>") they may have, and neither of these are in the Global Notes nor the Schedules and Statement.  These Global Notes and the Schedules and Statements shall not be deemed a waiver of any such claims or Causes of Action or in any way prejudice or impair the assertion of such claims.

2.      **Recharacterization**.  The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  However, the Debtors may have improperly characterized, classified, categorized, or designated certain items.  The Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

3.      **Claim Designations**.  Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed."  The Debtors reserve all of their rights to dispute, and to assert setoff rights, counterclaims, and defenses to any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed."   Listing a claim does not constitute an admission of (a) liability or (b) amounts due or owed, if any, in each case, by the Debtor against whom the claim is listed or by any of the other Debtors.

Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured" or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

4.      **Contingent Claim**.  A claim that is dependent on the realization of some uncertain future event is a "contingent" claim.

5.    **Disputed Claim**.  A claim with respect to which the applicable Debtor and the claimant disagree as to the amount owed, whether any amount is owed, or the claim classification, is a "disputed" claim.

6.    **Unliquidated Claim Amounts**.  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

7.    **Undetermined Amounts**.  The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

8.    **Zero Dollar Amounts**.  Amounts listed as zero are either $0, unliquidated, or undetermined.

9.    **Court Orders**.  Pursuant to certain orders of the Bankruptcy Court in the Debtors' chapter 11 cases entered on or about May 8, 2024 (the "First Day Orders"), the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, taxing authorities, insurance related obligations, obligations to customers, obligations to critical vendors, lien claimants, and 503(b)(9) claimants.  Accordingly, these liabilities may have been or may be satisfied in accordance with such orders. To the extent any such liabilities have been satisfied pursuant to a First Day Order, such liabilities generally are not listed in the Schedules and Statements.  Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary or appropriate.

10.    **Valuation**.  In many instances, current market valuations are not maintained by or readily available to the Debtors.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets.  Accordingly, unless otherwise indicated, net book values as of the Reporting Date are reflected on the Schedules and Statements.  Exceptions to this include operating cash, cash equivalents, and certain other assets.  Operating cash is presented as bank balances as of the Petition Date.  Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may vary materially from fair market values.  Amounts ultimately realized may vary from net book value (or other value so ascribed) and such variance may be material.  Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the value of each asset set forth herein.  In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. Furthermore, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be an admission that any Debtor was solvent or insolvent as of the Petition Date.

11.     **Allocation of Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

12.     **Excluded Assets and Liabilities**.  The Debtors believe that they have identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules and Statements.  The Debtors have excluded certain categories of assets, goodwill, tax accruals, and liabilities from the Schedules and Statements, including accrued salaries, employee benefit accruals, accrued paid time off, accrued accounts payable, and deferred gains.  The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected (if any), to the extent such damage claims exist.  In addition, certain immaterial assets and liabilities may have been excluded.

13.     **Confidential Information and Personally Identifiable Information**.  There may be instances where certain information in the Schedules and Statements was not included or redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential nature of certain information (including personally identifiable information), concerns for the privacy of an individual, and/or due to privacy-related laws and/or regulatory regimes.  Pursuant to the *Order (I) Authorizing the Implementation of Procedures to Protect Confidential Patient Information and (II) Granting Related Relief* (Docket No. 88), the Debtors are authorized to redact the "protected health information"[4] of current or former patients in their Schedules and Statements.  The omissions are limited to only what is necessary to protect the Debtor or a third party and will provide interested parties with sufficient information to discern the nature of the listing.

14.     **Unexpired Leases**.  The Debtors have not included in the Schedules and Statements the future obligations of any operating leases.  Additionally, the Debtors have not included in the Schedules any right-of-use operating lease assets or liabilities related to FASB Accounting Standards Update 2016-2 because the Debtors do not possess any ownership interest in the corresponding properties and believe that the addition of these items would be cumbersome and unnecessary for understanding the value of the Debtors' estate.  To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.  For certain property leases accounted for under GAAP as finance leases, the Debtors included the related leased property values as building assets in Schedule A/B, Part 9 and the related obligations as unsecured claims in Schedule E/F, Part 2.

15.     **Contingent Assets**.  The Debtors believe that they may possess certain claims and causes of action against various parties.  The Debtors may also possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws.  The Debtors, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their

---

[4] As defined by 45 C.F.R. § 160.103.

Schedules and Statements. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims. The Debtors may also possess contingent and unliquidated claims against non-Debtor affiliates for various financial accommodations and similar benefits they have extended from time to time, including contingent and unliquidated claims for contribution, reimbursement, and/or indemnification arising from, among other things, (i) letters of credit, (ii) notes payable and receivable, (iii) surety bonds, (iv) guarantees, (v) indemnities, and (vi) warranties. Additionally, prior to the Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages. Refer to each Statement, Part 3 Question 7, for lawsuits commenced prior to the Petition Date in which the Debtor was a plaintiff.

16. **Receivables**. The Debtors have included only the aggregate net book value of accounts receivables and have not listed individual customer receivable balance information as the Company considers its customer list to be proprietary and confidential. The reported net book value of accounts receivable are at net amounts after the established gross charges for goods and services charges are reduced by contractual adjustments provided to third-party payors and reduced by discounts provided to certain parties.

17. **Inventories**. Inventories are stated at lower of cost or net realizable value using the first-in, first-out method. On a periodic basis, personnel from the applicable region are assigned to observe inventory counts, procedures, and to spot check certain counts. All inventories are presented without consideration of any mechanics' liens.

18. **Intercompany Accounts**. The Debtors maintain intercompany accounts in their books and records that record transfers of cash and other intercompany transactions among Steward subsidiaries and affiliates. Although efforts have been made to attribute these transactions to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such transactions to a different legal entity, as is necessary or appropriate. For additional information regarding the Debtors' intercompany transactions and related cash management protocols, see *Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to (A) Continue Their Existing Cash Management System, (B) Maintain Existing Business Forms and Intercompany Arrangements, (C) Continue Intercompany Transactions, and (D) Continue Employee Credit Card Program; (II) Extending Time to Comply with Requirements of 11 U.S.C. § 345(b); and (III) Granting Related Relief* (Docket No. 5) (the "Cash Management Motion").

Receivables and payables among the Debtors in these cases (each an "Intercompany Receivable" or "Intercompany Payable") are reported in the Schedules based upon the net intercompany balances. To the extent that a Debtor owes an Intercompany Payable, it is reported on Schedule F as a liability of such Debtor. To the extent that a Debtor has an Intercompany Receivable, it is reported on Schedule B as an asset of such Debtor. It would be unduly burdensome and require significant resources for the Debtors to allocate individual Intercompany Receivables and Intercompany Payables to specific Debtors, so such allocations are not reported in the Schedules.

19.     **Guarantees and Other Secondary Liability Claims**.  The Debtors have exercised reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, "Guarantees") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  Where such Guarantees have been identified, they have been included in the relevant Schedule H for the Debtor or Debtors affected by such Guarantees.  However, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been inadvertently omitted.  The Debtors reserve all of their rights to amend, supplement, and otherwise modify the Schedules to the extent that additional Guarantees are identified.

20.     **Intellectual Property Rights**.  Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

21.     **Executory Contracts**.  The Debtors have not set forth executory contracts as assets in the Schedules and Statements.  The Debtors' executory contracts have been set forth in Schedule G.  Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend, supplement, or otherwise modify Schedule G.

22.     **Mechanics' Liens**.  The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, shippers', or similar liens that may attach, or have attached, to such inventories, property, and equipment.

23.     **Estimates and Assumptions**.  To prepare and file the Schedules and Statements in accordance with the deadline under the *Order Extending Time for Debtors to File (A) Schedules of Assets and Liabilities, (B) Schedules of Current Income and Expenditures, (C) Schedules of Executory Contracts and Unexpired Leases, (D) Statements of Financial Affairs, and (E) Rule 2015.3 Financial Reports* (Docket No. 92), management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

24.     **Fiscal Year**.  Each Debtor's fiscal year ends on December 31.

25.     **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

26.    **Property and Equipment**.  Unless otherwise indicated, owned property (including real property) and equipment are stated at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third party lessors.  Any such leases are set forth in the Schedules and Statements.  Nothing in the Schedules and Statements is or should be construed as an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to same.

27.    **Claims of Third-Party Related Entities**.  While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to such parties.  Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered disputed, whether or not they are designated as such.

28.    **Interest in Subsidiaries and Affiliates**.  Steward Health Care Holdings LLC is the sole owner of Steward Health Care System LLC, and Steward Health Care System LLC owns directly or indirectly all of the equity interest in the other 165 Debtor subsidiaries and affiliates as well as 23 additional non-Debtor subsidiaries and affiliates that are not Debtors in these chapter 11 cases.  Interests in subsidiaries arise from stock ownership or ownership through a membership interest.  Each Debtor's <u>Schedule A/B, Part 4, Question 15</u> and <u>Statements, Part 13, Question 25</u> schedules its ownership interests, if any, in subsidiaries and affiliates.  Assets such as investments in subsidiaries are listed as undetermined amounts as of the Petition Date because the book values may materially differ from market values.

29.    **Umbrella or Master Agreements**.  Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements may have been listed in the Schedules and Statements of only the Debtor(s) that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with such Debtor(s) on account of such agreements. The Debtors reserve all rights to amend the Schedules and Statements to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.  Additionally, by listing an umbrella or master agreement in these Schedules and Statements, the Debtors make no representation as to the severability of such agreements and their related contracts and leases, including any subleases, and the Debtors reserve any and all rights with respect to any arguments or claims it may have in regard to the severability of such agreements.

30.    **Paid Claims**.  Pursuant to the First Day Orders, the Debtors were authorized to pay, among other things, certain prepetition claims of employees, taxing and regulatory agencies, insurance, health plan, and lien claimants, and critical vendors and claimants under section 503(b)(9) of the Bankruptcy Code.  Accordingly, these liabilities may have been or may be satisfied in accordance with such First Day Orders.  To the extent any such liabilities have been satisfied pursuant to a First Day Order, such liabilities generally are not listed in the Schedules and Statements. Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to an order of the Bankruptcy Court (including the First

Day Orders), the Debtors reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements.

31. **Other Paid Claims.** To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

32. **Setoffs and Recoupment**. The Debtors routinely take and are subject to setoffs with customers and vendors in the ordinary course of business. Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, returns, refunds, chargebacks, discounts, and negotiations and/or other disputes between the Debtors and their customers or vendors. These setoffs are consistent with the ordinary course of business in the Debtors' industry and can be particularly voluminous, unduly burdensome and costly for the Debtors to regularly document. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, the Debtors did not independently verify these ordinary course setoffs and, therefore, certain ordinary course setoff are or may not be included separately in the Schedules and Statements. In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

33. **Insiders**. In the circumstances where the Schedules and Statements require information regarding "insiders," the Debtors define "insiders" as (a) officers, directors, and anyone in control of a corporate debtor and their relatives; and (b) affiliates of the Debtor and insiders of such affiliates. The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for: (1) the purposes of determining (a) control of the Debtors; (b) the extent to which any individual exercised management responsibilities or functions; (c) corporate decision-making authority over the Debtors; or (d) whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability; or (2) any other purpose.

34. **Indemnification**. Statement 18 of Steward's *Seventh Amended and Restated Limited Liability Company Agreement* (the "Agreement") provides indemnification, on the particular terms set forth in the Agreement, for persons made a party to any action, suit or proceeding by reason of the fact that he or she is a managing member, director or officer of Steward, or is serving at the request of Steward as a director or officer of any other entity, including any subsidiary of the Company. Certain other Debtors also provide indemnification to certain such persons. The Debtors have not reached a determination as to whether certain potentially

indemnified persons are ineligible for indemnification under the terms of the Agreement and such persons are therefore listed on Steward's Schedule E/F. To the extent that Steward has entered into separate contracts with certain directors and officers and former directors and officers, agreeing to indemnify them in certain circumstances according to the particular terms and conditions set forth in those contracts, such contracts are listed on Steward's Schedule G. The Debtors have not reached a determination as to whether the persons who are parties to these contracts are eligible for indemnification. Consequently, the Debtors have separately listed on Schedule G all contracts with such persons, but Debtors reserve all rights with respect thereto, including the right to assert that the individual is not entitled to indemnification and that the provisions do not constitute executory contracts.

35. **Payments**. The financial affairs and businesses of the Debtors are complex. Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses (the "Cash Management System") (as described in the Cash Management Motion). Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, as is necessary or appropriate. Payments made are listed by the legal entity making such payment notwithstanding that many such payments may have been made on behalf of another legal entity.

36. **Totals**. All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount. To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

37. **Global Notes Control**. These Global Notes pertain to and comprise an integral part of each of the Debtors' Schedules and Statements and should be referenced in connection with any review thereof. In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

38. **"As Of" Information Date**. To the best of the Debtors' knowledge and except as otherwise noted herein, the asset information provided herein represents the asset data of the Debtors as of April 30, 2024, the date of the Debtors' month-end closure to their balance sheet, and the liability information herein represents the liability data of the Debtors as of the close of business on the May 5, 2024. Amounts ultimately realized may vary from net book value (or the applicable value ascribed herein) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts showing for total liabilities exclude items identified as "unknown," "disputed," "contingent," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

39. **Duplication**. Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules. To the extent these disclosure would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

40.     **Deferred Compensation Plans.**     Steward and certain of its affiliates, including the Debtors, sponsored two non-qualified deferred compensation plans designed to provide benefits to a select group of current and former employees upon certain eligible events (the "Deferred Compensation Plans"), both of which were terminated in connection with the Debtors' filing for bankruptcy.  The Debtors maintain two "rabbi trusts" for the purpose of paying benefits to participants of the Deferred Compensation Plans.  The rabbi trusts hold various corporate-owned life insurance policies (the "COLIs") and other investment vehicles (collectively with the COLI policies, the "Rabbi Trust Assets") to fund the account balance liabilities associated with the Deferred Compensation Plans.  However, in the event of bankruptcy, the Rabbi Trusts Assets are subject to the claims of the Debtors' general creditors.  The Debtors listed the Rabbi Trust Assets on Debtor Steward Health Care System LLC's Schedule A/B 73.  Claims related to the Deferred Compensation Plans have been consolidated and reported on Debtor Steward Health Care System LLC's Schedule E/F.  The liabilities related to the Deferred Compensation Plans are listed on Steward Health Care System LLC's Schedule H.  With respect to all information regarding Deferred Compensation Plans presented herein, employee names and addresses have been redacted for privacy purposes.  The listing of any asset or liability related to the Deferred Compensation Plans in the Schedules and Statements do not constitute any admission, conclusion, or waiver of any claim or right in any respect.  The Debtors reserve all of their rights to dispute, recharacterize, reallocate, and otherwise restate, as applicable, their rights and obligations in respect of the Deferred Compensation Plans.

41.     **MPT Lease Obligations.**     Steward and certain of its affiliates, including the Debtors, lease, as tenants, 36 facilities from affiliates of Medical Properties Trust, Inc., a publicly traded real estate investment trust that owns and leases healthcare facilities, pursuant to those certain (i) *Second Amended and Restated Master Lease Agreement*, dated as of March 14, 2022 (as amended, restated, amended and restated, the "Master Lease I"), by and among the lessors and lessees party thereto, and (ii) *Master Lease Agreement*, dated as of March 14, 2022, by and among the lessors and lessees party thereto (as amended, restated, amended and restated, the "Master Lease II" and, together with the Master Lease I, the "Master Leases").  The Debtors conduct substantially all of their hospital operations on the properties subject to the Master Leases.  The Debtors have not included in the Schedules and Statements the future obligations of any operating leases.  Additionally, the Debtors have not included in the Schedules any right-of-use operating lease assets or liabilities related to FASB Accounting Standards Update 2016-2 because the Debtors do not possess any ownership interest in the corresponding properties and believe that the addition of these items would be cumbersome and unnecessary for understanding the value of the Debtors' estate.  To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.  For certain property leases accounted for under GAAP as finance leases, the Debtors included the related leased property values as building assets in Schedule A/B, Part 9 and the related obligations as unsecured claims in Schedule E/F, Part 2.

42.     **Captive Insurance Program**. The Debtors and certain of their employed and affiliated physicians obtain medical malpractice and comprehensive general liability coverages from TRACO International Group S. DE R.L. ("TRACO"), a captive insurance company domiciled in the Country of Panama (the "Captive Insurer Program").  The Debtors have made reasonable efforts to ascertain their rights and obligations related to the Captive Insurer Program based on a diligent review of their books and records.  The Debtors have listed medical malpractice

claims and general liability claims covered under the Captive Insurer Program on the applicable Debtor's Schedule E/F.  The names and addresses of claimants holding medical malpractice and general liability claims against a Debtor have been redacted for privacy purposes and pursuant to the *Order (i) Authorizing Debtors to (A) File a Consolidated Creditors Matrix and a Consolidated List of 30 Largest Unsecured Creditors, And (B) Redact Certain Personal Identification Information; (II) Authorizing Service of Parties in Interest by Email; and (III) Approving Form and Manner of Notifying Creditors of Commencement of Chapter 11 Cases and Other Information* (Docket No. 90).  The listing of any medical malpractice or general liability claim in Schedule E/F does not constitute an admission, conclusion, or waiver in any respect.

**Specific Notes Regarding Schedule A/B**

1. **Schedule A/B, Part 1, Question 3 – Checking, savings, or other financial accounts, CDs, etc**.  Schedule A/B, Part 1, Question 3 lists closing bank balances as of the Reporting Date.

2. **Schedule A/B, Part 2, Questions 5-8 – Deposits and prepayments**.  Certain prepaid or amortized assets are listed in Part 2 in accordance with the Debtors' books and records.  The amounts listed in Part 2 do not necessarily reflect assets the Debtors will be able to collect or realize.  The amounts listed in Part 2 include, among other things, prepaid rent, prepaid IT maintenance, and prepaid professional expenses.

The Debtors have numerous deposits with utility companies serving certain geographies with multiple facilities.  The carrying value of the deposits, as reflected in each of the Debtors' records, are listed in Part 2.

The Debtors also maintain security deposits in connection with the Debtors' non-residential real property leases.  These deposits are included in the Schedules for the appropriate legal entity.

Prepaid expenses primarily consist of cash in advance amounts paid to numerous vendors in connection with the Debtors' operations.

3. **Schedule A/B Part 3, Questions 10-12 – Accounts receivable**.  The Debtors' accounts receivable information includes receivables from the Debtors' customers, vendors, or other outside parties, which are reported net of any amounts that, as of the Reporting Date, may be owed to such parties in the form of offsets or other contractual price adjustments pursuant to the Debtors' customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances.  The accounts receivable balances in this section exclude intercompany related receivables.

4. **Schedule A/B, Part 4, Question 14.**  Ownership interests in subsidiaries and affiliates primarily arise from common stock ownership or member or partnership interests.  Unless otherwise listed in the Schedules, the Debtors' respective ownership interests in subsidiaries are listed in Schedule A/B, Part 4 as undetermined amounts because the fair market value of such interests is dependent on numerous variables and factors.

5.    **Schedule A/B, Part 4, Question 15 – Stock and interests in incorporated and unincorporated businesses**.  See Schedule A/B, Part 4, Question 15 for additional businesses the Debtor was a parent of or owned a significant interest in.

6.    **Schedule A/B, Part 7, Question 39 – Office equipment**.  Certain of the Debtors' office equipment, furnishings, and supplies are not capitalized based on its accounting policies and procedures. These assets are not listed herein.

7.    **Schedule A/B, Part 7, Question 40 – Business equipment and spare parts**. Certain of the Debtors' machinery, fixtures, equipment, and supplies used in business are not capitalized based on its accounting policies and procedures. These assets are not listed herein.

8.    **Schedule A/B, Part 8, Question 47 – Automobiles**. The Debtor's automobiles are consolidated under Schedules A/B Part 7, Question 41 (Equipment) based on its accounting policies and procedures. These assets are not listed herein.

9.    **Schedule A/B, Part 8, Question 50 – Business equipment and spare parts**. Certain of the Debtors' machinery, fixtures, equipment, and supplies used in business are not capitalized based on its accounting policies and procedures. These assets are not listed herein.

**Specific Notes Regarding Schedule D**

Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.  Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien.  Conversely, the Debtors made reasonable, good faith efforts to include all liens on Schedule D, but may have inadvertently failed to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.  Moreover, the Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights. The Debtors have reported outstanding letters of credit in Schedule D.  Although there are multiple parties that may hold a portion of the Debtors' funded debt, only the administrative agents have been listed for purposes of Schedule D.  The amounts reflect outstanding principal (including capitalized payment-in-kind amounts as applicable) and accrued and unpaid interest of the Debtors' prepetition loan facilities as of the Petition Date.

In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule D are intended only as a summary.  Reference to

the applicable loan agreements, notes, indenture, and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, certain real property lessors, equipment lessors, utility companies, and other parties which may hold security deposits or other security interests have not been listed on Schedule D and have not filed a UCC-1 financing statement.

Any changes to the status of any liens or security rights since the Petition Date may not be adequately reflected in Schedule D.  Therefore, the Debtors may have listed claims with secured status that have changed, or failed to list certain parties whose claims may be secured through rights of setoff, deposits or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights on Schedule D.

**Specific Notes Regarding Schedule E/F**

1.      **Schedule E/F, Part 1, Question 1 – Creditors Holding Priority Unsecured Claims**.  The listing of any claim on Schedule E/F does not constitute an admission by the Debtors that such claim is entitled to priority treatment under sections 503 and/or 507 of the Bankruptcy Code.  The Debtors reserve all rights to dispute the amount and/or the priority status of any claim on any basis at any time.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on the Debtors' Schedule E/F.  Certain of such claims, however, may be subject to ongoing audits and/or the Debtors otherwise are unable to determine with certainty the amount of the remaining claims listed on Schedule E/F.  Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues.

As noted above, the Bankruptcy Court entered a First Day Order granting authority to the Debtors to pay certain prepetition employee wage and other obligations in the ordinary course (Docket No. 86) (the "Employee Wage Order").  Pursuant to the Employee Wage Order, the Bankruptcy Court granted the Debtors authority to pay or honor certain prepetition obligations for employee wages, salaries, bonuses and other compensation, reimbursable employee expenses, and employee medical and similar benefits.  The Debtors have not listed on Schedule E/F any wage or wage-related obligations for which the Debtors have been granted authority to and intend to pay pursuant to the Employee Wage Order.  The Debtors have not included accrued paid time off balances as of the Petition Date in the Schedules and Statements.  The Debtors will make available to their employees accrued paid time off balances as of the date of their termination of employment with the Debtors and supplement the Schedules and Statements as necessary.

2.      **Schedule E/F, Part 2, Question 3 – Creditors Holding Nonpriority Unsecured Claims**.  The Debtors have used commercially reasonable efforts to list all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records.  The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims, and the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F Part 2.

The Debtors record certain liabilities at Steward Health Care System LLC, with specific information contained in their accounting systems, these liabilities are specifically identified to that related Debtor.

Schedule E/F, Part 2, does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves.  Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

Schedule E/F, Part 2, does not include certain reserves for potential unliquidated contingencies that historically were carried on the Debtors' books as of the Petition Date; such reserves were for potential liabilities only and do not represent actual liabilities as of the Petition Date.

The claims listed in Schedule E/F, Part 2, arose or were incurred on various dates.  In certain instances, the date on which a claim arose is an open issue of fact.  Determining the date upon which each claim in Schedule E/F, Part 2, was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F, Part 2.

Schedule E/F, Part 2 and Statements, Part 3, Question 7, contain information regarding potential and pending litigation involving the Debtors.  In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined.  The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.  To the extent that litigation involving a particular Debtor has been identified, however, such information is contained in the Schedule for that Debtor (even though the litigation may actually impact another Debtor or non-Debtor affiliate). For the avoidance of doubt, demand letters received from potential litigants that do not list a specific Debtor are listed in the Schedules and Statements for Steward Health Care System LLC.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease.  In addition, Schedule E/F, Part 2, does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim(s).

As of the time of filing of the Schedules and Statements, the Debtors may not have received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained on Schedules D and E/F may be incomplete. The

Debtors reserve their rights to, but undertake no obligations to, amend Schedules D and E/F if and as they receive such invoices.

Except in certain limited circumstances, the Debtors have not scheduled contingent and unliquidated liabilities related to guaranty obligations on Schedule E/F, Part 2. Such guaranties are, instead, listed on Schedule H.

The claims of individual creditors for, among other things, goods, services, or taxes listed on the Debtors' books and records may not reflect credits or allowances due from such creditors. The Debtors reserve all of their rights in respect of such credits or allowances. The dollar amounts listed may be exclusive of contingent or unliquidated amounts.

Unless the Debtors were required to pay ancillary costs, such as freight, miscellaneous fees and taxes, such costs are not included in the liabilities scheduled, as such amounts do not represent actual liabilities of the Debtor.

Although the Debtors have made commercially reasonable efforts to identify all known general unsecured Equal Employment Opportunity Commission and Occupational Safety and Health Administration claims, the Debtors may not have identified and/or set forth all such claims.

3. **Schedule E/F, Part 2, Question 3 – Trade Payables**. Trade payables listed on Schedule E/F contain the prepetition liability information available to the Debtors as of the filing date of the Schedules and exclude invoices that were paid subsequent to the Petition Date related to prepetition obligations pursuant to the certain First Day Orders.

4. **Schedule – Intercompany**. The Debtors maintain business relationships among each other and with their twenty-three subsidiaries (collectively, the "non-Debtor Subsidiaries"), resulting in intercompany receivables and payables in the ordinary course of business. Such Intercompany Claims (defined below) arise (a) among the Debtors and (b) between Steward and non-Debtor Subsidiaries pursuant to prepetition management service agreements, intercompany trade arrangements, intercompany loan agreements, and other intercompany arrangements. The respective intercompany accounts payable and accounts receivable are listed at the net amount due to/due from the Debtor as of the Reporting Date on Schedule E/F for each Debtor.

### Specific Notes Regarding Schedule G

While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts on each of the Debtor's Schedule G, and while the Debtors have devoted substantial internal and external resources to identifying and providing the requested information for as many executory contracts as possible and to ensuring the accuracy of Schedule G, inadvertent errors, omissions, or over-inclusions may have occurred. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or supplement Schedule G as necessary. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not

be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument or other document is listed thereon.

In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

In the ordinary course of business, the Debtors may have issued numerous purchase orders for supplies, product, and related items which, to the extent that such purchase orders constitute executory contracts, are not listed individually on Schedule G. To the extent that goods were delivered under purchase orders prior to the Petition Date, vendors' claims with respect to such delivered goods are included on Schedule E/F. Similarly, in the ordinary course of business, the Debtors may have issued numerous statements of work or similar documents for services which, to the extent that such statements of work or similar documents constitute executory contracts, are not listed individually on Schedule G. To the extent that services were delivered under statements of work prior to the Petition Date, vendors' claims with respect to such services are included on Schedule E/F.

As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in more than one category. In those instances, one category has been chosen to avoid duplication. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, rights of way, subordination, nondisturbance, and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements, employment-related agreements, and confidentiality and non-disclosure agreements. Such documents may not be set forth in Schedule G.

The Debtors hereby reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary. Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Debtors reserve all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, or any document or instrument (including, without limitation, any intercreditor or intercompany agreement) related to a creditor's claim. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts or unexpired leases could not be specifically ascertained in every circumstance. In such cases, the Debtors used their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

In the ordinary course of business, the Debtors have entered into numerous contracts or agreements, both written and oral, regarding the provision of certain services on a month to month basis. To the extent such contracts or agreements constitute executory contracts, these contracts and agreements may not be listed individually on Schedule G.

Certain of the executory contracts may not have been memorialized and could be subject to dispute; executory agreements that are oral in nature have not been included in Schedule G.

Certain of the executory contracts and unexpired leases listed in Schedule G were assigned to, assumed by, or otherwise transferred to certain of the Debtors in connection with, among other things, acquisitions by the Debtors. The Debtors used their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

The Debtors generally have not included on Schedule G any insurance policies, the premiums for which have been prepaid. The Debtors submit that prepaid insurance policies are not executory contracts pursuant to section 365 of the Bankruptcy Code because no further payment or other material performance is required by the Debtors. Nonetheless, the Debtors recognize that in order to enjoy the benefits of continued coverage for certain claims under these policies, the Debtors may have to comply with certain non-monetary obligations, such as the provision of notice of claims and cooperation with insurers. In the event that the Bankruptcy Court were to ever determine that any such prepaid insurance policies are executory contracts, the Debtors reserve all of their rights to amend Schedule G to include such policies, as necessary or appropriate. A description of the Debtors' insurance policies and insurance programs is included in the *Emergency Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Continue Insurance Programs, Surety Bonds, and Letters of Credit and (B) Satisfy Obligations with Respect Thereto; (II) Granting the Automatic Stay to Permit Employees to Proceed with Worker's Compensation Claims; and (III) Granting Related Relief* (Docket No. 6) and the exhibits attached thereto.

## Specific Notes Regarding Schedule H

The Debtors are party to various debt agreements, which were executed by multiple Debtors. In the ordinary course of their business, the Debtors pay certain expenses on behalf of their affiliates. The Debtors may not have identified certain guarantees that are embedded in the

Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  Further, certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable.  Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified, or such guarantees are discovered to have expired or become unenforceable.

In the ordinary course of their business, the Debtors may become subject to pending or threatened litigation and claims arising out of certain ordinary course of business transactions.  These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties.  Because such claims are contingent, disputed, and/or unliquidated, such claims have not been set forth individually on Schedule H.  However, some such claims may be listed elsewhere in the Schedules and Statements.

The inclusion of or failure to include any entity on Schedule H does not constitute a waiver or an admission that such entity is a co-debtor or co-liable with respect to any pending or threatened litigation.  The Debtors reserve all rights with respect to any claims related to any pending or threatened litigation.

**Specific Notes Regarding Statements**

1.      **Statements, Part 1, Question 1 – Gross Revenues.**  The reported revenues are at net amounts after the established gross charges for goods and services are reduced by contractual adjustments provided to third-party payors and discounts provided to certain parties.

2.      **Statements, Part 2, Question 3 and 4 – List certain transfers made before filing for bankruptcy**.  In the ordinary course of their businesses, the Debtors maintain a complex cash management system.  The Debtors maintain a Master Disbursement Account (as defined in the Cash Management Motion) from which the majority of disbursements are made along with separate disbursement bank accounts for, among other things, Steward's payroll, employee healthcare benefit plans, and accounts payable (collectively, the "Disbursement Accounts").  The Disbursement Accounts are used to satisfy their ordinary course operating expenses and financial obligations as further explained in the Cash Management Motion.  Consequently, most, if not all, payments to creditors and insiders listed in response to Questions 3 and 4 on each of the Debtors' Statements reflect payments made by Steward from one of its Disbursement Accounts pursuant to the Debtors' cash management system described in the Cash Management Motion.  The Disbursement Accounts are typically funded by draws from Steward's Master Disbursement Account on a daily basis in the amount of upcoming disbursements.  The Debtors conduct various business transactions among themselves (the "Intercompany Transactions"), including moving cash within the Cash Management System between different bank accounts.  The Debtors are able to track and account for each Intercompany Transaction and the resulting intercompany claims ("Intercompany Claims").  Intercompany Transactions are not required to be, and typically are not, settled by actual transfers of cash among the Debtors.  The Debtors maintain records of ordinary course Intercompany Transactions and can ascertain, trace, and account for the Intercompany Transactions.

3.      **Statements, Part 2, Question 3 – Certain payments or transfers to creditors within 90 days before filing this case.**  Prior to the Petition Date, the Debtors maintained a

centralized cash management system through which certain Debtors made payments on behalf of certain Debtor affiliates and certain non-Debtor affiliates, as further explained in the Cash Management Motion.  As further described in the Cash Management Motion, these payments resulted in the creation of corresponding intercompany payables and receivables. Consequently, the payments to creditors listed in response to Statements, Part 2, Question 3 in each of the Debtors' Statements reflect payments made from bank accounts maintained by Steward Health Care System LLC, notwithstanding that certain obligations may be obligations of one or more of the other Debtors.

The payments disclosed in Statements, Part 2, Question 3 are based on payments made by the Debtors with payment dates from February 6, 2024 through May 5, 2024.  The actual dates that cash cleared the Debtors' bank accounts were not considered.  The Debtors' accounts payable system does not include the corresponding payment clear dates and compiling this data would have required a significant manual review of individual bank statements.  It is expected, however, that many payments included in Statements, Part 2, Question 3 have payment clear dates that are the same as payment dates (*e.g.*, wires and other forms of electronic payments).  The response to Statements, Part 2, Question 3 excludes disbursements or transfers listed on Statements, Part 2 Question 4.  Amounts still owed to creditors will appear on the Schedules for each of the Debtors, as applicable.

All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are listed on Statements, Part 6, Question 11 and are not listed on Statements, Part 2, Question 3.

4.      **Statements, Part 2, Question 4 – Payments or other transfers of property made within 1 year before filing this case that benefited any insider.**  The listing of any individual or entity as an insider does not constitute an admission or a final determination that any such individual or entity is or is not an insider. Distributions by the Debtors to their directors and officers are listed in the attachment to Statements, Part 2, Question 4. Certain directors and executive officers are directors and executive officers of multiple Debtor entities. Individual payments to Debtor affiliates are reflected in the Debtors' responses to Question 4.

5.      **Statements, Part 2, Question 6 – Setoffs.**  For a discussion of setoffs and nettings incurred by the Debtors, refer to section 32 of the Global Notes.

6.      **Statements, Part 3, Question 7 – Legal actions**.  Information provided on Statements, Part 3, Question 7 includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum.  While the Debtors believe they were diligent in their efforts, it is possible that certain suits and proceedings may have been inadvertently excluded in the Debtors' response to Statements, Part 3, Question 7. Additionally, the Debtors may have causes of action against other parties that have not formally been commenced, and thus any such causes of action have not been included on SOFA Part 3, Question 7.  The Debtors reserve all of their rights to amend or supplement their response to Statements, Part 3, Question 7.

7.     **Statements, Part 4, Question 9 – Certain gifts and charitable contributions**. The donations and/or charitable contributions listed in response to SOFA 9 represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors books and records.

8.     **Statements, Part 6, Question 11 – Payments related to bankruptcy**.  All disbursements listed in Question 11 were initiated and disbursed by Steward Health Care System LLC, but were for the benefit of all Debtors.  All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are listed on that Debtor's response to SOFA Part 6, Question 11.  Additional information regarding the Debtors' retention of professional service firms is more fully described in individual retention applications and related orders.  In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of postpetition lenders or other parties on account of any applicable fee arrangements.

9.     **Statements, Part 6, Question 13 – Other Transfers**.  The total amount or value of the transferred properties for each transaction noted in response to Question 13 reflects the aggregate amount of value of transferred property for all applicable Debtors under each transaction.

10.    **Statements, Part 10, Question 20 – Off-premises storage**.  The locations listed for off-premises storage do not include shippers that are holding goods in-transit, including but not limited to goods on ships, in trucks, or in warehouses where they may be temporarily stored during the transport process.  In addition, the Debtors have excluded off premise storage for documentation retention held at multiple locations.

11.    **Statements, Part 12, Questions 22-24 – Details about environmental information**.  The Debtors have or in the past have had operations in many locations.  In certain locations, the Debtors no longer have any operations and may no longer have relevant records, or the records may no longer be complete or reasonably accessible or reviewable.  Some individuals who once possessed responsive information are no longer employed by the Debtors.  For all these reasons, it may not be possible to identify and supply the requested information for every "site" and "proceeding" responsive to Questions 22-24.  The Debtors have devoted substantial internal and external resources to identifying and providing the requested information for as many responsive sites and proceedings as reasonably possible.  The Debtors may supplement or amend this response in the future. Due to the number of potentially responsive matters, the practical burdens in compiling information on inactive matters and the presumably lower relevance of information on inactive matters, information is presented only for matters that have been active within the last few years and that the Debtors do not consider to be closed.  When some requested categories of information were not reasonably available for a listed "site" or "proceeding," the Debtors' response gives as much information as was reasonably available.  When a site is the subject of a proceeding, settlement or order listed in the response to Question 22, the site and notices related to it are not also listed in the responses to Questions 23 or 24.  Similarly, sites that are listed in the response to Question 23 (sites for which the Debtors have received notice from a governmental unit) are not repeated in response to Question 24 (sites for which the Debtors have provided notice to a governmental unit).  To avoid duplication, notices are not listed to the extent

they refer to another notice or proceeding already identified in Questions 22, 23 or 24. This response does not include sites or proceedings related to non-environmental laws such as occupational safety and health laws or transportation laws. The Debtors make routine reports and submissions concerning discharges resulting from normal operations consistent with regulatory requirements, such as discharge monitoring reports, toxic release inventory submissions and submissions concerning air emissions. This response is limited to those reports and submissions that identify uncontrolled releases and hazardous materials and does not purport to identify all routine reports and submissions.

12.　　**Statements, Part 13, Question 25 – Details about the Debtors' business or connections to any business**. The Debtors have used their reasonable efforts to identify the beginning and ending dates of all businesses in which the Debtors were a partner or owned five percent or more of the voting or equity securities within the six years immediately preceding the Petition Date. In certain instances, however, the dissolution dates of certain entities that are no longer in existence were not readily available and, therefore, are not included in <u>Statements, Part 13, Question 25</u>.

13.　　**Statements, Part 13, Question 26 – Books, records, and financial statements**. The Debtors routinely provide financial statements to banks, customers, suppliers, tax authorities, landlords, factors, potential investors, and other financial institutions in the ordinary course, as well as in association with its restructuring efforts. The Debtors have not completed their audit financial statement for 2022 and have not engaged a firm to perform an audit for 2023.

14.　　**Statements, Part 13, Question 30 – Payments to insiders**. Any and all known disbursements to insiders of the Debtors have been listed in response to <u>Statements, Part 2, Question 4</u>.

Steward Holy Family Hospital, Inc.                                                                Case Number: 24-90309

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**     **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**
   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|

2. **Cash on hand**

3. **Checking, savings, money market, or financial brokerage accounts (Identify all)**

| | | | |
|---|---|---|---|
| 3.1  BANK OF AMERICA | BOA RECEIPT ACCOUNT | 0256 | $23,478.36 |
| 3.2  BANK OF AMERICA | BOA RECEIPT ACCOUNT | 6801 | $0.00 |
| 3.3  M&T | HEALTH SAFETY NET ACCOUNT | 3289 | $0.00 |

4. **Other cash equivalents (Identify all)**

5. **Total of Part 1.**
   Add lines 2 through 4. Copy the total to line 80.                                    **$23,478.36**

Steward Holy Family Hospital, Inc.                                          Case Number: 24-90309

# Schedule A/B: Assets - Real and Personal Property

**Part 2:**   Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

| | |
|---|---|
| 8.1  LICENSING FEE | $29,214.30 |
| 8.2  DUES & MEMBERSHIPS | $52,295.82 |
| 8.3  MAINTENANCE & SERVICE CONTRACTS | $68,826.69 |
| 8.4  VENDOR | $111,080.38 |

9. **Total of Part 2.**
   Add lines 7 through 8. Copy the total to line 81.

   **$261,417.19**

Steward Holy Family Hospital, Inc.                                                                    Case Number: 24-90309

# Schedule A/B: Assets - Real and Personal Property

**Part 3:**    Accounts receivable

10. **Does the debtor have any accounts receivable?**

     ☐ No. Go to Part 4.
     ☑ Yes. Fill in the information below.

| General Description | Face or requested amount | | Doubtful or uncollectable | | Current value of debtor's interest |
|---|---|---|---|---|---|
| 11. **Accounts receivable** | | | | | |
| 11.1  A. 90 DAYS OLD OR LESS: | $22,138,303.46 | - | $0.00 | = | $22,138,303.46 |
| 11.2  B. OVER 90 DAYS OLD: | $36,327,814.42 | - | $21,105,067.20 | = | $15,222,747.22 |

12. **Total of Part 3.**
     Current value on lines 11a + 11b = line 12. Copy the total to line 82.

                                                **$37,361,050.68**

Steward Holy Family Hospital, Inc.                                                                Case Number: 24-90309

# Schedule A/B: Assets - Real and Personal Property

| Part 4: | Investments |
|---------|-------------|

13. **Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| General Description | Valuation method used for current value | Current value of debtor's interest |
|---------------------|------------------------------------------|-------------------------------------|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**
Add lines 14 through 16. Copy the total to line 83.

Steward Holy Family Hospital, Inc.                                                    Case Number: 24-90309

# Schedule A/B: Assets - Real and Personal Property

**Part 5:**   Inventory, excluding agriculture assets - detail

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
☑ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 22. **Other Inventory or supplies** | | | | |
| 22.1  INVENTORY | 10/30/2023 | $3,464,582.17 | NET BOOK VALUE | $3,464,582.17 |

23. **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.

**$3,464,582.17**

24. **Is any of the property listed in Part 5 perishable?**

☐ No.
☑ Yes.

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☑ Yes.

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

Steward Holy Family Hospital, Inc.                                                                  Case Number: 24-90309

# Schedule A/B: Assets - Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---------|-------------------------------------------------------------------------------|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------------------------|-----------------------------------------|-----------------------------------|

28. **Crops-either planted or harvested**

29. **Farm animals**

30. **Farm machinery and equipment**

31. **Farm and fishing supplies, chemicals, and feed**

32. **Other farming and fishing-related property not already listed in Part 6**

33. **Total of Part 6.**
Add lines 28 through 32. Copy the total to line 84.

34. **Is the debtor a member of an agricultural cooperative?**

☐ No.
☐ Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☐ Yes.

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No.
☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**   Office furniture, fixtures, and equipment; and collectibles - detail

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1   MEDICAL EQUIPMENT, OFFICE EQUIPMENT, COMPUTER EQUIPMENT, SOFTWARE AND FURNITURE/FIXTURES | $3,818,818.03 | NET BOOK VALUE | $3,818,818.03 |
| 42. **Collectibles** | | | |

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 84.

$3,818,818.03

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No.
☑ Yes.

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

Steward Holy Family Hospital, Inc.                                                    Case Number: 24-90309

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**   Machinery, equipment, and vehicles

---

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

    ☑ No. Go to Part 9.
    ☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

48. **Watercraft, trailers, motors, and related accessories**

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.**

    Add lines 47 through 50. Copy the total to line 84.

51. **Is a depreciation schedule available for any of the property listed in Part 8?**

    ☐ No.
    ☐ Yes.

52. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

    ☐ No.
    ☐ Yes.

Steward Holy Family Hospital, Inc.                                                                                    Case Number: 24-90309

# Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.1  BUILDING IMPROVEMENTS | LEASE | $499,218.76 | NBV | $499,218.76 |
| 55.2  LEASEHOLD IMPROVEMENTS | LEASE | $7,725,555.98 | NBV | $7,725,555.98 |
| 55.3  CIP - LEASEHOLD IMPROVEMENTS | LEASE | $16,304.27 | NBV | $16,304.27 |

56. **Total of Part 9.**
    Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

    **$8,241,079.01**

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No.
☑ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No.
☑ Yes.

Steward Holy Family Hospital, Inc.                                                              Case Number: 24-90309

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** Intangibles and intellectual property - detail

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. **Internet domain names and websites** | | | |
| 62. **Licenses, franchises, and royalties** | | | |
| 62.1 HOLY FAMILY HOSPITAL - HAVERHILL (FKA MERRIMACK VALLEY HOSPITAL) AND HOLY FAMILY HOSPITAL - METHUEN HOSPITAL HOSPITAL LICENSE NUMBER: 220080 | UNDETERMINED | N/A | UNDETERMINED |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 64. **Other intangibles, or intellectual property** | | | |
| 65. **Goodwill** | | | |

66. **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

| **UNDETERMINED** |
|---|

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☐ No.
☑ Yes.

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No.
☐ Yes.

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 11:** All other assets

---

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

| 71.1  PHYSICIAN INCOME GUARANTEES, NET | $72,680.04 |
|---|---|

72. **Tax refunds and unused net operating losses (NOLs)**

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**

| | |
|---|---|
| 77.1  MEDICARE COST REPORT FOR HOLY FAMILY HOSPITAL | $685,028.48 |
| 77.2  INTERCOMPANY RECEIVABLE - STEWARD HEALTH CARE SYSTEM LLC | $257,484,770.60 |
| 77.3  INTERCOMPANY RECEIVABLE - STEWARD HEALTH CARE NETWORK, INC. | $31,549,362.45 |
| 77.4  INTERCOMPANY RECEIVABLE - MORTON HOSPITAL, A STEWARD FAMILY HOSPITAL, INC. | $240,900.17 |
| 77.5  INTERCOMPANY RECEIVABLE - STEWARD TRUMBULL MEMORIAL HOSPITAL, INC. | $163,549.46 |
| 77.6  INTERCOMPANY RECEIVABLE - NASHOBA VALLEY MEDICAL CENTER, A STEWARD FAMILY HOSPITAL, INC. | $1,590,526.32 |
| 77.7  INTERCOMPANY RECEIVABLE - STEWARD CARNEY HOSPITAL, INC. | $249,746.34 |
| 77.8  INTERCOMPANY RECEIVABLE - STEWARD EASTON HOSPITAL, INC. | $8,247.20 |
| 77.9  OTHER AR - THIRD PARTY | $250,606.12 |
| 77.10  OTHER AR - STATE SUPPLEMENTAL | $2,061,678.58 |

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

| **$294,357,095.76** |
|---|

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No.

Steward Holy Family Hospital, Inc.        Case Number: 24-90309

## Schedule A/B: Assets - Real and Personal Property

**Part 11:**     **All other assets**

☐ Yes.

**Steward Holy Family Hospital, Inc.**                                                    Case Number: 24-90309

# Schedule A/B: Assets - Real and Personal Property

**Part 12:**   Summary

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80.  Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $23,478.36 | | |
| 81.  Deposits and prepayments. Copy line 9, Part 2. | $261,417.19 | | |
| 82.  Accounts receivable. Copy line 12, Part 3. | $37,361,050.68 | | |
| 83.  Investments. Copy line 17, Part 4. | $0.00 | | |
| 84.  Inventory. Copy line 23, Part 5. | $3,464,582.17 | | |
| 85.  Farming and fishing-related assets. Copy line 33, Part 6. | $0.00 | | |
| 86.  Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $3,818,818.03 | | |
| 87.  Machinery, equipment, and vehicles. Copy line 51, Part 8. | $0.00 | | |
| 88.  Real property. Copy line 56, Part 9. | | $8,241,079.01 | |
| 89.  Intangibles and intellectual property. Copy line 66, Part 10. | **UNDETERMINED** | | |
| 90.  All other assets. Copy line 78, Part 11. | $294,357,095.76 | | |
| 91.  Total. Add lines 80 through 90 for each column. | $339,286,442.19 **+ UNDETERMINED** | $8,241,079.01 | |

92.  **Total of all property on Schedule A/B. Lines 91a + 91b = 92.**                   **$347,527,521.20**
                                                                                          + UNDETERMINED

Steward Holy Family Hospital, Inc.                                                                                                    Case Number: 24-90309

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**    List Creditors Who Have Secured Claims

1.  **Do any creditors have claims secured by debtor's property?**
    ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
    ☑ Yes. Fill in the information below.

2.  **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | |
| 2.1  BRIGADE AGENCY SERVICES LLC, "AS ADMINISTRATIVE AND COLLATERAL AGENT" ATTN: MATT PERKAL 399 PARK AVENUE 16TH FLOOR NEW YORK, NY 10022 UNITED STATES EMAIL: MP@BRIGADECAPITAL.COM | ☐ | ☐ | ☑ | DATE: 02/21/2024 PROPERTY DESCRIPTION: PREPETITION BRIDGE CREDIT AGREEMENT, DATED AS OF FEBRUARY 21, 2024; MATURES ON JUNE 30, 2024; BRIDGE FACILITY (PIK AND INTEREST INCLUDED) | ☑ ☐ ☐ | $274,536,000.00 | UNDETERMINED |
| 2.2  BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" ATTN: MATT PERKAL 399 PARK AVENUE 16TH FLOOR NEW YORK, NY 10022 UNITED STATES EMAIL: MP@BRIGADECAPITAL.COM | ☐ | ☐ | ☑ | DATE: 08/04/2023 PROPERTY DESCRIPTION: PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN | ☑ ☐ ☐ | $305,524,000.00 | UNDETERMINED |

Steward Holy Family Hospital, Inc.

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:   List Creditors Who Have Secured Claims**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.3 | MPT TRS LENDER-STEWARD, LLC<br>C/O MPT DEVELOPMENT SERVICES, INC.<br>ATTN: LEGAL DEPARTMENT<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | ☐ | ☑ | ☑ | DATE: 06/20/2020<br>PROPERTY DESCRIPTION: MPT FACILITY,<br>DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5,<br>6, 7 AND 8 MATURE ON JANUARY 1, 2028;<br>TRANCHE 4 MATURES ON OCTOBER 31, 2041 | ☑ ☐ ☐ | $216,658,000.00 | UNDETERMINED |
| 2.4 | SIEMENS FINANCIAL SERVICES, INC<br>ATTN: KEITH GERDING<br>170 WOOD AVENUE SOUTH<br>ISELIN, NJ 08830<br>EMAIL: KEITH.GERDING@SIEMENS.COM | ☐ | ☐ | ☑ | DATE: 08/04/2023<br>PROPERTY DESCRIPTION: PREPETITION<br>ABL/FILO CREDIT AGREEMENT FOR SENIOR<br>SECURED REVOLVING CREDIT FACILITY, DATED<br>AS OF AUGUST 4, 2023; MATURES ON AUGUST<br>4, 2027; ABL FIRST OUT; TRANCHE A LOAN<br>REVOLVER | ☑ ☐ ☐ | $49,336,000.00 | UNDETERMINED |
| 2.5 | SOUND POINT AGENCY LLC<br>ATTN: MORGAN DEAN<br>375 PARK AVENUE, 33RD FLOOR<br>NEW YORK, NY 10152<br>UNITED STATES<br>EMAIL: MDEAN@SOUNDPOINTCAP.COM | ☐ | ☐ | ☑ | DATE: 08/04/2023<br>PROPERTY DESCRIPTION: PREPETITION<br>ABL/FILO CREDIT AGREEMENT FOR SENIOR<br>SECURED REVOLVING CREDIT FACILITY, DATED<br>AS OF AUGUST 4, 2023; MATURES ON AUGUST<br>4, 2027; ABL FACILITY; ABL REVOLVER | ☑ ☐ ☐ | $247,254,000.00 | UNDETERMINED |

**Secured Debt Total:  $1,093,308,000.00      UNDETERMINED**

### UCC and Other Liens

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.6 | BANC OF AMERICA LEASING & CAPITAL, LLC<br>555 CALIFORNIA ST<br>SAN FRANCISCO, CA 94104<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☐ | ☐ | DATE: 03/30/12<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: CAPITALSOURCE BANK | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.7 | BANC OF AMERICA LEASING & CAPITAL, LLC<br>555 CALIFORNIA ST<br>SAN FRANCISCO, CA 94104<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☐ | ☐ | DATE: 03/30/12<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: CRESTMARK EQUIPMENT<br>FINANCE, A DIVISION OF METABANK | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |

Steward Holy Family Hospital, Inc.

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   List Creditors Who Have Secured Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.8 | BANC OF AMERICA LEASING & CAPITAL, LLC<br>555 CALIFORNIA ST<br>SAN FRANCISCO, CA 94104<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☐ | ☑ | DATE: 01/25/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: CRESTMARK EQUIPMENT<br>FINANCE, A DIVISION OF METABANK | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.9 | BANC OF AMERICA LEASING & CAPITAL, LLC<br>555 CALIFORNIA ST<br>SAN FRANCISCO, CA 94104<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☐ | ☐ | DATE: 03/30/12<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: DEXT CAPITAL, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.10 | BANC OF AMERICA LEASING & CAPITAL, LLC<br>555 CALIFORNIA ST<br>SAN FRANCISCO, CA 94104<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☐ | ☐ | DATE: 03/30/12<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: ENCINA EQUIPMENT FINANCE<br>SPV, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.11 | BANC OF AMERICA LEASING & CAPITAL, LLC<br>555 CALIFORNIA ST<br>SAN FRANCISCO, CA 94104<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☐ | ☐ | DATE: 03/30/12<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: ORIGIN BANK | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.12 | BANC OF AMERICA LEASING & CAPITAL, LLC<br>555 CALIFORNIA ST<br>SAN FRANCISCO, CA 94104<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☐ | ☐ | DATE: 03/30/12<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: PACIFIC WESTERN BANK,<br>SUCCESSOR BY MERGER TO CAPITALSOURCE<br>BANK | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.13 | BANC OF AMERICA LEASING & CAPITAL, LLC<br>555 CALIFORNIA ST<br>SAN FRANCISCO, CA 94104<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☐ | ☐ | DATE: 03/30/12<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: PEOPLE'S CAPITAL AND LEASING<br>CORP. | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.14 | BANC OF AMERICA LEASING & CAPITAL, LLC<br>555 CALIFORNIA ST<br>SAN FRANCISCO, CA 94104<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☐ | ☐ | DATE: 03/30/12<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: PRESIDENTIAL BANK, FSB | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.15 | BANC OF AMERICA LEASING & CAPITAL, LLC<br>555 CALIFORNIA ST<br>SAN FRANCISCO, CA 94104<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☐ | ☐ | DATE: 03/30/12<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: PRIME ALLIANCE BANK, INC. | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |

Steward Holy Family Hospital, Inc.

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**  List Creditors Who Have Secured Claims

| 2.16 | BRIGADE AGENCY SERVICES LLC, AS COLLATERAL AGENT<br>399 PARK AVENUE<br>16TH FLOOR<br>NEW YORK, NY 10022<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 02/22/24<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.17 | CARDINAL HEALTH 110 LLC, AS AGENT<br>7000 CARDINAL PLACE<br>DUBLIN, OH 43017<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 11/14/23<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.18 | CHAMBERLAIN COMMERCIAL FUNDING (CAYMAN) L.P., AS COLLATERAL AGENT<br>375 PARK AVENUE, 33RD FLOOR<br>NEW YORK, NY 10152<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 08/04/23<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.19 | DUGGAN MECHANICAL SERVICES, INC<br>136 WILL DRIVE<br>CANTON, MA 2021<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 05/14/2024<br>PROPERTY DESCRIPTION: MECHANIC'S LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.20 | GENERAL ELECTRIC CAPITAL CORPORATION<br>PO BOX 414, W-490<br>MILWAUKEE, WI 53201<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☐ | ☐ | DATE: 03/14/11<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: GE HFS, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.21 | LIEN HOLDER-130<br>REDACTED ADDRESS<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 01/27/23<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.22 | LIEN HOLDER-131<br>REDACTED ADDRESS<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 11/16/23<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.23 | LIEN HOLDER-132<br>REDACTED ADDRESS<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 01/31/23<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |

Steward Holy Family Hospital, Inc.                                                                                                    Case Number: 24-90309

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**    **List Creditors Who Have Secured Claims**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.24 LIEN HOLDER-133<br>REDACTED ADDRESS<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 01/10/22<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.25 LIEN HOLDER-134<br>REDACTED ADDRESS<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 09/28/20<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.26 LIEN HOLDER-135<br>REDACTED ADDRESS<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 04/28/23<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.27 LIEN HOLDER-136<br>REDACTED ADDRESS<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 05/23/22<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.28 MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF AYERS-STEWARD, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.29 MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF BRIGHTON-STEWARD,<br>LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.30 MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF BROCKTON-STEWARD,<br>LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.31 MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF CONVERSE FCER, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.32 MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF DEZAVALA FCER, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |

Steward Holy Family Hospital, Inc.

Case Number: 24-90309

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   **List Creditors Who Have Secured Claims**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.33 MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF EASTON-STEWARD, LLC | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.34 MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF FALL RIVER-STEWARD LENDER, LLC | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.35 MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF FALL RIVER-STEWARD, LLC | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.36 MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF FLORENCE, LLC | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.37 MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF HELOTES FCER, LLC | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.38 MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF HILLSIDE-STEWARD, LLC | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.39 MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF HOUSTON RE-STEWARD, LLC | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.40 MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF HOUSTON-STEWARD, LLC | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |

Steward Holy Family Hospital, Inc.

Case Number: 24-90309

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   **List Creditors Who Have Secured Claims**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.41 | MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF KATY 1463 FCER, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.42 | MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF LAYTON-STEWARD, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.43 | MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF MELBOURNE-STEWARD, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.44 | MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF METHUEN-STEWARD, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.45 | MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF MISSOURI CITY - DULLES FCER, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.46 | MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF NACOGDOCHES FCER, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.47 | MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF NORWOOD-STEWARD, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.48 | MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF POTRANCO FCER, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |

Steward Holy Family Hospital, Inc.                                                                                                    Case Number: 24-90309

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**    **List Creditors Who Have Secured Claims**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.49 | MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF ROCKLEDGE-STEWARD,<br>LLC | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.50 | MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF SEBASTIAN-STEWARD,<br>LLC | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.51 | MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF SHARON-STEWARD, LLC | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.52 | MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF TAUNTON-STEWARD,<br>LLC | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.53 | MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF VICTORY LAKES FCER,<br>LLC | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.54 | MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF WARREN-STEWARD, LLC | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.55 | MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF WEST JORDAN-<br>STEWARD, LLC | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.56 | MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF YOUNGSTOWN-<br>STEWARD, LLC | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |

Steward Holy Family Hospital, Inc.

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**  **List Creditors Who Have Secured Claims**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.57 | MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT SYCAMORE OPCO, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.58 | MPT OF DORCHESTER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 10/03/16<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT TRS LENDER-STEWARD,<br>LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.59 | MPT SYCAMORE OPCO, LLC<br>1000 URBAN CENTER DRIVE<br>SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 09/29/17<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF CONVERSE FCER, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.60 | MPT SYCAMORE OPCO, LLC<br>1000 URBAN CENTER DRIVE<br>SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 09/29/17<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF DEZAVALA FCER, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.61 | MPT SYCAMORE OPCO, LLC<br>1000 URBAN CENTER DRIVE<br>SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 09/29/17<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF FLORENCE, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.62 | MPT SYCAMORE OPCO, LLC<br>1000 URBAN CENTER DRIVE<br>SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 09/29/17<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF HELOTES FCER, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.63 | MPT SYCAMORE OPCO, LLC<br>1000 URBAN CENTER DRIVE<br>SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 09/29/17<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF KATY 1463 FCER, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |

Steward Holy Family Hospital, Inc.

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   List Creditors Who Have Secured Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.64 | MPT SYCAMORE OPCO, LLC<br>1000 URBAN CENTER DRIVE<br>SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 09/29/17<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF LAYTON-STEWARD, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.65 | MPT SYCAMORE OPCO, LLC<br>1000 URBAN CENTER DRIVE<br>SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 09/29/17<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF MISSOURI CITY - DULLES FCER, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.66 | MPT SYCAMORE OPCO, LLC<br>1000 URBAN CENTER DRIVE<br>SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 09/29/17<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF NACOGDOCHES FCER, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.67 | MPT SYCAMORE OPCO, LLC<br>1000 URBAN CENTER DRIVE<br>SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 09/29/17<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF POTRANCO FCER, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.68 | MPT SYCAMORE OPCO, LLC<br>1000 URBAN CENTER DRIVE<br>SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 09/29/17<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF VICTORY LAKES FCER, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.69 | MPT SYCAMORE OPCO, LLC<br>1000 URBAN CENTER DRIVE<br>SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 09/29/17<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT OF WEST JORDAN-STEWARD, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |

Steward Holy Family Hospital, Inc.                                                                                                    Case Number: 24-90309

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**  List Creditors Who Have Secured Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.70 | MPT SYCAMORE OPCO, LLC<br>1000 URBAN CENTER DRIVE<br>SUITE 501<br>BIRMINGHAM, AL 35242<br>ACC NUMBER: NOT AVAILABLE | ☑ | ☑ | ☑ | DATE: 09/29/17<br>PROPERTY DESCRIPTION: UCC-1 LIEN<br>CO-INTEREST: MPT TRS LENDER-STEWARD, LLC | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.71 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/21/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.72 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/21/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.73 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 06/18/19<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.74 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/07/20<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.75 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/03/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.76 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 02/03/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.77 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 08/13/21<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ | ☑ | ☑ | NOT AVAILABLE | UNDETERMINED |

Steward Holy Family Hospital, Inc.                                                                                    Case Number: 24-90309

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   List Creditors Who Have Secured Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.78 | PHILIPS MEDICAL CAPITAL, LLC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☑ | DATE: 06/15/22<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.79 | ROCHE DIAGNOSTICS CORPORATION<br>9115 HAGUE RD PO BOX 50457<br>INDIANAPOLIS, IN 46250-0457<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 02/14/22<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.80 | ROCHE DIAGNOSTICS CORPORATION<br>9115 HAGUE RD PO BOX 50457<br>INDIANAPOLIS, IN 46250-0457<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 08/18/23<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |
| 2.81 | UNITED STATES OF AMERICA ET AL V.<br>STEWARD HEALTH CARE SYSTEM LLC ET AL<br>1100 COMMERCE STREET<br>SUITE 300<br>DALLAS, TX 75242<br>ACC NUMBER: NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 10/11/18<br>PROPERTY DESCRIPTION: UCC-1 LIEN | ☑ ☑ ☑ | NOT AVAILABLE | UNDETERMINED |

UCC and Other Liens Total:   **UNDETERMINED**          **UNDETERMINED**

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**          **$1,093,308,000.00** + UNDETERMINED

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**   List Others to Be Notified for a Debt Already Listed in Part 1

4.   **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors**

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|
| **UCC and Other Liens** | | |
| 4.1  CAPITALSOURCE BANK<br>40 W. 57TH STREET SUITE 310<br>NEW YORK, NY 10019<br>UNITED STATES | 2.6 | NOT AVAILABLE |
| 4.2  CRESTMARK EQUIPMENT FINANCE, A DIVISION OF METABANK<br>40950 WOODWARD AVENUE<br>SUITE 201<br>BLOOMFIELD HILLS, MI 48304<br>UNITED STATES | 2.7 | NOT AVAILABLE |
| 4.3  CRESTMARK EQUIPMENT FINANCE, A DIVISION OF METABANK<br>40950 WOODWARD AVENUE<br>SUITE 201<br>BLOOMFIELD HILLS, MI 48304<br>UNITED STATES | 2.8 | NOT AVAILABLE |
| 4.4  DEXT CAPITAL, LLC<br>PO BOX 74007351<br>CHICAGO, IL 60674-7351<br>UNITED STATES | 2.9 | NOT AVAILABLE |
| 4.5  ENCINA EQUIPMENT FINANCE SPV, LLC<br>12774 SW 229 ST<br>MIAMI, FL 33170<br>UNITED STATES | 2.10 | NOT AVAILABLE |
| 4.6  GE HFS, LLC<br>PO BOX 641419<br>PITTSBURG, PA 15264-1419<br>UNITED STATES | 2.20 | NOT AVAILABLE |
| 4.7  MPT OF AYERS-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.28 | NOT AVAILABLE |
| 4.8  MPT OF BRIGHTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.29 | NOT AVAILABLE |
| 4.9  MPT OF BROCKTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.30 | NOT AVAILABLE |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**     List Others to Be Notified for a Debt Already Listed in Part 1

| | | | |
|---|---|---|---|
| 4.10 MPT OF CONVERSE FCER, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.31 | | NOT AVAILABLE |
| 4.11 MPT OF CONVERSE FCER, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.59 | | NOT AVAILABLE |
| 4.12 MPT OF DEZAVALA FCER, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.32 | | NOT AVAILABLE |
| 4.13 MPT OF DEZAVALA FCER, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.60 | | NOT AVAILABLE |
| 4.14 MPT OF EASTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.33 | | NOT AVAILABLE |
| 4.15 MPT OF FALL RIVER-STEWARD LENDER, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.34 | | NOT AVAILABLE |
| 4.16 MPT OF FALL RIVER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE<br>SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.35 | | NOT AVAILABLE |
| 4.17 MPT OF FLORENCE, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.36 | | NOT AVAILABLE |
| 4.18 MPT OF FLORENCE, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.61 | | NOT AVAILABLE |
| 4.19 MPT OF HELOTES FCER, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.37 | | NOT AVAILABLE |
| 4.20 MPT OF HELOTES FCER, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.62 | | NOT AVAILABLE |
| 4.21 MPT OF HILLSIDE-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.38 | | NOT AVAILABLE |

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**    List Others to Be Notified for a Debt Already Listed in Part 1

| | | |
|---|---|---|
| 4.22  MPT OF HOUSTON RE-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.39 | NOT AVAILABLE |
| 4.23  MPT OF HOUSTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.40 | NOT AVAILABLE |
| 4.24  MPT OF KATY 1463 FCER, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.41 | NOT AVAILABLE |
| 4.25  MPT OF KATY 1463 FCER, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.63 | NOT AVAILABLE |
| 4.26  MPT OF LAYTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE<br>SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.42 | NOT AVAILABLE |
| 4.27  MPT OF LAYTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE<br>SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.64 | NOT AVAILABLE |
| 4.28  MPT OF MELBOURNE-STEWARD, LLC<br>1000 URBAN CENTER DRIVE<br>SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.43 | NOT AVAILABLE |
| 4.29  MPT OF METHUEN-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.44 | NOT AVAILABLE |
| 4.30  MPT OF MISSOURI CITY - DULLES FCER, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.45 | NOT AVAILABLE |
| 4.31  MPT OF MISSOURI CITY - DULLES FCER, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.65 | NOT AVAILABLE |
| 4.32  MPT OF NACOGDOCHES FCER, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.46 | NOT AVAILABLE |
| 4.33  MPT OF NACOGDOCHES FCER, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.66 | NOT AVAILABLE |

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**   List Others to Be Notified for a Debt Already Listed in Part 1

| | | |
|---|---|---|
| 4.34 MPT OF NORWOOD-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.47 | NOT AVAILABLE |
| 4.35 MPT OF POTRANCO FCER, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.48 | NOT AVAILABLE |
| 4.36 MPT OF POTRANCO FCER, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.67 | NOT AVAILABLE |
| 4.37 MPT OF ROCKLEDGE-STEWARD, LLC<br>1000 URBAN CENTER DRIVE<br>SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.49 | NOT AVAILABLE |
| 4.38 MPT OF SEBASTIAN-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.50 | NOT AVAILABLE |
| 4.39 MPT OF SHARON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.51 | NOT AVAILABLE |
| 4.40 MPT OF TAUNTON-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.52 | NOT AVAILABLE |
| 4.41 MPT OF VICTORY LAKES FCER, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.53 | NOT AVAILABLE |
| 4.42 MPT OF VICTORY LAKES FCER, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.68 | NOT AVAILABLE |
| 4.43 MPT OF WARREN-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.54 | NOT AVAILABLE |
| 4.44 MPT OF WEST JORDAN-STEWARD, LLC<br>C/O MPT OPERATING PARTNERSHIP, LLC<br>1000 URBAN CENTER DRIVE<br>SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.55 | NOT AVAILABLE |

Steward Holy Family Hospital, Inc.                                                          Case Number: 24-90309

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**    List Others to Be Notified for a Debt Already Listed in Part 1

| | | | |
|---|---|---|---|
| 4.45 | MPT OF WEST JORDAN-STEWARD, LLC<br>C/O MPT OPERATING PARTNERSHIP, LLC<br>1000 URBAN CENTER DRIVE<br>SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.69 | NOT AVAILABLE |
| 4.46 | MPT OF YOUNGSTOWN-STEWARD, LLC<br>1000 URBAN CENTER DRIVE<br>SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.56 | NOT AVAILABLE |
| 4.47 | MPT SYCAMORE OPCO, LLC<br>1000 URBAN CENTER DRIVE<br>SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.57 | NOT AVAILABLE |
| 4.48 | MPT TRS LENDER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.58 | NOT AVAILABLE |
| 4.49 | MPT TRS LENDER-STEWARD, LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242<br>UNITED STATES | 2.70 | NOT AVAILABLE |
| 4.50 | ORIGIN BANK<br>ATTN: RICK W. GUILLOT<br>2211 N 7TH ST.<br>WEST MONROE, LA 71291<br>UNITED STATES | 2.11 | NOT AVAILABLE |
| 4.51 | PACIFIC WESTERN BANK, SUCCESSOR BY MERGER TO<br>CAPITALSOURCE BANK<br>7575 IRVINE CENTER DR STE 250<br>IRVINE, CA 92618<br>UNITED STATES | 2.12 | NOT AVAILABLE |
| 4.52 | PEOPLE'S CAPITAL AND LEASING CORP.<br>13920 FLINT ST<br>SHAWNEE MISSION, KS 66221-8022<br>UNITED STATES | 2.13 | NOT AVAILABLE |
| 4.53 | PRESIDENTIAL BANK, FSB<br>4520 EAST WEST HIGHWAY<br>BETHESDA, MD 20814<br>UNITED STATES | 2.14 | NOT AVAILABLE |
| 4.54 | PRIME ALLIANCE BANK, INC.<br>1868 SOUTH 500 WEST<br>WOODS CROSS, UT 84087<br>UNITED STATES | 2.15 | NOT AVAILABLE |

Steward Holy Family Hospital, Inc.                                                      Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☐ No. Go to Part 2.
   ☑ Yes. Go to line 2.

2. **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|

**Income Tax**

| | | | | | |
|---|---|---|---|---|---|
| 2.1 ARIZONA DEPARTMENT OF REVENUE INCOME TAX DIVISION PO BOX 29079 PHOENIX, AZ 85038 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2 CITY OF HUBBARD INCOME TAX DIVISION PO BOX 307 HUBBARD, OH 44425-0307 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3 COLORADO DEPARTMENT OF REVENUE INCOME TAX DIVISION PO BOX 17087 DENVER, CO 80217-0087 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4 FLORIDA DEPARTMENT OF REVENUE INCOME TAX DIVISION 5050 W. TENNESSEE ST. TALLAHASSEE, FL 32399 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5 INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY OPERATION POST OFFICE BOX 7346 PHILADELPHIA, PA 19101-7346 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6 MASSACHUSETTS DEPARTMENT OF REVENUE INCOME TAX DIVISION 200 ARLINGTON ST. CHELSEA, MA 2150 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7 OHIO DEPARTMENT OF TAXATION INCOME TAX DIVISION PO BOX 16678 COLUMBUS, OH 73216 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.8 STATE OF CALIFORNIA FRANCHISE TAX BOARD INCOME TAX DIVISION PO BOX 942857 SACRAMENTO, CA 94257 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.9 | STATE OF NEW HAMPSHIRE - DEPARTMENT OF REVENUE ADMINISTRATION INCOME TAX DIVISION 109 PLEASANT ST., PO BOX 3718 CONCORD, NH 03302 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | | UNDETERMINED | UNDETERMINED |
| 2.10 | STATE OF NJ DEPARTMENT OF THE TREASURY - DIVISION OF TAXATION INCOME TAX DIVISION PO BOX 195 TRENTON, NJ 08695 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | | UNDETERMINED | UNDETERMINED |
| 2.11 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS FRANCHISE TAX SECTIONS INCOME TAX DIVISION PO BOX 149348 AUSTIN, TX 78714 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | | UNDETERMINED | UNDETERMINED |
| 2.12 | UTAH STATE TAX COMMISSION INCOME TAX DIVISION 210 N. 1950 WEST SALT LAKE CITY, UT 84134 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | | UNDETERMINED | UNDETERMINED |

| | | | Income Tax Total: | **UNDETERMINED** | **UNDETERMINED** |
|---|---|---|---|---|---|

### Property Tax

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.13 | CITY OF HAVERHILL COLLECTOR PROPERTY TAX DIVISION 4 SUMMER ST ROOM 114 HAVERHILL, MA 01830 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | | UNDETERMINED | UNDETERMINED |
| 2.14 | CITY OF METHUEN COLLECTOR PROPERTY TAX DIVISION PO BOX 397 MEDFORD, MA 02155-0004 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | | UNDETERMINED | UNDETERMINED |
| 2.15 | TOWN OF ANDOVER TAX COLLECTOR PROPERTY TAX DIVISION PO BOX 99 ANDOVER, MA 01810 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | | UNDETERMINED | UNDETERMINED |

| | | | Property Tax Total: | **UNDETERMINED** | **UNDETERMINED** |
|---|---|---|---|---|---|

### Sales and Use Tax

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.16 | MASSACHUSETTS DEPARTMENT OF REVENUE SALES AND USE TAX DIVISION P.O. BOX 419257 P.O. BOX 419263 BOSTON, MA 02241 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | | UNDETERMINED | UNDETERMINED |

| | | | Sales and Use Tax Total: | **UNDETERMINED** | **UNDETERMINED** |
|---|---|---|---|---|---|

### Unclaimed Property

**Steward Holy Family Hospital, Inc.**                                                                **Case Number: 24-90309**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.17 | DELAWARE SECRETARY OF STATE UNCLAIMED PROPERTY UNIT TOWNSEND BUILDING, 1ST FLOOR 401 FEDERAL STREET SUITE 3 DOVER, DE 19901 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED   UNDETERMINED |
| 2.18 | FAEGRE DRINKER BIDDLE & REATH LLP UNCLAIMED PROPERTY UNIT STATE AGENT FOR THE DELAWARE SECRETARY OF STATE'S UNCLAIMED PROPERTY VOLUNTARY DISCLOSURE AGREEMENT PROGRAM ONE LOGAN SQUARE, STE. 2000 PHILADELPHIA, PA 19103 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED   UNDETERMINED |

**Unclaimed Property Total:   UNDETERMINED          UNDETERMINED**

2.  **Total: All Creditors with PRIORITY Unsecured Claims**          **UNDETERMINED          UNDETERMINED**

Steward Holy Family Hospital, Inc.                                                                                          Case Number: 24-90309

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Employee Bonus Plans**

| | | | | | |
|---|---|---|---|---|---|
| 3.1  SHC-00821<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $5,625.00 |
| 3.2  SHC-02522<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $7,500.00 |
| 3.3  SHC-03037<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $12,500.00 |
| 3.4  SHC-03649<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $7,500.00 |
| 3.5  SHC-07970<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $5,000.00 |
| 3.6  SHC-08342<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $7,500.00 |
| 3.7  SHC-08975<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $1,000.00 |
| 3.8  SHC-10226<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $5,000.00 |
| 3.9  SHC-12181<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $7,500.00 |
| 3.10  SHC-12913<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $5,000.00 |
| 3.11  SHC-14263<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.12  SHC-14300<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $5,000.00 |
| 3.13  SHC-15011<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $1,250.00 |
| 3.14  SHC-15450<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $5,000.00 |
| 3.15  SHC-16233<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $5,625.00 |
| 3.16  SHC-16416<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $5,000.00 |
| 3.17  SHC-19040<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $5,000.00 |
| 3.18  SHC-19492<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $7,500.00 |

Steward Holy Family Hospital, Inc.                                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.19 | SHC-19502<br>REDACTED ADDRESS | | ☑ ☐ ☐ | | EMPLOYEE<br>BONUS PLANS | ☐ | $7,500.00 |
| 3.20 | SHC-19608<br>REDACTED ADDRESS | | ☑ ☐ ☐ | | EMPLOYEE<br>BONUS PLANS | ☐ | $5,000.00 |
| 3.21 | SHC-20730<br>REDACTED ADDRESS | | ☑ ☐ ☐ | | EMPLOYEE<br>BONUS PLANS | ☐ | $1,000.00 |
| 3.22 | SHC-21868<br>REDACTED ADDRESS | | ☑ ☐ ☐ | | EMPLOYEE<br>BONUS PLANS | ☐ | $5,000.00 |
| 3.23 | SHC-22062<br>REDACTED ADDRESS | | ☑ ☐ ☐ | | EMPLOYEE<br>BONUS PLANS | ☐ | $1,250.00 |
| 3.24 | SHC-26892<br>REDACTED ADDRESS | | ☑ ☐ ☐ | | EMPLOYEE<br>BONUS PLANS | ☐ | $5,000.00 |

**Employee Bonus Plans Total:  $125,750.00**

### General Liability Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.25 | GL CLAIMANT #27189 01<br>REDACTED ADDRESS | ACCOUNT NO: 7189 | ☑ ☑ ☑ | | GENERAL<br>LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.26 | GL CLAIMANT #2839 01<br>REDACTED ADDRESS | ACCOUNT NO: 2839 | ☑ ☑ ☑ | | GENERAL<br>LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.27 | GL CLAIMANT #C064809288-0001-<br>01<br>REDACTED ADDRESS | ACCOUNT NO: 9288 | ☑ ☑ ☑ | | GENERAL<br>LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.28 | GL CLAIMANT #C064810701-0001-<br>01<br>REDACTED ADDRESS | ACCOUNT NO: 701 | ☑ ☑ ☑ | | GENERAL<br>LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.29 | GL CLAIMANT #C064810701-0001-<br>02<br>REDACTED ADDRESS | ACCOUNT NO: 701 | ☑ ☑ ☑ | | GENERAL<br>LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.30 | GL CLAIMANT #C064812234-0001-<br>01<br>REDACTED ADDRESS | ACCOUNT NO: 2234 | ☑ ☑ ☑ | | GENERAL<br>LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.31 | GL CLAIMANT #C064813775-0001-<br>01<br>REDACTED ADDRESS | ACCOUNT NO: 3775 | ☑ ☑ ☑ | | GENERAL<br>LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.32 | GL CLAIMANT #C164800957-0001-<br>01<br>REDACTED ADDRESS | ACCOUNT NO: 957 | ☑ ☑ ☑ | | GENERAL<br>LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.33 | GL CLAIMANT #C164805441-0001-<br>01<br>REDACTED ADDRESS | ACCOUNT NO: 5441 | ☑ ☑ ☑ | | GENERAL<br>LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.34 | GL CLAIMANT #C164805441-0001-<br>02<br>REDACTED ADDRESS | ACCOUNT NO: 5441 | ☑ ☑ ☑ | | GENERAL<br>LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.35 | GL CLAIMANT #C164805441-0001-<br>03<br>REDACTED ADDRESS | ACCOUNT NO: 5441 | ☑ ☑ ☑ | | GENERAL<br>LIABILITY CLAIMS | ☐ | UNDETERMINED |

Steward Holy Family Hospital, Inc.                                                                          Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.36 | GL CLAIMANT #C164806248-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 6248 | ☑ ☑ ☑ | GENERAL<br>LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.37 | GL CLAIMANT #C164806248-0001-02<br>REDACTED ADDRESS | ACCOUNT NO: 6248 | ☑ ☑ ☑ | GENERAL<br>LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.38 | GL CLAIMANT #C164809310-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 9310 | ☑ ☑ ☑ | GENERAL<br>LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.39 | GL CLAIMANT #C164809310-0001-02<br>REDACTED ADDRESS | ACCOUNT NO: 9310 | ☑ ☑ ☑ | GENERAL<br>LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.40 | GL CLAIMANT #C264806674-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 6674 | ☑ ☑ ☑ | GENERAL<br>LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.41 | GL CLAIMANT #C264808148-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 8148 | ☑ ☑ ☑ | GENERAL<br>LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.42 | GL CLAIMANT #C264808148-0001-02<br>REDACTED ADDRESS | ACCOUNT NO: 8148 | ☑ ☑ ☑ | GENERAL<br>LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.43 | GL CLAIMANT #C364801764-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 1764 | ☑ ☑ ☑ | GENERAL<br>LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.44 | GL CLAIMANT #C364801764-0001-02<br>REDACTED ADDRESS | ACCOUNT NO: 1764 | ☑ ☑ ☑ | GENERAL<br>LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.45 | GL CLAIMANT #C364805670-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 5670 | ☑ ☑ ☑ | GENERAL<br>LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.46 | GL CLAIMANT #C364807458-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 7458 | ☑ ☑ ☑ | GENERAL<br>LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.47 | GL CLAIMANT #C364807464-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 7464 | ☑ ☑ ☑ | GENERAL<br>LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.48 | GL CLAIMANT #C364807599-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 7599 | ☑ ☑ ☑ | GENERAL<br>LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.49 | GL CLAIMANT #C364809088-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 9088 | ☑ ☑ ☑ | GENERAL<br>LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.50 | GL CLAIMANT #C364809540-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 9540 | ☑ ☑ ☑ | GENERAL<br>LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.51 | GL CLAIMANT #C364809854-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 9854 | ☑ ☑ ☑ | GENERAL<br>LIABILITY CLAIMS | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.52 | GL CLAIMANT #C364809911-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 9911 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.53 | GL CLAIMANT #C364809937-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 9937 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.54 | GL CLAIMANT #C364809948-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 9948 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.55 | GL CLAIMANT #C364809994-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 9994 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.56 | GL CLAIMANT #C364810119-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 119 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.57 | GL CLAIMANT #C364810173-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 173 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.58 | GL CLAIMANT #C364810186-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 186 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.59 | GL CLAIMANT #C364810339-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 339 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.60 | GL CLAIMANT #C364810548-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 548 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.61 | GL CLAIMANT #C364810754-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 754 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.62 | GL CLAIMANT #C364810787-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 787 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.63 | GL CLAIMANT #C364810792-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 792 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.64 | GL CLAIMANT #C364810795-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 795 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.65 | GL CLAIMANT #C364810797-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 797 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.66 | GL CLAIMANT #C464800186-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 186 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.67 | GL CLAIMANT #C464800326-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 326 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |

Steward Holy Family Hospital, Inc.                                                            Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.68 | GL CLAIMANT #C464800476-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 476 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.69 | GL CLAIMANT #C464800514-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 514 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.70 | GL CLAIMANT #C464800592-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 592 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.71 | GL CLAIMANT #C464800597-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 597 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.72 | GL CLAIMANT #C464800726-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 726 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.73 | GL CLAIMANT #C464801813-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 1813 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.74 | GL CLAIMANT #C464801876-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 1876 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.75 | GL CLAIMANT #C464802575-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 2575 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.76 | GL CLAIMANT #C464802590-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 2590 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.77 | GL CLAIMANT #C464802593-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 2593 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.78 | GL CLAIMANT #C464802622-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 2622 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.79 | GL CLAIMANT #C464802837-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 2837 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.80 | GL CLAIMANT #C464802840-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 2840 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.81 | GL CLAIMANT #C464802877-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 2877 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.82 | GL CLAIMANT #C464803722-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 3722 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.83 | GL CLAIMANT #TL2940 01<br>REDACTED ADDRESS | ACCOUNT NO: 2940 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |

General Liability Claims Total:   UNDETERMINED

Steward Holy Family Hospital, Inc.                                                    Case Number: 24-90309

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

### Insurance Refund

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.84 | AARP SUPPLEMENTAL<br>PO BOX 740819<br>ATLANTA, GA 30374-0819 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $11,751.14 |
| 3.85 | AETNA<br>PO BPOX 981543<br>EL PASO, TX 79998 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $55,919.78 |
| 3.86 | AETNA MEDICARE ADVANTAGE<br>PO BOX 981107<br>EL PASO, TX 79998-1107 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $18,465.50 |
| 3.87 | AETNA SUPPLEMENTAL<br>P O BOX 981106<br>EL PASO, TX 79998 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $1,098.76 |
| 3.88 | AETNA TPA SELF FUNDED<br>PO BOX 981106<br>EL PASO, TX 79998 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $402.58 |
| 3.89 | AETNA/US HEALTHCARE<br>PO BOX 981106<br>EL PASO, TX 79998-1106 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $7.91 |
| 3.90 | BANKERS LIFE<br>PO BOX 1937<br>WARREN, OH 44483 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $70.31 |
| 3.91 | BC ANTHEM GROUP OFF EXCHGE<br>ANTHEM BC/BS<br>PO BOX 533<br>NORTH HAVEN, CT 06473-0533 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $2,038.08 |
| 3.92 | BC ANTHEM PPO<br>PO BOX 1105187<br>ATLANTA, GA 30348 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $622.45 |
| 3.93 | BC MA BLUE CARE ELECT<br>PO BOX 986015<br>BOSTON, MA 2298 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $60,323.92 |
| 3.94 | BC MA MEDICARE PPO BLUE<br>PO BOX 986015<br>BOSTON, MA 2298 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $12,684.16 |
| 3.95 | BC MEDEX<br>PO BOX 986015<br>BOSTON, MA 2298 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $6,897.05 |
| 3.96 | BC MEDICARE HMO BLUE<br>PO BOX 1798<br>JACKSONVILLE, FL 32231 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $992.24 |
| 3.97 | BC NH MEDICARE COMPLEMENT<br>ANTHEM BCBS ATTN: CLAIMS<br>PO BOX 533<br>NORTH HAVEN, CT 6473 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $1,599.43 |

Steward Holy Family Hospital, Inc.                                                                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.98 | BC STEWARD DPO PLAN<br>PO BOX 986015<br>BOSTON, MA 2298 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $80.22 |
| 3.99 | BC STEWARD EPO PLAN<br>PO BOX 986015<br>BOSTON, MA 2298 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $43,241.89 |
| 3.100 | BCBS (OUT OF STATE) PPO<br>POBOX 1460<br>LITTLE ROCK, AR 72203 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $61,743.26 |
| 3.101 | BCBS BLUE CHOICE<br>PO BOX 1798<br>JACKSONVILLE, FL 32231 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $11,787.94 |
| 3.102 | BCBS FEDERAL<br>PO BOX 98029<br>BATON ROUGE, LA 70809 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $50,894.72 |
| 3.103 | BCBS HMO BLUE<br>PO BOX 986015<br>BOSTON, MA 2298 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $40,872.67 |
| 3.104 | BCBS OUT OF STATE MEDICARE<br>PO BOX 1798<br>JACKSONVILLE, FL 32231 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $516.60 |
| 3.105 | BEACON HEALTH - BMC<br>PO BOX 1869<br>HICKSVILLE, NY 11802-1869 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $71,861.28 |
| 3.106 | BEACON HEALTH - FALLON<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3393 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $1,850.00 |
| 3.107 | BEACON HEALTH COMMERCIAL<br>PO BOX 1854<br>HICKSVILLE, NY 11802 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $1,850.00 |
| 3.108 | BLUE BENEFIT ADMINISTRATORS<br>PO BOX 55917<br>BOSTON, MA 02205-5917 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $14,136.54 |
| 3.109 | BLUE CROSS (OUT OF STATE) HMO<br>PO BOX 986015<br>BOSTON, MA 2298 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $5,607.16 |
| 3.110 | BLUE CROSS (OUT OF STATE) IND<br>PO BOX 660044<br>DALLAS, TX 75266-0044 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $12,822.62 |
| 3.111 | BMC HEALTHNET (MEDICAID)<br>POBOX 55282<br>BOSTON, MA 2205 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $25,011.50 |
| 3.112 | BMC HEALTHNET CONNECTOR<br>P.O. BOX 55282<br>BOSTON, MA 02205-5282 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $12,756.36 |

Steward Holy Family Hospital, Inc.                                                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 3.113 | BMC HEALTHNET QHP<br>P.O. BOX 55282<br>BOSTON, MA 02205-5282 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $3.46 |
| 3.114 | CARES ACT<br>PO BOX 31376<br>SALT LAKE CITY, UT 84131 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $4,582.12 |
| 3.115 | CIGNA<br>P O BOX 5700<br>SCRANTON, PA 18505 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $28,951.05 |
| 3.116 | CIGNA CARELINK<br>PO BOX 182223<br>CHATTANOOGA, TN 37422 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $33,358.70 |
| 3.117 | CIGNA SUPPLEMENTAL<br>PO BOX 5710<br>SCRANTON, PA 18505 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $53.69 |
| 3.118 | CIGNA TPA SELF FUNDED<br>PO BOX 18806<br>CHATTANOOGA, TN 37422 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $11,000.77 |
| 3.119 | COLONIAL PENN<br>PO BOX 371893<br>PITTSBURGH, PA 15250 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $52.36 |
| 3.120 | COMMERCIAL OTHER<br>HEALTH FIRST NY<br>100 CHURCH ST 17TH FLR<br>NEW YORK, NY 10007 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $38,723.84 |
| 3.121 | COMMONWEALTH CARE ALLIANCE<br>148 STATE STREET 10TH FLOOR<br>BOSTON, MA 2109 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $85,943.20 |
| 3.122 | COMMONWEALTH INDEMNITY<br>PO BOX 9016<br>ANDOVER, MA 01810-0916 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $76,618.46 |
| 3.123 | ELEMENT CARE NORTH SHORE<br>ELEMENT CARE NORTH SHORE<br>31 FRIEND STREET<br>LYNN, MA 1902 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $71.23 |
| 3.124 | FALLON (MEDICAID)<br>PO BOX 211308<br>EAGAN, MN 55121-2908 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $1,043.98 |
| 3.125 | FALLON COMMUNITY HEALTH PLAN<br>POST OFFICE BOX 15121<br>WORCESTER, MA 01615-0121 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $405.37 |
| 3.126 | FALLON NAVICARE<br>PO BOX 211308<br>EAGAN, MN 55121-2908 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $22,989.42 |
| 3.127 | FALLON SENIOR PLAN<br>PO BOX 211308<br>EAGAN, MN 55121-2908 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $335.02 |

Steward Holy Family Hospital, Inc. | Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.128 | GEHA GOVT EMPLOYEES HLTH ASSOC<br>GEHA-ASA<br>P.O. BOX 981707<br>EL PASO, TX 79998-1707 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $15,996.54 |
| 3.129 | GREAT WEST CARE HEALTH<br>PO BOX 188061<br>CHATTANOOGA, TN 37422 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $30,493.67 |
| 3.130 | HARVARD ADMIN BY HEALTH PLANS<br>PO BOX 1599<br>WESTBOROUGH, MA 1581 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $45,447.72 |
| 3.131 | HARVARD/PILGRIM FULLY INSURED<br>PO BOX 699183<br>QUINCY, MA 2269 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $13,757.80 |
| 3.132 | HEALTH NEW ENGLAND<br>ONE MONARCH PLACE<br>SUITE 1500<br>SPRINGFIELD, MA 1144 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $1,168.55 |
| 3.133 | HOSPICE<br>4613 PARKERSBURG DRIVE STE 20<br>TEXARKANA, AR 71854 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $600.00 |
| 3.134 | HP GIC INDEPENDENT PLAN<br>PO BOX 699183<br>QUINCY, MA 2269 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $3,215.93 |
| 3.135 | HP GIC PRIMARY CHOICE<br>PO BOX 699183<br>QUINCY, MA 2269 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $569.80 |
| 3.136 | HP LIMITED NETWORK<br>PO BOX 699183<br>QUINCY, MA 2269 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $4,616.32 |
| 3.137 | HP SELF INSURED<br>PO BOX 699183<br>QUINCY, MA 2269 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $9,998.57 |
| 3.138 | HP STRIDE MEDICARE RISK<br>PO BOX 93430<br>LUBBOCK, TX 79493 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $1,466.86 |
| 3.139 | HUMANA COMMERCIAL<br>PO BOX 14601<br>LEXINGTON, KY 40512-4601 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $506.81 |
| 3.140 | HUMANA MEDICARE<br>PO BOX 14601<br>LEXINGTON, KY 40512-4601 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $20,794.45 |
| 3.141 | LEGAL<br>3000 TRIUMPH BLVD<br>LEHI, UT 84043 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $81,923.99 |

Steward Holy Family Hospital, Inc.                                                                 Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.142 | LOCAL 103 IBEW<br>256 FREEPORT STREET<br>2<br>BOSTON, MA 2122 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $71.17 |
| 3.143 | LONDON AGENCY<br>40 COMMERCIAL WAY<br>E. PROVIDENCE, RI 2914 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $5,840.77 |
| 3.144 | MANAGED CARE, OTHER<br>PO BOX 9032<br>ANDOVER, MA 1810 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $220.43 |
| 3.145 | MASSHEALTH NO PCC<br>PO BOX 9118<br>ATTN: CLAIMS<br>HINGHAM, MA 2043 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $35,811.66 |
| 3.146 | MASSHEALTH PCC REQUIRED<br>PO BOX 9118<br>ATTN: CLAIMS<br>HINGHAM, MA 2043 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $31,033.32 |
| 3.147 | MBHP<br>P O BOX 55871<br>BOSTON, MA 02205-5871 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $35,439.75 |
| 3.148 | MBHP CARELON ACO<br>PO BOX 55871<br>BOSTON, MA 02205-5871 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $29,441.57 |
| 3.149 | MEDICAID ME<br>PO BOX M-500<br>AUGUSTA, ME 4333 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $613.46 |
| 3.150 | MEDICAID NH<br>PO BOX 2001<br>ATTN: EDSC<br>CONCORD, NH 3302 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $11,087.84 |
| 3.151 | MEDICAID OUT OF STATE<br>PO BOX 9101<br>SOMERVILLE, MA 2145 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $3,004.65 |
| 3.152 | MEDICARE A&B<br>PO BOX 3113<br>MECHANICSBURG, PA 17055-1828 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $7,719.68 |
| 3.153 | MEDICARE B<br>PO BOX 660155<br>DALLAS, TX 75266 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $14,676.54 |
| 3.154 | MERITAIN HEALTH<br>PO BOX 85392<br>RICHARDSON, TX 75085 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $1,778.60 |
| 3.155 | MISC MEDICAID HMO<br>9200 WORTHINGTON RD STE 100<br>WESTERVILLE, OH 43082 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $17,732.85 |
| 3.156 | MUTUAL OF OMAHA<br>3316 FAIRNAM ST<br>OMAHA, NE 68175 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $93.08 |

Steward Holy Family Hospital, Inc.                                                            Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.157 | NALC<br>20547 WAVERLY COURT<br>ASHBURN, VA 20149 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $60.95 |
| 3.158 | NETWORK HEALTH (MEDICAID)<br>PO BOX 189<br>CANTON, MA 02021-0189 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $24,706.35 |
| 3.159 | NETWORK HEALTH SUBSIDIZED<br>PO BOX 189<br>CANTON, MA 02021-0189 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $19,779.34 |
| 3.160 | NETWORK HLTH NON-SUBSIDIZED<br>PO BOX 189<br>CANTON, MA 02021-0189 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $42,725.84 |
| 3.161 | NEW HAMPSHIRE HEALTHY FAMILIES<br>CLAIMS PROCESSING DEPT<br>PO BOX 4060<br>FARMINGTON, MO 63640-3841 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $87,186.47 |
| 3.162 | NHP (MEDICAID)<br>PO BOX 212<br>MINNEAOLIS, MN 55440-0212 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $50,984.44 |
| 3.163 | NHP COMMERCIAL<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3393 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $23,581.66 |
| 3.164 | NHP CONNECTOR CARE<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3393 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $35,882.21 |
| 3.165 | NHP PRIME HMO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3393 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $6,758.00 |
| 3.166 | OPTUM VA<br>PO BOX 202117<br>FLORENCE, SC 29502 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $225.14 |
| 3.167 | OXFORD HEALTH PLAN<br>48 MONROE TURNPIKE<br>TRUMBULL, CT 6611 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $34.31 |
| 3.168 | PHCS<br>GPA PO BOX 749075<br>DALLAS, TX 75374 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $555.03 |
| 3.169 | SENIOR WHOLE HEALTH<br>PO BOX 956<br>ELK GROVE VILLAGE, IL 60009 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $1,467.16 |
| 3.170 | STEWARD WORKERS COMP<br>PO BOX 14543<br>LEXINGTON, KY 40512 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $14,907.93 |
| 3.171 | TRICARE EAST HUMANA<br>PO BOX 8923<br>MADISON, WI 53708 | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $2,289.05 |

Steward Holy Family Hospital, Inc.                                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.172 | TRICARE FOR LIFE SECONDARY<br>PO BOX 7890<br>MADISON, WI 53707 | ☑ | ☑ | ☐ | INSURANCE<br>REFUND | ☑ | $355.68 |
| 3.173 | TRUSTMARK<br>400 N FIELDD DR<br>LAKE FOREST, IL 60045 | ☑ | ☑ | ☐ | INSURANCE<br>REFUND | ☑ | $7,725.16 |
| 3.174 | TUFTS ADVANTAGE<br>PO BOX 251<br>CANTON, MA 02021-0251 | ☑ | ☑ | ☐ | INSURANCE<br>REFUND | ☑ | $9,713.92 |
| 3.175 | TUFTS BENEFIT ADM PPO<br>PO BOX 251<br>CLAIMS DEPARTMENT<br>CANTON, MA 02021-0251 | ☑ | ☑ | ☐ | INSURANCE<br>REFUND | ☑ | $428.38 |
| 3.176 | TUFTS CARELINK<br>P.O. BOX 9165<br>WATERTOWN, MA 02471-9165 | ☑ | ☑ | ☐ | INSURANCE<br>REFUND | ☑ | $462.16 |
| 3.177 | TUFTS HMO/EPO<br>PO BOX 251<br>CANTON, MA 02021-0251 | ☑ | ☑ | ☐ | INSURANCE<br>REFUND | ☑ | $528.75 |
| 3.178 | TUFTS MEDICARE PREF<br>CAPITATED<br>PO BOX 478<br>CANTON, MA 02021-0478 | ☑ | ☑ | ☐ | INSURANCE<br>REFUND | ☑ | $7.89 |
| 3.179 | TUFTS MEDICARE PREFERRED<br>HMO<br>PO BOX 9183<br>WATERTOWN, MA 2471 | ☑ | ☑ | ☐ | INSURANCE<br>REFUND | ☑ | $9,268.53 |
| 3.180 | TUFTS NAVIGATOR PLAN (GIC)<br>PO BOX 251<br>CANTON, MA 02021-0251 | ☑ | ☑ | ☐ | INSURANCE<br>REFUND | ☑ | $9,994.85 |
| 3.181 | TUFTS NETWORK HEALTH<br>PUBLIC PL<br>TUFTS HEALTH UNIFY<br>PO BOX 478<br>CANTON, MA 02021-0478 | ☑ | ☑ | ☐ | INSURANCE<br>REFUND | ☑ | $37,945.84 |
| 3.182 | TUFTS SELECT<br>PO BOX 251<br>CANTON, MA 02021-0251 | ☑ | ☑ | ☐ | INSURANCE<br>REFUND | ☑ | $5,116.46 |
| 3.183 | TUFTS SENIOR CARE OPTION<br>PO BOX 478<br>CANTON, MA 02021-0478 | ☑ | ☑ | ☐ | INSURANCE<br>REFUND | ☑ | $1,294.76 |
| 3.184 | TUFTS SUPPLEMENTAL<br>PO BOX 474<br>CANTON, MA 02021-0474 | ☑ | ☑ | ☐ | INSURANCE<br>REFUND | ☑ | $3,313.44 |
| 3.185 | TUFTS TOTAL HEALTH POS<br>PO BOX 251<br>CANTON, MA 02021-0251 | ☑ | ☑ | ☐ | INSURANCE<br>REFUND | ☑ | $1,394.94 |
| 3.186 | UBH MEDICAID<br>PO BOX 30787<br>SALT LAKE CITY, UT 84130-0757 | ☑ | ☑ | ☐ | INSURANCE<br>REFUND | ☑ | $114,058.24 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.187 | UBH MEDICARE AZ<br>PO BOX 30757<br>SALT LAKE CITY, UT 84130 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $44,188.88 |
| 3.188 | UHC MEDICARE ADVANTAGE<br>PO BOX 30883<br>SALT LAKE CITY, UT 84131-0883 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $89,339.30 |
| 3.189 | UHC UNITED MEDICAL<br>RESOURCES<br>PO BOX 30541<br>SALT LAKE CITY, UT 84130 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $50,731.85 |
| 3.190 | UNITED EVERCARE<br>PO BOX 31350<br>SALT LAKE CITY, UT 84131-0350 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $29,325.92 |
| 3.191 | UNITED HEALTH (SENIOR CARE)<br>PO BOX 31361<br>SALT LAKE CITY, UT 84131-0361 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $879.64 |
| 3.192 | UNITED HEALTH PLANS<br>MEDICAID<br>P.O. BOX 31361<br>SALT LAKE CITY, UT 84131-0361 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $4,986.96 |
| 3.193 | UNITED HEALTH/METRA<br>P.O. BOX 740800<br>ATLANTA, GA 30374-0800 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $25,774.85 |
| 3.194 | UNITED/HARVARD PASSPORT<br>PO BOX 740800<br>ATLANTA, GA 30374 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $7,468.05 |
| 3.195 | US FAMILY HEALTH PLAN<br>PO BOX 495<br>CANTON, MA 2021 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $184.69 |
| 3.196 | VETERANSADMINISTRATION<br>P.O. BOX 30780<br>TAMPA, FL 33630-3780 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $18,745.51 |
| 3.197 | WELLCARE MEDICARE<br>PO BOX 31224<br>TAMPA, FL 33631-3224 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $2,182.89 |
| 3.198 | WELLSENSE<br>PO BOX 55282<br>BOSTON, MA 02205-5282 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $6,904.71 |
| 3.199 | WORKERS COMP OTHER<br>2700 JUDGE FRAN WAY<br>JAMIESON<br>VIERA, FL 32940 | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $53,598.12 |

Insurance Refund Total:  **$2,104,225.37**

**Intercompany Payable**

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.200 | IASIS GLENWOOD REGIONAL MEDICAL CENTER, LP<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $50.00 |
| 3.201 | NEW ENGLAND SINAI HOSPITAL, A STEWARD FAMILY HOSPITAL, INC.<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $7,989.56 |
| 3.202 | SJ MEDICAL CENTER, LLC<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $286.98 |
| 3.203 | STEWARD CGH, INC.<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $50.00 |
| 3.204 | STEWARD GOOD SAMARITAN MEDICAL CENTER, INC.<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $226,895.44 |
| 3.205 | STEWARD HH, INC.<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $18,515.00 |
| 3.206 | STEWARD MEDICAL GROUP, INC.<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $66,092,751.72 |
| 3.207 | STEWARD MELBOURNE HOSPITAL, INC.<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $886,862.79 |
| 3.208 | STEWARD NORWOOD HOSPITAL, INC.<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $148,380.48 |
| 3.209 | STEWARD PET IMAGING, LLC<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $46,379.42 |
| 3.210 | STEWARD PGH, INC.<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $148.98 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.211 | STEWARD ROCKLEDGE HOSPITAL, INC. 1900 N PEARL STREET DALLAS, TX 75201 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | INTERCOMPANY PAYABLE | ☐ | $28.95 |
| 3.212 | STEWARD SEBASTIAN RIVER MEDICAL CENTER, INC. 1900 N PEARL STREET DALLAS, TX 75201 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | INTERCOMPANY PAYABLE | ☐ | $181,402.05 |
| 3.213 | STEWARD ST. ANNE'S HOSPITAL CORPORATION 1900 N PEARL STREET DALLAS, TX 75201 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | INTERCOMPANY PAYABLE | ☐ | $2,168,237.44 |
| 3.214 | STEWARD ST. ELIZABETH'S MEDICAL CENTER OF BOSTON, INC. 1900 N PEARL STREET DALLAS, TX 75201 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | INTERCOMPANY PAYABLE | ☐ | $5,600,306.76 |
| 3.215 | TRACO INTERNATIONAL GROUP S DE R.L. 1900 N PEARL STREET DALLAS, TX 75201 US [1] | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | INTERCOMPANY PAYABLE | ☐ | UNDETERMINED [1] |

**Intercompany Payable Total:  $75,378,285.57 + UNDETERMINED**

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.216 | ASPEN AIR DUCT CLEANING 270 LAWRENCE ST METHUEN, MA 1844 | ACCOUNT NO: 473 | ☑ | ☑ | ☑ | BUSINESS LITIGATION | ☐ | UNDETERMINED |
| 3.217 | CLASS ACTION CLAIMANTS REDACTED ADDRESS | ACCOUNT NO: 8/2/2024 12:00:00 AM | ☑ | ☑ | ☑ | ARBITRATION MATTER - CLASS ACTION | ☐ | UNDETERMINED |
| 3.218 | DOVER FLOORS INC. DBA SPRAGUE FLOOR COVERING 157 PORTLAND AVE DOVER, NH 3820 | ACCOUNT NO: 80 | ☑ | ☑ | ☑ | BUSINESS LITIGATION | ☐ | UNDETERMINED |
| 3.219 | LITIGATION CLAIMANT_1006 REDACTED ADDRESS | ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | EMPLOYMENT DISCRIMINATION | ☐ | UNDETERMINED |
| 3.220 | LITIGATION CLAIMANT_1056 REDACTED ADDRESS | ACCOUNT NO: 657 | ☑ | ☑ | ☑ | DISCRIMINATION – DISABILITY, RETALIATION, AIDING AND ABETTING | ☐ | UNDETERMINED |

Steward Holy Family Hospital, Inc.                                                    Case Number: 24-90309

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.221 | LITIGATION CLAIMANT_1086<br>REDACTED ADDRESS | ACCOUNT NO: 108 | ☑ | ☑ | ☑ | MEDICAL<br>MALPRATICE AND<br>WRONGFUL<br>DEATH | ☐ | UNDETERMINED |

                                                   **Litigation Total:   UNDETERMINED**

### Other Unsecured Debt

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.222 | INTERNAL REVENUE SERVICES<br>PO BOX 7346<br>PHILADELPHIA, PA 19101 | | ☑ | ☑ | ☐ | CARES ACT<br>DEFERRED FICA<br>TAX LIABILITY | ☑ | $675,363.68 |

                                     **Other Unsecured Debt Total:   $675,363.68**

### Patient Refund

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.223 | H100005<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $105.73 |
| 3.224 | H100007<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $185.00 |
| 3.225 | H100015<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $95.03 |
| 3.226 | H100016<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $548.92 |
| 3.227 | H100028<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $139.49 |
| 3.228 | H100035<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $982.97 |
| 3.229 | H100038<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $264.29 |
| 3.230 | H100125<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.231 | H100147<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $239.33 |
| 3.232 | H100191<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $494.91 |
| 3.233 | H100230<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $85.00 |
| 3.234 | H100236<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $112.51 |
| 3.235 | H100307<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $270.79 |
| 3.236 | H100348<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $1,152.69 |
| 3.237 | H100375<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $127.03 |
| 3.238 | H100389<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $100.00 |

Steward Holy Family Hospital, Inc.                                                                    **Case Number: 24-90309**

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.239 | H100479<br>REDACTED ADDRESS | ☑ ☑ ☐ | | PATIENT REFUND | ☑ | $95.00 |
| 3.240 | H100480<br>REDACTED ADDRESS | ☑ ☑ ☐ | | PATIENT REFUND | ☑ | $100.00 |
| 3.241 | H100497<br>REDACTED ADDRESS | ☑ ☑ ☐ | | PATIENT REFUND | ☑ | $50.00 |
| 3.242 | H100519<br>REDACTED ADDRESS | ☑ ☑ ☐ | | PATIENT REFUND | ☑ | $227.73 |
| 3.243 | H100577<br>REDACTED ADDRESS | ☑ ☑ ☐ | | PATIENT REFUND | ☑ | $26.57 |
| 3.244 | H100647<br>REDACTED ADDRESS | ☑ ☑ ☐ | | PATIENT REFUND | ☑ | $41.96 |
| 3.245 | H100657<br>REDACTED ADDRESS | ☑ ☑ ☐ | | PATIENT REFUND | ☑ | $350.00 |
| 3.246 | H100670<br>REDACTED ADDRESS | ☑ ☑ ☐ | | PATIENT REFUND | ☑ | $104.00 |
| 3.247 | H100683<br>REDACTED ADDRESS | ☑ ☑ ☐ | | PATIENT REFUND | ☑ | $29.81 |
| 3.248 | H100814<br>REDACTED ADDRESS | ☑ ☑ ☐ | | PATIENT REFUND | ☑ | $150.00 |
| 3.249 | H100881<br>REDACTED ADDRESS | ☑ ☑ ☐ | | PATIENT REFUND | ☑ | $27.19 |
| 3.250 | H100883<br>REDACTED ADDRESS | ☑ ☑ ☐ | | PATIENT REFUND | ☑ | $395.00 |
| 3.251 | H100895<br>REDACTED ADDRESS | ☑ ☑ ☐ | | PATIENT REFUND | ☑ | $85.17 |
| 3.252 | H100906<br>REDACTED ADDRESS | ☑ ☑ ☐ | | PATIENT REFUND | ☑ | $250.00 |
| 3.253 | H100913<br>REDACTED ADDRESS | ☑ ☑ ☐ | | PATIENT REFUND | ☑ | $235.00 |
| 3.254 | H100914<br>REDACTED ADDRESS | ☑ ☑ ☐ | | PATIENT REFUND | ☑ | $250.00 |
| 3.255 | H100937<br>REDACTED ADDRESS | ☑ ☑ ☐ | | PATIENT REFUND | ☑ | $34.14 |
| 3.256 | H100941<br>REDACTED ADDRESS | ☑ ☑ ☐ | | PATIENT REFUND | ☑ | $24.02 |
| 3.257 | H100949<br>REDACTED ADDRESS | ☑ ☑ ☐ | | PATIENT REFUND | ☑ | $613.87 |
| 3.258 | H100952<br>REDACTED ADDRESS | ☑ ☑ ☐ | | PATIENT REFUND | ☑ | $52.63 |
| 3.259 | H100954<br>REDACTED ADDRESS | ☑ ☑ ☐ | | PATIENT REFUND | ☑ | $1,520.40 |
| 3.260 | H100960<br>REDACTED ADDRESS | ☑ ☑ ☐ | | PATIENT REFUND | ☑ | $150.00 |
| 3.261 | H100961<br>REDACTED ADDRESS | ☑ ☑ ☐ | | PATIENT REFUND | ☑ | $1,511.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | |
|---|---|---|---|---|
| 3.262 H101074<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $560.98 |
| 3.263 H101093<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $13.44 |
| 3.264 H101103<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $270.58 |
| 3.265 H101118<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $84.48 |
| 3.266 H101197<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $139.18 |
| 3.267 H101215<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $265.00 |
| 3.268 H101271<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $393.55 |
| 3.269 H101329<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $218.40 |
| 3.270 H101363<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $40.00 |
| 3.271 H101410<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $15.00 |
| 3.272 H101411<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $200.00 |
| 3.273 H101431<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $62.99 |
| 3.274 H101441<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $40.00 |
| 3.275 H101443<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $559.25 |
| 3.276 H101469<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $20.99 |
| 3.277 H101510<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $57.75 |
| 3.278 H101523<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $310.65 |
| 3.279 H101550<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $154.07 |
| 3.280 H101576<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $40.00 |
| 3.281 H101578<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $685.88 |
| 3.282 H101579<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $187.13 |
| 3.283 H101585<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $781.07 |
| 3.284 H101593<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $190.17 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.285 | H101599 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $25.00 |
| 3.286 | H101665 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $58.11 |
| 3.287 | H101681 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $1,855.46 |
| 3.288 | H101751 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $216.33 |
| 3.289 | H101754 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $90.19 |
| 3.290 | H101756 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $50.00 |
| 3.291 | H101774 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.292 | H101785 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $252.21 |
| 3.293 | H101786 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $150.00 |
| 3.294 | H101810 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $93.34 |
| 3.295 | H101818 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $60.18 |
| 3.296 | H101821 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $20.00 |
| 3.297 | H101839 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.298 | H101872 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $101.30 |
| 3.299 | H101897 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $346.21 |
| 3.300 | H101916 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $200.00 |
| 3.301 | H101920 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $181.20 |
| 3.302 | H101922 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $68.99 |
| 3.303 | H101937 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $17.52 |
| 3.304 | H102012 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $35.00 |
| 3.305 | H102014 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $60.00 |
| 3.306 | H102029 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $538.63 |
| 3.307 | H102032 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $162.05 |

Steward Holy Family Hospital, Inc.                                                    **Case Number: 24-90309**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.308 | H102121<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $120.00 |
| 3.309 | H102122<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $32.16 |
| 3.310 | H102152<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $500.00 |
| 3.311 | H102153<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $151.71 |
| 3.312 | H102160<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $205.00 |
| 3.313 | H102180<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.314 | H102224<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $30.00 |
| 3.315 | H102244<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $95.87 |
| 3.316 | H102264<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $55.77 |
| 3.317 | H102265<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $298.50 |
| 3.318 | H102266<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $416.88 |
| 3.319 | H102269<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $50.52 |
| 3.320 | H102271<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $45.37 |
| 3.321 | H102275<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $218.36 |
| 3.322 | H102280<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $271.66 |
| 3.323 | H102290<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $414.65 |
| 3.324 | H102303<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $135.40 |
| 3.325 | H102417<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $170.00 |
| 3.326 | H102425<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $89.17 |
| 3.327 | H102426<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $425.00 |
| 3.328 | H102435<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $129.27 |
| 3.329 | H102442<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $133.33 |
| 3.330 | H102481<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |

Steward Holy Family Hospital, Inc.                                                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.331 | H102486 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $214.66 |
| 3.332 | H102502 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $183.05 |
| 3.333 | H102515 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $263.95 |
| 3.334 | H102541 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $38.86 |
| 3.335 | H102543 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $814.31 |
| 3.336 | H102607 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $1,185.22 |
| 3.337 | H102612 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $466.68 |
| 3.338 | H102623 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $600.00 |
| 3.339 | H102742 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $40.00 |
| 3.340 | H102748 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $130.00 |
| 3.341 | H102761 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $97.10 |
| 3.342 | H102831 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $295.40 |
| 3.343 | H102833 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.344 | H102888 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $255.00 |
| 3.345 | H102899 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $236.32 |
| 3.346 | H102945 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $12.99 |
| 3.347 | H102977 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $49.77 |
| 3.348 | H103001 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $200.00 |
| 3.349 | H103006 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $174.37 |
| 3.350 | H103126 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $104.02 |
| 3.351 | H103131 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $30.00 |
| 3.352 | H103230 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $125.00 |
| 3.353 | H103272 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $115.20 |

Steward Holy Family Hospital, Inc.

Case Number: 24-90309

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | |
|---|---|---|---|---|
| 3.354  H103290 | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $40.00 |
| REDACTED ADDRESS | | | | |
| 3.355  H103325 | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $28.72 |
| REDACTED ADDRESS | | | | |
| 3.356  H103331 | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| REDACTED ADDRESS | | | | |
| 3.357  H103335 | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $25.00 |
| REDACTED ADDRESS | | | | |
| 3.358  H103347 | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $239.51 |
| REDACTED ADDRESS | | | | |
| 3.359  H103390 | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $90.00 |
| REDACTED ADDRESS | | | | |
| 3.360  H103408 | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $66.48 |
| REDACTED ADDRESS | | | | |
| 3.361  H103410 | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $176.20 |
| REDACTED ADDRESS | | | | |
| 3.362  H103428 | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $1,201.87 |
| REDACTED ADDRESS | | | | |
| 3.363  H103439 | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $40.00 |
| REDACTED ADDRESS | | | | |
| 3.364  H103462 | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $50.00 |
| REDACTED ADDRESS | | | | |
| 3.365  H103550 | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $30.84 |
| REDACTED ADDRESS | | | | |
| 3.366  H103555 | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $89.66 |
| REDACTED ADDRESS | | | | |
| 3.367  H103568 | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $75.00 |
| REDACTED ADDRESS | | | | |
| 3.368  H103581 | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $81.76 |
| REDACTED ADDRESS | | | | |
| 3.369  H103616 | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $122.07 |
| REDACTED ADDRESS | | | | |
| 3.370  H103665 | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $534.79 |
| REDACTED ADDRESS | | | | |
| 3.371  H103678 | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $508.84 |
| REDACTED ADDRESS | | | | |
| 3.372  H103680 | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $38.87 |
| REDACTED ADDRESS | | | | |
| 3.373  H103693 | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $190.83 |
| REDACTED ADDRESS | | | | |
| 3.374  H103708 | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $50.00 |
| REDACTED ADDRESS | | | | |
| 3.375  H103709 | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $68.20 |
| REDACTED ADDRESS | | | | |
| 3.376  H103721 | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $40.00 |
| REDACTED ADDRESS | | | | |

Steward Holy Family Hospital, Inc.                                          Case Number: 24-90309

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.377 H103733<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $60.00 |
| 3.378 H103739<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $706.07 |
| 3.379 H103796<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $150.00 |
| 3.380 H103894<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $137.38 |
| 3.381 H103917<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.382 H103919<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $123.09 |
| 3.383 H103921<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $378.23 |
| 3.384 H103975<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $45.00 |
| 3.385 H103976<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $123.24 |
| 3.386 H103977<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.387 H104000<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $1,391.41 |
| 3.388 H104002<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $1,377.41 |
| 3.389 H104064<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $90.00 |
| 3.390 H104072<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $160.00 |
| 3.391 H104098<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $309.66 |
| 3.392 H104099<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $106.04 |
| 3.393 H104100<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $330.00 |
| 3.394 H104142<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $275.00 |
| 3.395 H104155<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $475.00 |
| 3.396 H104181<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $28.96 |
| 3.397 H104240<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $33.35 |
| 3.398 H104252<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $10.00 |
| 3.399 H104305<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $250.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| 3.400 | H104312<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $30.00 |
| 3.401 | H104315<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $90.06 |
| 3.402 | H104344<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $814.31 |
| 3.403 | H104354<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $106.00 |
| 3.404 | H104364<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $38.86 |
| 3.405 | H104384<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $488.14 |
| 3.406 | H104397<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $24.20 |
| 3.407 | H104509<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $36.59 |
| 3.408 | H104514<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $20.00 |
| 3.409 | H104520<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $750.00 |
| 3.410 | H104554<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $66.14 |
| 3.411 | H104594<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $200.00 |
| 3.412 | H104620<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $15.50 |
| 3.413 | H104626<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $154.96 |
| 3.414 | H104641<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $275.00 |
| 3.415 | H104652<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.416 | H104844<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $31.44 |
| 3.417 | H104850<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $306.57 |
| 3.418 | H104851<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $54.16 |
| 3.419 | H104856<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $235.44 |
| 3.420 | H104866<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $68.34 |
| 3.421 | H104900<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $582.04 |
| 3.422 | H104904<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |

Steward Holy Family Hospital, Inc.                                                                           Case Number: 24-90309

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.423 | H104908 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $565.67 |
| 3.424 | H104931 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $183.75 |
| 3.425 | H104946 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.426 | H104972 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $383.69 |
| 3.427 | H104988 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $36.21 |
| 3.428 | H104998 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $305.00 |
| 3.429 | H105005 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $102.52 |
| 3.430 | H105021 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $30.00 |
| 3.431 | H105080 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $113.49 |
| 3.432 | H105109 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $42.48 |
| 3.433 | H105115 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $125.00 |
| 3.434 | H105119 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $10.00 |
| 3.435 | H105149 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $153.72 |
| 3.436 | H105193 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $190.16 |
| 3.437 | H105238 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $21.78 |
| 3.438 | H105322 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $40.88 |
| 3.439 | H105326 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $12.50 |
| 3.440 | H105329 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $350.00 |
| 3.441 | H105362 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $122.26 |
| 3.442 | H105409 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $122.27 |
| 3.443 | H105420 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $40.00 |
| 3.444 | H105440 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $14.16 |
| 3.445 | H105447 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $60.00 |

Steward Holy Family Hospital, Inc.                                                                      Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.446 | H105456<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $154.90 |
| 3.447 | H105495<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.448 | H105530<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $177.79 |
| 3.449 | H105547<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $50.73 |
| 3.450 | H105551<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.451 | H105554<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $37.76 |
| 3.452 | H105567<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $255.00 |
| 3.453 | H105577<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $112.08 |
| 3.454 | H105587<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $125.31 |
| 3.455 | H105590<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $170.00 |
| 3.456 | H105630<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $50.00 |
| 3.457 | H105631<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $90.00 |
| 3.458 | H105638<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.459 | H105644<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $176.52 |
| 3.460 | H105655<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $947.66 |
| 3.461 | H105659<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $20.00 |
| 3.462 | H105670<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $310.83 |
| 3.463 | H105692<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $105.60 |
| 3.464 | H105701<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $48.77 |
| 3.465 | H105702<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.466 | H105720<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $1,043.41 |
| 3.467 | H105768<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $256.08 |
| 3.468 | H105769<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $325.00 |

Steward Holy Family Hospital, Inc.                                                                                                          Case Number: 24-90309

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.469 | H105770<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | | $472.61 |
| 3.470 | H105808<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | | $110.81 |
| 3.471 | H105853<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | | $65.21 |
| 3.472 | H105854<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | | $305.00 |
| 3.473 | H105869<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | | $13.71 |
| 3.474 | H105870<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | | $512.14 |
| 3.475 | H105902<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | | $200.23 |
| 3.476 | H105908<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | | $1,315.88 |
| 3.477 | H105917<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | | $1,600.00 |
| 3.478 | H105934<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | | $25.19 |
| 3.479 | H105936<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | | $23.36 |
| 3.480 | H105944<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | | $255.00 |
| 3.481 | H105951<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | | $471.54 |
| 3.482 | H105979<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | | $30.32 |
| 3.483 | H105982<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | | $1,040.19 |
| 3.484 | H105994<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | | $100.00 |
| 3.485 | H106001<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | | $510.00 |
| 3.486 | H106029<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | | $598.17 |
| 3.487 | H106046<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | | $250.00 |
| 3.488 | H106051<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | | $48.42 |
| 3.489 | H106072<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | | $285.24 |
| 3.490 | H106075<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | | $84.90 |
| 3.491 | H106085<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | | $160.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.492 | H106090<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $14.73 |
| 3.493 | H106135<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $40.00 |
| 3.494 | H106152<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $200.00 |
| 3.495 | H106154<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $665.11 |
| 3.496 | H106188<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $155.15 |
| 3.497 | H106286<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $29.13 |
| 3.498 | H106289<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $40.00 |
| 3.499 | H106309<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.500 | H106318<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $90.00 |
| 3.501 | H106334<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $1,250.00 |
| 3.502 | H106337<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.503 | H106353<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $214.08 |
| 3.504 | H106363<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $224.13 |
| 3.505 | H106395<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $255.00 |
| 3.506 | H106398<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $30.00 |
| 3.507 | H106468<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $641.49 |
| 3.508 | H106486<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $29.13 |
| 3.509 | H106502<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $15.00 |
| 3.510 | H106511<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $800.00 |
| 3.511 | H106560<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $25.00 |
| 3.512 | H106574<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $17.00 |
| 3.513 | H106579<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $1,036.91 |
| 3.514 | H106589<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $47.75 |

Steward Holy Family Hospital, Inc.                                                                                    Case Number: 24-90309

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | |
|---|---|---|---|---|
| 3.515  H106600 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.516  H106657 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $20.00 |
| 3.517  H106661 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $70.00 |
| 3.518  H106664 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $353.30 |
| 3.519  H106706 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $200.00 |
| 3.520  H106719 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $139.78 |
| 3.521  H106784 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $191.35 |
| 3.522  H106793 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $2,387.70 |
| 3.523  H106795 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $52.19 |
| 3.524  H106799 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $59.09 |
| 3.525  H106808 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $30.00 |
| 3.526  H106812 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $272.28 |
| 3.527  H106813 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $150.00 |
| 3.528  H106814 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $741.67 |
| 3.529  H106818 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $124.68 |
| 3.530  H106822 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $993.15 |
| 3.531  H106830 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $363.42 |
| 3.532  H106875 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $304.94 |
| 3.533  H106884 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $1,000.00 |
| 3.534  H106905 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $432.01 |
| 3.535  H106915 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $223.34 |
| 3.536  H106938 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $1,550.79 |
| 3.537  H106956 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $376.05 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 3.538 | H106980<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $348.53 |
| 3.539 | H106982<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $68.98 |
| 3.540 | H106983<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $60.00 |
| 3.541 | H106996<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $35.00 |
| 3.542 | H107011<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $2,500.00 |
| 3.543 | H107022<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $71.99 |
| 3.544 | H107076<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.545 | H107089<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $10.00 |
| 3.546 | H107099<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $33.50 |
| 3.547 | H107110<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $81.22 |
| 3.548 | H107208<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $396.12 |
| 3.549 | H107296<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.550 | H107318<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $585.49 |
| 3.551 | H107382<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $450.00 |
| 3.552 | H107394<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $74.75 |
| 3.553 | H107415<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $50.00 |
| 3.554 | H107425<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $45.54 |
| 3.555 | H107472<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $80.00 |
| 3.556 | H107473<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $1,540.16 |
| 3.557 | H107488<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $160.08 |
| 3.558 | H107507<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $97.33 |
| 3.559 | H107525<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $300.00 |
| 3.560 | H107527<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $219.32 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.561 | H107554<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $255.00 |
| 3.562 | H107591<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.563 | H107600<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $492.15 |
| 3.564 | H107643<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $117.61 |
| 3.565 | H107680<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.566 | H107723<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $34.35 |
| 3.567 | H107726<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.568 | H107747<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $35.33 |
| 3.569 | H107856<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $278.40 |
| 3.570 | H107878<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $52.14 |
| 3.571 | H107907<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $30.00 |
| 3.572 | H107930<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $377.20 |
| 3.573 | H107945<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $24.49 |
| 3.574 | H107952<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $18.64 |
| 3.575 | H107969<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $510.47 |
| 3.576 | H107997<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $60.00 |
| 3.577 | H108016<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $150.00 |
| 3.578 | H108028<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $143.62 |
| 3.579 | H108034<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $50.00 |
| 3.580 | H108124<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $500.00 |
| 3.581 | H108128<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $27.09 |
| 3.582 | H108167<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $500.00 |
| 3.583 | H108202<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $219.78 |

**Steward Holy Family Hospital, Inc.**                                                                                        **Case Number: 24-90309**

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.584 | H108227 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.585 | H108245 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $1,125.00 |
| 3.586 | H108318 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $21.37 |
| 3.587 | H108339 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $90.00 |
| 3.588 | H108350 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $50.00 |
| 3.589 | H108355 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.590 | H108448 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $542.41 |
| 3.591 | H108467 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $196.08 |
| 3.592 | H108508 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $46.78 |
| 3.593 | H108546 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $152.90 |
| 3.594 | H108553 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $218.34 |
| 3.595 | H108567 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $1,258.72 |
| 3.596 | H108615 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $75.00 |
| 3.597 | H108655 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.598 | H108675 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $25.00 |
| 3.599 | H108693 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $275.00 |
| 3.600 | H108734 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $228.64 |
| 3.601 | H108754 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $140.00 |
| 3.602 | H108793 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $126.07 |
| 3.603 | H108835 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $107.22 |
| 3.604 | H108859 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $33.27 |
| 3.605 | H108868 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $945.00 |
| 3.606 | H108890 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $74.71 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.607 | H108903 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $95.73 |
| 3.608 | H108909 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $199.77 |
| 3.609 | H108920 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $50.00 |
| 3.610 | H108968 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.611 | H108980 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $163.62 |
| 3.612 | H108988 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $372.98 |
| 3.613 | H109023 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $28.96 |
| 3.614 | H109050 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $940.59 |
| 3.615 | H109067 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $200.00 |
| 3.616 | H109095 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $409.65 |
| 3.617 | H109112 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $244.86 |
| 3.618 | H109119 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $270.00 |
| 3.619 | H109120 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $150.00 |
| 3.620 | H109121 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $200.00 |
| 3.621 | H109133 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $256.83 |
| 3.622 | H109134 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $433.07 |
| 3.623 | H109153 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $1,391.17 |
| 3.624 | H109198 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $788.31 |
| 3.625 | H109245 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.626 | H109254 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $204.96 |
| 3.627 | H109287 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $72.19 |
| 3.628 | H109525 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $1,210.37 |
| 3.629 | H109526 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $125.00 |

Steward Holy Family Hospital, Inc.                                                              Case Number: 24-90309

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.630 H109716<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $25.19 |
| 3.631 H109731<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $275.00 |
| 3.632 H109743<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $400.00 |
| 3.633 H109851<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $500.00 |
| 3.634 H109877<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $635.90 |
| 3.635 H109886<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $272.06 |
| 3.636 H109913<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $20.00 |
| 3.637 H109929<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $54.16 |
| 3.638 H109933<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $150.00 |
| 3.639 H109974<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $224.00 |
| 3.640 H110049<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $145.60 |
| 3.641 H110075<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $1,182.50 |
| 3.642 H110121<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $13.23 |
| 3.643 H110210<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $278.10 |
| 3.644 H110215<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $1,143.43 |
| 3.645 H110216<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $25.00 |
| 3.646 H110286<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $30.00 |
| 3.647 H110289<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $764.12 |
| 3.648 H110300<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $27.52 |
| 3.649 H110322<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $1,306.82 |
| 3.650 H110470<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $64.32 |
| 3.651 H110471<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $175.00 |
| 3.652 H110542<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $20.64 |

Steward Holy Family Hospital, Inc.                                                          Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.653 | H110550 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $32.51 |
| 3.654 | H110551 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $638.16 |
| 3.655 | H110618 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $365.00 |
| 3.656 | H110689 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $10.00 |
| 3.657 | H110738 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.658 | H110783 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $275.00 |
| 3.659 | H110789 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.660 | H110912 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $40.00 |
| 3.661 | H110947 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $15.00 |
| 3.662 | H110974 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $106.08 |
| 3.663 | H110982 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $60.00 |
| 3.664 | H111028 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $30.38 |
| 3.665 | H111037 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $1,364.77 |
| 3.666 | H111082 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $60.00 |
| 3.667 | H111083 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.668 | H111085 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $150.00 |
| 3.669 | H111088 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $49.48 |
| 3.670 | H111089 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $20.00 |
| 3.671 | H111175 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $150.00 |
| 3.672 | H111190 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.673 | H111277 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $150.00 |
| 3.674 | H111289 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $197.94 |
| 3.675 | H111342 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $104.22 |

Steward Holy Family Hospital, Inc.                                                                          Case Number: 24-90309

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.676 | H111504<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $355.87 |
| 3.677 | H111522<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $259.86 |
| 3.678 | H111542<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $30.00 |
| 3.679 | H111569<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $179.68 |
| 3.680 | H111576<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $247.81 |
| 3.681 | H111597<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $311.65 |
| 3.682 | H111620<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $5,096.76 |
| 3.683 | H111640<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $182.82 |
| 3.684 | H111650<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $25.19 |
| 3.685 | H111656<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $900.71 |
| 3.686 | H111763<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $20.00 |
| 3.687 | H111843<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $111.08 |
| 3.688 | H111845<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $206.43 |
| 3.689 | H111859<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $108.96 |
| 3.690 | H111917<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $25.00 |
| 3.691 | H111920<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $229.57 |
| 3.692 | H111949<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $416.95 |
| 3.693 | H112065<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $1,257.66 |
| 3.694 | H112085<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $432.04 |
| 3.695 | H112101<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $75.00 |
| 3.696 | H112109<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $48.00 |
| 3.697 | H112125<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $24.79 |
| 3.698 | H112130<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $300.00 |

Steward Holy Family Hospital, Inc.                                                                    Case Number: 24-90309

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.699  H112181<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $392.01 |
| 3.700  H112223<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.02 |
| 3.701  H112255<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $132.65 |
| 3.702  H112256<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $166.21 |
| 3.703  H112257<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $781.07 |
| 3.704  H112272<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $244.20 |
| 3.705  H112297<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $525.00 |
| 3.706  H112310<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $41.02 |
| 3.707  H112346<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $200.00 |
| 3.708  H112381<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $55.93 |
| 3.709  H112387<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $175.74 |
| 3.710  H112404<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $841.91 |
| 3.711  H112411<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $72.13 |
| 3.712  H112412<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $50.00 |
| 3.713  H112439<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $210.00 |
| 3.714  H112459<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $79.60 |
| 3.715  H112472<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $353.57 |
| 3.716  H112496<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $24.79 |
| 3.717  H112553<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $344.86 |
| 3.718  H112558<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $224.09 |
| 3.719  H112579<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $156.80 |
| 3.720  H112632<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $251.88 |
| 3.721  H112633<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $273.37 |

Steward Holy Family Hospital, Inc.                                                                    Case Number: 24-90309

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.722 H112644<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $20.00 |
| 3.723 H112645<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $400.00 |
| 3.724 H112649<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $231.52 |
| 3.725 H112659<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $129.91 |
| 3.726 H112676<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $325.00 |
| 3.727 H112696<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $649.76 |
| 3.728 H112700<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $926.16 |
| 3.729 H112705<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $9.83 |
| 3.730 H112757<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $76.67 |
| 3.731 H112766<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $117.51 |
| 3.732 H112787<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.733 H112797<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $81.23 |
| 3.734 H112800<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $146.79 |
| 3.735 H112845<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $70.00 |
| 3.736 H112863<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $700.00 |
| 3.737 H112871<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $124.17 |
| 3.738 H112875<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $358.65 |
| 3.739 H112892<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $40.88 |
| 3.740 H112898<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $182.35 |
| 3.741 H112903<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $50.00 |
| 3.742 H112919<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $88.64 |
| 3.743 H112931<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $39.25 |
| 3.744 H113009<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $217.75 |

Steward Holy Family Hospital, Inc.                                                                                    Case Number: 24-90309

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.745  H113015<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $220.27 |
| 3.746  H113032<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $75.00 |
| 3.747  H113033<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $164.81 |
| 3.748  H113059<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $20.00 |
| 3.749  H113099<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $325.20 |
| 3.750  H113237<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $63.21 |
| 3.751  H113260<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.752  H113296<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $45.13 |
| 3.753  H113334<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $106.56 |
| 3.754  H113360<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $208.70 |
| 3.755  H113373<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $28.48 |
| 3.756  H113375<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $162.77 |
| 3.757  H113388<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $10.00 |
| 3.758  H113405<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $51.55 |
| 3.759  H113441<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $50.00 |
| 3.760  H113473<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $13.82 |
| 3.761  H113484<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.762  H113534<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $69.38 |
| 3.763  H113586<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $40.00 |
| 3.764  H113592<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $28.41 |
| 3.765  H113595<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $255.00 |
| 3.766  H113605<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $406.99 |
| 3.767  H113668<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $25.00 |

Steward Holy Family Hospital, Inc.                                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.768 | H113675 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $37.51 |
| 3.769 | H113680 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $30.00 |
| 3.770 | H113687 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $47.17 |
| 3.771 | H113689 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $32.26 |
| 3.772 | H113690 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $400.00 |
| 3.773 | H113694 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $153.05 |
| 3.774 | H113705 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $186.07 |
| 3.775 | H113710 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $741.59 |
| 3.776 | H113734 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $24.28 |
| 3.777 | H113738 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $24.90 |
| 3.778 | H113787 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $696.42 |
| 3.779 | H113792 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $84.12 |
| 3.780 | H113796 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $54.19 |
| 3.781 | H113809 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $94.94 |
| 3.782 | H113816 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.783 | H113828 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $110.00 |
| 3.784 | H113842 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $46.67 |
| 3.785 | H113844 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $539.24 |
| 3.786 | H113846 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $255.46 |
| 3.787 | H113870 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $568.26 |
| 3.788 | H113936 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $1,016.49 |
| 3.789 | H113937 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $441.79 |
| 3.790 | H113966 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $85.00 |

Steward Holy Family Hospital, Inc.                                                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.791 | H113999<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $50.00 |
| 3.792 | H114045<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $50.00 |
| 3.793 | H114070<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $138.92 |
| 3.794 | H114082<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $25.00 |
| 3.795 | H114144<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $1,086.19 |
| 3.796 | H114149<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $255.00 |
| 3.797 | H114185<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $36.41 |
| 3.798 | H114207<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $512.51 |
| 3.799 | H114229<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $2,232.68 |
| 3.800 | H114332<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $230.00 |
| 3.801 | H114339<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $224.89 |
| 3.802 | H114358<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $136.50 |
| 3.803 | H114368<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $395.00 |
| 3.804 | H114451<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $823.31 |
| 3.805 | H114473<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $2,148.55 |
| 3.806 | H114500<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $253.49 |
| 3.807 | H114521<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $20.65 |
| 3.808 | H114539<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.809 | H114621<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $532.18 |
| 3.810 | H114643<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.811 | H114682<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $50.00 |
| 3.812 | H114696<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $30.00 |
| 3.813 | H114771<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $200.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.814 | H114780 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $96.85 |
| 3.815 | H114789 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $82.39 |
| 3.816 | H114837 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $150.00 |
| 3.817 | H114882 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $591.76 |
| 3.818 | H114890 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $395.01 |
| 3.819 | H114898 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $400.00 |
| 3.820 | H114900 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $200.00 |
| 3.821 | H114937 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $148.38 |
| 3.822 | H114952 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $44.07 |
| 3.823 | H114974 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $13.17 |
| 3.824 | H114985 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $90.00 |
| 3.825 | H114988 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $107.37 |
| 3.826 | H114991 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $227.73 |
| 3.827 | H114992 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.828 | H114993 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $126.07 |
| 3.829 | H115043 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.830 | H115052 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $209.42 |
| 3.831 | H115058 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.832 | H115174 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $20.00 |
| 3.833 | H115204 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $120.00 |
| 3.834 | H115205 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $171.25 |
| 3.835 | H115207 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $2,000.00 |
| 3.836 | H115249 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $50.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | |
|---|---|---|---|---|
| 3.837  H115347 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $20.00 |
| 3.838  H115369 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $153.95 |
| 3.839  H115370 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $40.00 |
| 3.840  H115378 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $178.69 |
| 3.841  H115463 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $156.32 |
| 3.842  H115504 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $125.00 |
| 3.843  H115548 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $120.49 |
| 3.844  H115554 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $270.88 |
| 3.845  H115566 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $175.00 |
| 3.846  H115613 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $305.85 |
| 3.847  H115633 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $498.25 |
| 3.848  H115646 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $719.54 |
| 3.849  H115653 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $206.31 |
| 3.850  H115670 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $571.27 |
| 3.851  H115680 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.852  H115689 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $62.50 |
| 3.853  H115691 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $280.16 |
| 3.854  H115708 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $117.27 |
| 3.855  H115719 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $62.21 |
| 3.856  H115744 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $53.66 |
| 3.857  H115790 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $125.88 |
| 3.858  H115839 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.859  H115847 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $750.00 |

Steward Holy Family Hospital, Inc.                                                    Case Number: 24-90309

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.860 | H115855<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $356.93 |
| 3.861 | H115899<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $24.79 |
| 3.862 | H115901<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.863 | H115905<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $40.00 |
| 3.864 | H115914<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $106.25 |
| 3.865 | H115929<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $255.00 |
| 3.866 | H115977<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.867 | H115994<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $50.00 |
| 3.868 | H115996<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $50.00 |
| 3.869 | H116003<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.870 | H116008<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $295.00 |
| 3.871 | H116012<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $291.94 |
| 3.872 | H116058<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $150.69 |
| 3.873 | H116078<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $41.29 |
| 3.874 | H116080<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $297.70 |
| 3.875 | H116090<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $150.00 |
| 3.876 | H116128<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $75.00 |
| 3.877 | H116226<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $30.46 |
| 3.878 | H116253<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $159.91 |
| 3.879 | H116264<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $114.41 |
| 3.880 | H116288<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.881 | H116289<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $180.00 |
| 3.882 | H116370<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $300.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.883 | H116401 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $212.81 |
| 3.884 | H116425 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $500.00 |
| 3.885 | H116445 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $227.73 |
| 3.886 | H116475 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $98.24 |
| 3.887 | H116567 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $175.00 |
| 3.888 | H116570 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $214.32 |
| 3.889 | H116620 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $200.00 |
| 3.890 | H116635 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $101.94 |
| 3.891 | H116636 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $592.16 |
| 3.892 | H116651 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $1,389.72 |
| 3.893 | H116674 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $305.00 |
| 3.894 | H116676 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $111.23 |
| 3.895 | H116731 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $50.00 |
| 3.896 | H116771 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $125.95 |
| 3.897 | H116774 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $125.00 |
| 3.898 | H116790 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $50.00 |
| 3.899 | H116798 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $86.83 |
| 3.900 | H116799 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $181.54 |
| 3.901 | H116850 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $20.00 |
| 3.902 | H116866 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $110.00 |
| 3.903 | H116867 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $286.04 |
| 3.904 | H116880 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $241.91 |
| 3.905 | H116893 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $724.56 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.906 | H116910<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $110.00 |
| 3.907 | H116936<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $231.67 |
| 3.908 | H116959<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $24.93 |
| 3.909 | H116961<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $35.00 |
| 3.910 | H116965<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.46 |
| 3.911 | H116973<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $10.38 |
| 3.912 | H116985<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $524.79 |
| 3.913 | H116988<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $345.21 |
| 3.914 | H117008<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $65.53 |
| 3.915 | H117034<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $507.48 |
| 3.916 | H117037<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $365.00 |
| 3.917 | H117038<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $39.95 |
| 3.918 | H117039<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $596.99 |
| 3.919 | H117070<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $885.48 |
| 3.920 | H117071<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $1,536.48 |
| 3.921 | H117080<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $383.50 |
| 3.922 | H117154<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $300.00 |
| 3.923 | H117162<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $693.46 |
| 3.924 | H117253<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $275.00 |
| 3.925 | H117258<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $126.07 |
| 3.926 | H117259<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $106.51 |
| 3.927 | H117260<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $150.00 |
| 3.928 | H117303<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $167.01 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.929 | H117347<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.930 | H117381<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $400.00 |
| 3.931 | H117390<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $500.00 |
| 3.932 | H117400<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $115.00 |
| 3.933 | H117404<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $325.56 |
| 3.934 | H117414<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $150.00 |
| 3.935 | H117452<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $60.00 |
| 3.936 | H117554<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $2,000.00 |
| 3.937 | H117555<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $94.21 |
| 3.938 | H117556<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.939 | H117571<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $350.00 |
| 3.940 | H117611<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $2,349.56 |
| 3.941 | H117619<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $1,155.00 |
| 3.942 | H117640<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $420.02 |
| 3.943 | H117666<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $150.00 |
| 3.944 | H117682<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.945 | H117787<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $10.00 |
| 3.946 | H117803<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $300.00 |
| 3.947 | H117806<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $500.00 |
| 3.948 | H117807<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $90.00 |
| 3.949 | H117813<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.950 | H117824<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $150.00 |
| 3.951 | H117862<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $180.24 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.952 | H117863 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.953 | H117883 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $500.00 |
| 3.954 | H117905 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $106.49 |
| 3.955 | H117908 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $567.46 |
| 3.956 | H117909 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $300.00 |
| 3.957 | H117926 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $150.00 |
| 3.958 | H117968 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $107.50 |
| 3.959 | H117969 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $188.40 |
| 3.960 | H118006 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $325.44 |
| 3.961 | H118052 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.962 | H118058 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $65.34 |
| 3.963 | H118104 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $121.65 |
| 3.964 | H118114 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $142.04 |
| 3.965 | H118118 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $300.00 |
| 3.966 | H118141 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $12.83 |
| 3.967 | H118164 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $70.86 |
| 3.968 | H118181 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.969 | H118222 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $80.00 |
| 3.970 | H118231 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $4,159.67 |
| 3.971 | H118258 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $433.13 |
| 3.972 | H118323 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $47.13 |
| 3.973 | H118348 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $50.00 |
| 3.974 | H118353 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $90.00 |

Steward Holy Family Hospital, Inc.                                                    Case Number: 24-90309

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | |
|---|---|---|---|---|
| 3.975 H118367<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $22.99 |
| 3.976 H118453<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $182.19 |
| 3.977 H118466<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $32.39 |
| 3.978 H118556<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.979 H118559<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $151.44 |
| 3.980 H118585<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.981 H118630<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $116.07 |
| 3.982 H118649<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $204.30 |
| 3.983 H118687<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $50.00 |
| 3.984 H118694<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $151.29 |
| 3.985 H118813<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $50.00 |
| 3.986 H118821<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $388.41 |
| 3.987 H118833<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.988 H118840<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $367.66 |
| 3.989 H118875<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $300.00 |
| 3.990 H118887<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $136.35 |
| 3.991 H118927<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $370.75 |
| 3.992 H119009<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $1,033.82 |
| 3.993 H119015<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $880.85 |
| 3.994 H119062<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $305.00 |
| 3.995 H119077<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.996 H119090<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $150.00 |
| 3.997 H119097<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $84.31 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.998 H119098 REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $581.99 |
| 3.999 H119103 REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.1000 H119124 REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.1001 H119151 REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $83.75 |
| 3.1002 H119178 REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $40.00 |
| 3.1003 H119219 REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $120.00 |
| 3.1004 H119276 REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $99.00 |
| 3.1005 H119284 REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $54.72 |
| 3.1006 H119285 REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $249.33 |
| 3.1007 H119295 REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $53.75 |
| 3.1008 H119316 REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $200.00 |
| 3.1009 H119321 REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $450.00 |
| 3.1010 H119364 REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $226.54 |
| 3.1011 H119370 REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $35.00 |
| 3.1012 H119372 REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $868.75 |
| 3.1013 H119383 REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $235.00 |
| 3.1014 H119388 REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $275.00 |
| 3.1015 H119397 REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $92.72 |
| 3.1016 H119436 REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $157.95 |
| 3.1017 H119525 REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $560.03 |
| 3.1018 H119533 REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $107.80 |
| 3.1019 H119564 REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $50.00 |
| 3.1020 H119566 REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $1,300.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.1021 | H119577 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $50.11 |
| 3.1022 | H119590 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $54.02 |
| 3.1023 | H119610 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $1,014.84 |
| 3.1024 | H119647 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.1025 | H119648 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $169.79 |
| 3.1026 | H119650 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $200.00 |
| 3.1027 | H119679 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $42.52 |
| 3.1028 | H119688 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $60.00 |
| 3.1029 | H119731 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $28.48 |
| 3.1030 | H119757 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $286.80 |
| 3.1031 | H119758 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $30.00 |
| 3.1032 | H119761 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $30.00 |
| 3.1033 | H119862 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $106.10 |
| 3.1034 | H119879 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.1035 | H119898 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $35.00 |
| 3.1036 | H119905 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $20.38 |
| 3.1037 | H119911 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $637.80 |
| 3.1038 | H119921 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $42.75 |
| 3.1039 | H119927 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $90.00 |
| 3.1040 | H119957 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $891.30 |
| 3.1041 | H119958 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.1042 | H119959 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $137.45 |
| 3.1043 | H119984 <br> REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $260.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1044 | H119995 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.1045 | H119996 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $134.77 |
| 3.1046 | H120011 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $15.86 |
| 3.1047 | H120019 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $364.93 |
| 3.1048 | H120028 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $560.09 |
| 3.1049 | H120029 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.1050 | H120038 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $900.00 |
| 3.1051 | H120189 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $10.00 |
| 3.1052 | H120213 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.1053 | H120222 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $21.68 |
| 3.1054 | H120237 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $200.00 |
| 3.1055 | H120255 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $50.00 |
| 3.1056 | H120275 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $316.88 |
| 3.1057 | H120321 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $294.41 |
| 3.1058 | H120343 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $375.98 |
| 3.1059 | H120351 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $184.72 |
| 3.1060 | H120359 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $200.00 |
| 3.1061 | H120375 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $159.36 |
| 3.1062 | H120378 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $241.07 |
| 3.1063 | H120388 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $331.52 |
| 3.1064 | H120391 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $51.96 |
| 3.1065 | H120394 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.1066 | H120397 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $50.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.1067 | H120405 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $131.20 |
| 3.1068 | H120423 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $150.00 |
| 3.1069 | H120428 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $1,362.87 |
| 3.1070 | H120459 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $363.93 |
| 3.1071 | H120462 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $184.90 |
| 3.1072 | H120491 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $10.00 |
| 3.1073 | H120516 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $197.47 |
| 3.1074 | H120563 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $103.17 |
| 3.1075 | H120566 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $96.82 |
| 3.1076 | H120574 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $90.00 |
| 3.1077 | H120599 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.1078 | H120600 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $274.58 |
| 3.1079 | H120603 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $212.35 |
| 3.1080 | H120696 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $260.58 |
| 3.1081 | H120739 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $94.21 |
| 3.1082 | H120742 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $15.00 |
| 3.1083 | H120826 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $1,054.92 |
| 3.1084 | H120847 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $110.00 |
| 3.1085 | H120849 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $372.53 |
| 3.1086 | H120993 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $574.85 |
| 3.1087 | H121052 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $57.75 |
| 3.1088 | H121076 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $350.00 |
| 3.1089 | H121107 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $203.16 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1090 | H121165<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $10.00 |
| 3.1091 | H121169<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $35.00 |
| 3.1092 | H121176<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $208.80 |
| 3.1093 | H121192<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $350.00 |
| 3.1094 | H121217<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $901.57 |
| 3.1095 | H121218<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $243.28 |
| 3.1096 | H121279<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $358.60 |
| 3.1097 | H121283<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $110.00 |
| 3.1098 | H121300<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $1,124.14 |
| 3.1099 | H121311<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $137.30 |
| 3.1100 | H121313<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $350.00 |
| 3.1101 | H121328<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $89.18 |
| 3.1102 | H121331<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $275.00 |
| 3.1103 | H121353<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $76.41 |
| 3.1104 | H121359<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $255.76 |
| 3.1105 | H121405<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $93.92 |
| 3.1106 | H121414<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $235.88 |
| 3.1107 | H121449<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $200.00 |
| 3.1108 | H121497<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $90.00 |
| 3.1109 | H121512<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $154.70 |
| 3.1110 | H121514<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $600.00 |
| 3.1111 | H121570<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $180.00 |
| 3.1112 | H121609<br>REDACTED ADDRESS | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $516.99 |

Steward Holy Family Hospital, Inc.                                                    **Case Number: 24-90309**

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 3.1113 H121633<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $22.19 |
| 3.1114 H121647<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $2,305.01 |
| 3.1115 H121653<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $125.51 |
| 3.1116 H121677<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $94.21 |
| 3.1117 H121687<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $29.98 |
| 3.1118 H121708<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.1119 H121739<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $73.00 |
| 3.1120 H121752<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $86.92 |
| 3.1121 H121785<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $95.12 |
| 3.1122 H121798<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $420.66 |
| 3.1123 H121816<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $350.00 |
| 3.1124 H121862<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $2,100.00 |
| 3.1125 H121882<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $50.00 |
| 3.1126 H121923<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $347.33 |
| 3.1127 H121926<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $156.21 |
| 3.1128 H121970<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $102.34 |
| 3.1129 H121994<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $210.00 |
| 3.1130 H121996<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $150.00 |
| 3.1131 H122076<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $19.67 |
| 3.1132 H122077<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $73.00 |
| 3.1133 H122132<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $39.68 |
| 3.1134 H122225<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $1,620.46 |
| 3.1135 H122310<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $71.44 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.1136 H122338<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $260.85 |
| 3.1137 H122348<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $474.77 |
| 3.1138 H122356<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $500.00 |
| 3.1139 H122381<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $275.00 |
| 3.1140 H122397<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $90.00 |
| 3.1141 H122403<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $562.50 |
| 3.1142 H122410<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $30.00 |
| 3.1143 H122459<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $125.00 |
| 3.1144 H122461<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $70.20 |
| 3.1145 H122463<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $46.66 |
| 3.1146 H122471<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $73.00 |
| 3.1147 H122494<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $1,000.00 |
| 3.1148 H122496<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $204.17 |
| 3.1149 H122507<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $994.57 |
| 3.1150 H122579<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $140.43 |
| 3.1151 H122583<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $502.32 |
| 3.1152 H122585<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $45.00 |
| 3.1153 H122595<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $259.25 |
| 3.1154 H122598<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $161.28 |
| 3.1155 H122608<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $350.00 |
| 3.1156 H122651<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $17.40 |
| 3.1157 H122656<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $185.64 |
| 3.1158 H122665<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $34.15 |

Steward Holy Family Hospital, Inc.                                                    Case Number: 24-90309

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1159 | H122682<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $200.00 |
| 3.1160 | H122711<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $15.76 |
| 3.1161 | H122712<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $380.00 |
| 3.1162 | H122718<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $122.83 |
| 3.1163 | H122722<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $221.68 |
| 3.1164 | H122728<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $125.00 |
| 3.1165 | H122731<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $354.94 |
| 3.1166 | H122736<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $301.83 |
| 3.1167 | H122802<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $45.00 |
| 3.1168 | H122856<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $374.00 |
| 3.1169 | H122870<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $255.00 |
| 3.1170 | H122873<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $1,198.60 |
| 3.1171 | H122874<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $241.07 |
| 3.1172 | H122901<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $50.00 |
| 3.1173 | H122917<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $30.00 |
| 3.1174 | H122972<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.1175 | H122990<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $22.78 |
| 3.1176 | H122998<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $1,590.92 |
| 3.1177 | H123012<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $789.43 |
| 3.1178 | H123041<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $439.74 |
| 3.1179 | H123098<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $30.00 |
| 3.1180 | H123100<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $31.44 |
| 3.1181 | H123118<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | |
|---|---|---|---|---|
| 3.1182  H123141<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $500.00 |
| 3.1183  H123144<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $214.58 |
| 3.1184  H123160<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $125.00 |
| 3.1185  H123163<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $57.50 |
| 3.1186  H123171<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $70.80 |
| 3.1187  H123172<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $478.81 |
| 3.1188  H123241<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $90.08 |
| 3.1189  H123272<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $33.14 |
| 3.1190  H123278<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $206.57 |
| 3.1191  H123287<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $90.00 |
| 3.1192  H123305<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $51.33 |
| 3.1193  H123436<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $241.07 |
| 3.1194  H123532<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.1195  H123548<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $369.35 |
| 3.1196  H123633<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $500.00 |
| 3.1197  H123742<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $13.35 |
| 3.1198  H123754<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $40.88 |
| 3.1199  H123794<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $84.98 |
| 3.1200  H123812<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $301.45 |
| 3.1201  H123838<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $385.91 |
| 3.1202  H123848<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $298.99 |
| 3.1203  H123850<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $120.00 |
| 3.1204  H123870<br>REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $16.00 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.1205 H123871 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $86.77 |
| 3.1206 H123879 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $275.00 |
| 3.1207 H123902 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $131.81 |
| 3.1208 H124002 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $41.56 |
| 3.1209 H124162 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $80.69 |
| 3.1210 H124183 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $300.00 |
| 3.1211 H124258 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $108.22 |
| 3.1212 H124277 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.1213 H124297 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $232.95 |
| 3.1214 H124304 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $99.77 |
| 3.1215 H124310 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $365.53 |
| 3.1216 H124347 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $89.95 |
| 3.1217 H124367 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $35.00 |
| 3.1218 H124380 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.1219 H124397 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $141.50 |
| 3.1220 H124426 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $190.73 |
| 3.1221 H124463 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $163.17 |
| 3.1222 H124496 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $270.00 |
| 3.1223 H124511 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $261.44 |
| 3.1224 H124515 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $318.23 |
| 3.1225 H124525 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $162.52 |
| 3.1226 H124546 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $34.28 |
| 3.1227 H124667 REDACTED ADDRESS | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $220.27 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.1228 | H124673<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $500.00 |
| 3.1229 | H124678<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $84.21 |
| 3.1230 | H124729<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $46.72 |
| 3.1231 | H124753<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $55.78 |

**Patient Refund Total:  $271,019.01**

### State Supplemental Program

| | | | | | |
|---|---|---|---|---|---|
| 3.1232 | COMMONWEALTH OF MASSACHUSETTS EXECUTIVE OFFICE OF HEALTH AND HUMAN SERVICES HEALTH SAFETY NET-HOPSITAL'S SOVEREIGN FFP ACCOUNT BOSTON, MASSACHUSETTS 2108 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐ | STATE SUPPLEMENTAL PROGRAM | ☑ | $6,784,997.64 |

**State Supplemental Program Total:  $6,784,997.64**

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| 3.1233 | 1199 SEIU DUES DEPARTMENT PO BOX 2665 NEW YORK, NY 10108 US | VARIOUS ACCOUNT NO: 98 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $65,770.55 |
| 3.1234 | 1199 SEIU POLITICAL ACTION FUND PO BOX 2665 NEW YORK, NY 10108 US | VARIOUS ACCOUNT NO: 246 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $522.45 |
| 3.1235 | 4-WEB INC PO BOX 671718 DALLAS, TX 75267-1718 US | VARIOUS ACCOUNT NO: 4879 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $163,985.00 |
| 3.1236 | A & R SAWYER COMPANY INC 67 ROCKINGHAM RD STE B WINDHAM, NH 3087 US | VARIOUS ACCOUNT NO: 9505 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,196.80 |
| 3.1237 | A FAMILY CAB CO INC 21 WHITE ST HAVERHILL, MA 1830 US | VARIOUS ACCOUNT NO: 1641 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,969.20 |

Steward Holy Family Hospital, Inc.                                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1238 | A&P COAT APRON & LINEN SUPPLY LLC<br>401 S MACQUESTEN PARKWAY<br>MOUNT VERNON, NY 10550-1700<br>US | VARIOUS<br>ACCOUNT NO: 1060 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $204,075.14 |
| 3.1239 | A1 DATASHRED LLC<br>7 BOX CAR BLVD<br>TEWKSBURY, MA 1876<br>US | VARIOUS<br>ACCOUNT NO: 888 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,680.00 |
| 3.1240 | ABBOTT LABORATORIES INC<br>22400 NETWORK PLACE<br>CHICAGO, IL 60673-1224<br>US | VARIOUS<br>ACCOUNT NO: 8079 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,645.96 |
| 3.1241 | ABBOTT LABORATORIES INC<br>PO BOX 92679<br>CHICAGO, IL 60675-2679<br>US | VARIOUS<br>ACCOUNT NO: 11 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $84,072.39 |
| 3.1242 | ABBOTT RAPID DIAGNOSTICS<br>PO BOX 734697<br>DALLAS, TX 75373-4697<br>US | VARIOUS<br>ACCOUNT NO: 3797 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,021.59 |
| 3.1243 | ABBOTT ST JUDE MEDICAL INC<br>22400 NETWORK PLACE<br>CHICAGO, IL 60673-1224<br>US | VARIOUS<br>ACCOUNT NO: 1346 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,129.92 |
| 3.1244 | AC & R SUPPLY CO INC<br>185 NEW BOSTON STREET<br>WOBURN, MA 1801<br>US | VARIOUS<br>ACCOUNT NO: 1898 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,040.49 |
| 3.1245 | ACCESS INFORMATION MANAGEMENT<br>PO BOX 782998<br>MINNEAPOLIS, PA 19178-2998<br>US | VARIOUS<br>ACCOUNT NO: 8908 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,450.88 |
| 3.1246 | ACCLARENT INC<br>16888 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-0168<br>US | VARIOUS<br>ACCOUNT NO: 9134 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,906.90 |
| 3.1247 | ACCURATE MEDICAL COOLING INC<br>46 GREEN RD<br>NORTH BROOKFIELD, MA 1535<br>US | VARIOUS<br>ACCOUNT NO: 2548 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,192.50 |
| 3.1248 | ACE PUBLISHING INC<br>PO BOX 485<br>WINDHAM, NH 3087<br>US | VARIOUS<br>ACCOUNT NO: 167 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $810.00 |

Steward Holy Family Hospital, Inc.                                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1249 | ACEJAN CAPITAL LLC<br>1365 61ST STREET<br>BROOKLYN, NY 11219<br>US | VARIOUS<br>ACCOUNT NO: 4931 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $996.00 |
| 3.1250 | ACRA CUT INC<br>989 MAIN STREET<br>ACTON, MA 01720-5815<br>US | VARIOUS<br>ACCOUNT NO: 20 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,587.97 |
| 3.1251 | ACTION AMBULANCE SERVICE INC<br>844 WOBURN STREET<br>WILMINGTON, MA 01887-3413<br>US | VARIOUS<br>ACCOUNT NO: 3118 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $27,712.22 |
| 3.1252 | ACUMED LLC<br>7995 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 21 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,708.13 |
| 3.1253 | AD TECH MEDICAL INSTRUMENTS<br>400 WEST OAKVIEW PARKWAY<br>OAK CREEK, WI 53134<br>US | VARIOUS<br>ACCOUNT NO: 9765 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $2,104.00 |
| 3.1254 | ADVANCED STERILIZATION PRODUCTS<br>PO BOX 74007359<br>CHICAGO, IL 60674-7359<br>US | VARIOUS<br>ACCOUNT NO: 4194 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,807.32 |
| 3.1255 | AERIN MEDICAL INC<br>PO BOX 844195<br>DALLAS, TX 75284<br>US | VARIOUS<br>ACCOUNT NO: 5453 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $40,208.61 |
| 3.1256 | AESCULAP IMPLANT SYSTEMS LLC<br>PO BOX 780391<br>PHILADELPHIA, PA 19178-0391<br>US | VARIOUS<br>ACCOUNT NO: 9040 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,322.64 |
| 3.1257 | AESCULAP INC<br>PO BOX 780426<br>PHILADELPHIA, PA 19178-0426<br>US | VARIOUS<br>ACCOUNT NO: 34 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $57,215.50 |
| 3.1258 | AGENCY FOR MEDICAL INNOVATION INC<br>89 FRONT ST STE 309<br>MARBLEHEAD, MA 1945<br>US | VARIOUS<br>ACCOUNT NO: 9953 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $11,473.76 |
| 3.1259 | AGILITI HEALTH - FORMERLY UHS<br>11095 VIKING DR STE 300<br>EDEN PRAIRIE, MN 55344<br>US | VARIOUS<br>ACCOUNT NO: 6266 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $108.75 |

Steward Holy Family Hospital, Inc.                                                                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1260 | AGILITI HEALTH INC<br>PO BOX 851313<br>MINNEAPOLIS, MN 55485-1313<br>US | VARIOUS<br>ACCOUNT NO: 1480 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $1,740.65 |
| 3.1261 | AGILITI SURGICAL INC<br>PO BOX 851315<br>MINNEAPOLIS, MN 55485-1315<br>US | VARIOUS<br>ACCOUNT NO: 1569 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $4,473.44 |
| 3.1262 | AIREX FILTER CORP<br>17 EXECUTIVE DRIVE<br>HUDSON, NH 3051<br>US | VARIOUS<br>ACCOUNT NO: 2684 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,488.26 |
| 3.1263 | AIRGAS NATIONAL<br>CARBONATION<br>PO BOX 734445<br>CHICAGO, IL 60673-4445<br>US | VARIOUS<br>ACCOUNT NO: 8554 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $788.69 |
| 3.1264 | AIRGAS USA LLC<br>PO BOX 734445<br>CHICAGO, IL 60673-4445<br>US | VARIOUS<br>ACCOUNT NO: 5443 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $472.53 |
| 3.1265 | ALBIREO ENERGY LLC<br>PO BOX 735181<br>DALLAS, TX 75373-5181<br>US | VARIOUS<br>ACCOUNT NO: 5966 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,865.00 |
| 3.1266 | ALIMED INC<br>PO BOX 206417<br>DALLAS, TX 75320<br>US | VARIOUS<br>ACCOUNT NO: 49 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,279.93 |
| 3.1267 | ALLEGION ACCESS<br>TECHNOLOGIES LLC<br>PO BOX 0371595<br>PITTSBURGH, PA 15251-7595<br>US | VARIOUS<br>ACCOUNT NO: 5081 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,907.07 |
| 3.1268 | ALLEN MEDICAL SYSTEMS INC<br>PO BOX 84918<br>CHICAGO, IL 60689-4918<br>US | VARIOUS<br>ACCOUNT NO: 56 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,270.10 |
| 3.1269 | ALLERGAN USA INC<br>12975 COLLECTIONS CENTER<br>DR<br>CHICAGO, IL 60693-0129<br>US | VARIOUS<br>ACCOUNT NO: 885 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,112.50 |
| 3.1270 | ALPHA OMEGA CO USA INC<br>5755 N POINT PKWY STE 229<br>ALPHARETTA, GA 30022-1172<br>US | VARIOUS<br>ACCOUNT NO: 7856 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,944.00 |
| 3.1271 | ALPHA SOURCE INC<br>PO BOX 809203<br>CHICAGO, IL 60680-9201<br>US | VARIOUS<br>ACCOUNT NO: 67 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,905.63 |

Steward Holy Family Hospital, Inc.                                                                Case Number: 24-90309

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1272 | ALVELO ENTERPRISES LLC<br>4 E COAST RD<br>DANVERS, MA 01923-1377<br>US | VARIOUS<br>ACCOUNT NO: 572 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,900.00 |
| 3.1273 | ALZHEIMERS ASSOCIATION<br>309 WAVERLEY OAKS RD<br>WALTHAM, MA 2452<br>US | VARIOUS<br>ACCOUNT NO: 386 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,000.00 |
| 3.1274 | AMAZON CAPITAL SERVICES<br>PO BOX 035184<br>SEATTLE, WA 98124-5184<br>US | VARIOUS<br>ACCOUNT NO: 4346 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $368.66 |
| 3.1275 | AMBLER SURGICAL LLC<br>730 SPRINGDALE DRIVE<br>EXTON, PA 19341-2828<br>US | VARIOUS<br>ACCOUNT NO: 6258 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $126.48 |
| 3.1276 | AMBU INC<br>PO BOX 347818<br>PITTSBURGH, PA 15251-4818<br>US | VARIOUS<br>ACCOUNT NO: 74 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $14,389.38 |
| 3.1277 | AMERICAN ACADEMY OF<br>ORTHOPEDIC<br>PO BOX L-4082<br>COLUMBUS, OH 43260<br>US | VARIOUS<br>ACCOUNT NO: 8332 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7,750.00 |
| 3.1278 | AMERICAN ACADEMY OF<br>PEDIATRICS<br>PO BOX 776442<br>CHICAGO, IL 60677-6442<br>US | VARIOUS<br>ACCOUNT NO: 2705 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,464.11 |
| 3.1279 | AMERICAN ACADEMY OF<br>SLEEP MEDICINE<br>2510 N FRONTAGE RD<br>DARIEN, IL 60561-1511<br>US | VARIOUS<br>ACCOUNT NO: 9623 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,100.00 |
| 3.1280 | AMERICAN ASSOCIATION OF<br>BLOOD<br>PO BOX 791251<br>BALTIMORE, MD 21279-1251<br>US | VARIOUS<br>ACCOUNT NO: 9918 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,360.00 |
| 3.1281 | AMERICAN CANCER SOCIETY<br>1324 BELMONT ST STE 204<br>BROCKTON, MA 2301<br>US | VARIOUS<br>ACCOUNT NO: 3600 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $4,500.00 |
| 3.1282 | AMERICAN COLLEGE OF<br>SURGEONS<br>PO BOX 87618<br>CHICAGO, IL 60680-0618<br>US | VARIOUS<br>ACCOUNT NO: 39 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $12,440.00 |

Steward Holy Family Hospital, Inc.                                                      Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.1283 | AMERICAN DREAM UNLIMITED LLC<br>PO BOX 180<br>ANDOVER, CT 6232<br>US | VARIOUS<br>ACCOUNT NO: 8350 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,405.88 |
| 3.1284 | AMERICAN FOOD & VENDING CORPORATION<br>450 WILDWOOD AVENUE<br>WOBURN, MA 1801<br>US | VARIOUS<br>ACCOUNT NO: 5640 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,233.41 |
| 3.1285 | AMERICAN HEART ASSOCIATION INC<br>PO BOX 841390<br>DALLAS, TX 75284<br>US | VARIOUS<br>ACCOUNT NO: 8580 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,486.00 |
| 3.1286 | AMERICAN IV PRODUCTS INC<br>7485 SHIPLEY AVE<br>HARMANS, MD 21077<br>US | VARIOUS<br>ACCOUNT NO: 2581 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $925.00 |
| 3.1287 | AMERICAN MEDICAL FOUNDATION<br>THE BARCLAY ON RITTENOUSE SQUARE<br>PHILADELPHIA, PA 19103<br>US | VARIOUS<br>ACCOUNT NO: 5390 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,650.00 |
| 3.1288 | AMERICAN PLANT MAINTENANCE LLC<br>10B COMMERCE WAY<br>WOBURN, MA 1801<br>US | VARIOUS<br>ACCOUNT NO: 1426 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,276.47 |
| 3.1289 | AMERICAN RED CROSS<br>PO BOX 730040<br>DALLAS, TX 75373-0040<br>US | VARIOUS<br>ACCOUNT NO: 90 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $219,177.35 |
| 3.1290 | AMERICAN SAFE PRO RAMS &<br>150 NIANTIC AVE<br>PROVIDENCE, RI 02907-3118<br>US | VARIOUS<br>ACCOUNT NO: 6153 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,000.00 |
| 3.1291 | AMERICAN SURGICAL COMPANY<br>45 CONGRESS ST STE 153<br>SALEM, MA 01970-5998<br>US | VARIOUS<br>ACCOUNT NO: 93 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $771.38 |
| 3.1292 | AMN HEALTHCARE LANGUAGE SERVICES<br>PO BOX 674954<br>DETROIT, MI 48267-4954<br>US | VARIOUS<br>ACCOUNT NO: 6593 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $103,484.61 |

Steward Holy Family Hospital, Inc.                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | |
|---|---|---|---|---|
| 3.1293  AMPRONIX INC<br>15 WHATNEY<br>IRVINE, CA 92618<br>US | VARIOUS<br>ACCOUNT NO: 8914 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,212.00 |
| 3.1294  ANACOM GENERAL CORP<br>1240 S CLAUDINA ST<br>ANAHEIM, CA 92805-6232<br>US | VARIOUS<br>ACCOUNT NO: 2969 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,825.32 |
| 3.1295  ANCHOR PRODUCTS COMPANY<br>52 OFFICIAL RD<br>ADDISON, IL 60101-4589<br>US | VARIOUS<br>ACCOUNT NO: 106 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $138.60 |
| 3.1296  ANDOR INC<br>37B ROCHAMBAULT ST<br>HAVERHILL, MA 1832<br>US | VARIOUS<br>ACCOUNT NO: 3040 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,431.25 |
| 3.1297  ANDREW LANE CO INC<br>PO BOX 3203<br>PEABODY, MA 1961<br>US | VARIOUS<br>ACCOUNT NO: 9433 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,334.00 |
| 3.1298  ANGIOADVANCEMENTS LLC<br>PO BOX 60837<br>FORT MYERS, FL 33906<br>US | VARIOUS<br>ACCOUNT NO: 1214 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $950.00 |
| 3.1299  ANGIODYNAMICS INC<br>PO BOX 1549<br>ALBANY, NY 12201-1549<br>US | VARIOUS<br>ACCOUNT NO: 112 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $80.95 |
| 3.1300  AP DAILEY CUSTOM<br>LAMINATING AP<br>6 LEDGE RD<br>WINDHAM, NH 3087<br>US | VARIOUS<br>ACCOUNT NO: 2814 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $700.00 |
| 3.1301  API HEALTHCARE<br>CORPORATION<br>33073 COLLECTIONS CENTER<br>DR<br>CHICAGO, IL 60693-0330<br>US | VARIOUS<br>ACCOUNT NO: 244 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $158.00 |
| 3.1302  AQUARIUS HOLDCO LLC<br>20 THURBER BLVD<br>SMITHFIELD, RI 2917<br>US | VARIOUS<br>ACCOUNT NO: 188 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,534.46 |
| 3.1303  ARJO INC<br>PO BOX 640799<br>PITTSBURGH, PA 15264-0799<br>US | VARIOUS<br>ACCOUNT NO: 9961 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,962.50 |
| 3.1304  ARKADY BELOZOVSKY<br>106 PONDVIEW RD<br>EASTBROOKFIELD, MA 1515<br>US | VARIOUS<br>ACCOUNT NO: 8173 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,343.08 |

Steward Holy Family Hospital, Inc.                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1305 | ARTHREX INC<br>PO BOX 403511<br>ATLANTA, GA 30384-3511<br>US | VARIOUS<br>ACCOUNT NO: 3464 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $148,975.97 |
| 3.1306 | ARY REALTY LLC<br>380R MERRIMACK ST 2ND FL<br>METHUEN, MA 1844<br>US | VARIOUS<br>ACCOUNT NO: 6695 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,802.96 |
| 3.1307 | ASD SPECIALTY HEALTHCARE<br>LLC<br>PO BOX 5188<br>NEW YORK, NY 10087-5188<br>US | VARIOUS<br>ACCOUNT NO: 1724 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,133.72 |
| 3.1308 | ASHLAND SPECIALTY<br>INGREDIENTS GP<br>PO BOX 773412<br>CHICAGO, IL 60677-3412<br>US | VARIOUS<br>ACCOUNT NO: 754 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,456.69 |
| 3.1309 | ASP GLOBAL LLC<br>PO BOX 936807<br>ATLANTA, GA 31193-6807<br>US | VARIOUS<br>ACCOUNT NO: 4663 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $887.50 |
| 3.1310 | ASPEN AIR DUCT CLEANING<br>270 LAWRENCE ST<br>METHUEN, MA 1844<br>US | VARIOUS<br>ACCOUNT NO: 5215 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $6,985.00 |
| 3.1311 | ASSOCIATION FOR CLINICAL<br>PASTORAL<br>DBA ACPE<br>DECATUR, GA 30030<br>US | VARIOUS<br>ACCOUNT NO: 316 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,435.00 |
| 3.1312 | ASSOCIATION OF COMMUNITY<br>CANCER<br>1801 RESEARCH BLVD STE 400<br>ROCKVILLE, MD 20850<br>US | VARIOUS<br>ACCOUNT NO: 8606 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $162.00 |
| 3.1313 | ASSOCIATION OF<br>PERIOPERATIVE<br>PO BOX 30106<br>SALT LAKE CITY, UT 84130-0106<br>US | VARIOUS<br>ACCOUNT NO: 2712 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,568.85 |
| 3.1314 | ATLANTA HEALTHCARE<br>SERVICES INC<br>1088 BROOKHAVEN SQUARE<br>ATLANTA, GA 30319<br>US | VARIOUS<br>ACCOUNT NO: 8913 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $375.00 |

Steward Holy Family Hospital, Inc.                                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.1315 | AUTOMATED BUILDING SYSTEMS INC<br>24 SAINT MARTIN DR<br>MARLBOROUGH, MA 01752-3060<br>US | VARIOUS<br>ACCOUNT NO: 4373 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,270.00 |
| 3.1316 | AVIDEX INDUSTRIES LLC<br>1100 CRESCENT GREEN STE 200<br>CARY, NC 27518<br>US | VARIOUS<br>ACCOUNT NO: 3851 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,106.20 |
| 3.1317 | AYA HEALTHCARE INC<br>DEPT 3519<br>DALLAS, TX 75312-3519<br>US | VARIOUS<br>ACCOUNT NO: 1046 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,787,243.42 |
| 3.1318 | B BRAUN MEDICAL INC<br>PO BOX 780433<br>PHILADELPHIA, PA 19178-0433<br>US | VARIOUS<br>ACCOUNT NO: 155 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $951.84 |
| 3.1319 | B&H FOTO & ELECTRONICS CORP<br>PO BOX 28072<br>NEW YORK, NY 10087-8072<br>US | VARIOUS<br>ACCOUNT NO: 3711 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $954.08 |
| 3.1320 | BAKER COMMODITIES INC<br>PO BOX 132<br>NORTH BILLERICA, MA 01862-0132<br>US | VARIOUS<br>ACCOUNT NO: 8866 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $140.00 |
| 3.1321 | BAKER COMPANY<br>PO BOX 324<br>CANAJOHARIE, NY 13317<br>US | VARIOUS<br>ACCOUNT NO: 8089 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $818.68 |
| 3.1322 | BALDOR SPECIALTY FOODS INC<br>PO BOX 32129<br>NEW YORK, NY 10087-4129<br>US | VARIOUS<br>ACCOUNT NO: 3514 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,295.42 |
| 3.1323 | BARD PERIPHERAL VASCULAR<br>PO BOX 75767<br>CHARLOTTE, NC 28275-0767<br>US | VARIOUS<br>ACCOUNT NO: 169 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,607.20 |
| 3.1324 | BARD, RAO + ATHANAS CONSULTING<br>10 GUEST STREET<br>BOSTON, MA 2135<br>US | VARIOUS<br>ACCOUNT NO: 4709 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,045.92 |
| 3.1325 | BATTERIES PLUS<br>464 SOUTH WILLOW ST<br>MANCHESTER, NH 3103<br>US | VARIOUS<br>ACCOUNT NO: 9929 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $74.75 |

Steward Holy Family Hospital, Inc.                                                              Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1326 | BAXTER HEALTHCARE<br>PO BOX 730531<br>DALLAS, TX 75373-0531<br>US | VARIOUS<br>ACCOUNT NO: 182 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,547.38 |
| 3.1327 | BAXTER HEALTHCARE CORP<br>PO BOX 730531<br>DALLAS, TX 75373-0531<br>US | VARIOUS<br>ACCOUNT NO: 200 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $148,112.64 |
| 3.1328 | BAYER HEALTHCARE<br>PO BOX 360172<br>PITTSBURGH, PA 15251-6172<br>US | VARIOUS<br>ACCOUNT NO: 4953 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $58,379.18 |
| 3.1329 | BAYER HEALTHCARE<br>PHARMACEUTICALS<br>PO BOX 10435<br>PALATINE, IL 60055-0435<br>US | VARIOUS<br>ACCOUNT NO: 7446 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $58,060.38 |
| 3.1330 | BC GROUP INTERNATIONAL INC<br>3081 ELM POINT INDUSTRIAL<br>DR<br>SAINT CHARLES, MO 63301-4333<br>US | VARIOUS<br>ACCOUNT NO: 9761 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $428.00 |
| 3.1331 | BCM CONTROLS<br>CORPORATION<br>PO BOX 6834<br>SCARBOROUGH, ME 4070<br>US | VARIOUS<br>ACCOUNT NO: 1482 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,955.86 |
| 3.1332 | BEACONMEDAES LLC<br>DEPT 3234 PO BOX 123234<br>DALLAS, TX 75312-3234<br>US | VARIOUS<br>ACCOUNT NO: 5441 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $740.00 |
| 3.1333 | BECTON DICKINSON &<br>COMPANY<br>PO BOX 28983<br>NEW YORK, NY 10087-8983<br>US | VARIOUS<br>ACCOUNT NO: 177 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $273.06 |
| 3.1334 | BECTON DICKINSON<br>DIAGNOSTIC<br>21588 NETWORK PLACE<br>CHICAGO, IL 60673-1215<br>US | VARIOUS<br>ACCOUNT NO: 188 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,229.50 |
| 3.1335 | BEEKLEY CORP<br>ONE PRESTIGE LANE<br>BRISTOL, CT 6010<br>US | VARIOUS<br>ACCOUNT NO: 192 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $738.13 |
| 3.1336 | BELAIR INSTRUMENT<br>COMPANY LLC<br>PO BOX 825337<br>PHILADELPHIA, PA 19182-5337<br>US | VARIOUS<br>ACCOUNT NO: 9563 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $273.59 |

Steward Holy Family Hospital, Inc.                                                              Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1337 | BELL MEDICAL INC<br>PO BOX 899<br>EDWARDSVILLE, IL 62025<br>US | VARIOUS<br>ACCOUNT NO: 168 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,268.16 |
| 3.1338 | BELL MEDICAL INC<br>PO BOX 899<br>EDWARDSVILLE, IL 62025<br>US | VARIOUS<br>ACCOUNT NO: 805 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,010.05 |
| 3.1339 | BENTEC MEDICAL OPC LLC<br>PO BOX 207670<br>DALLAS, TX 75230<br>US | VARIOUS<br>ACCOUNT NO: 4899 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $140.00 |
| 3.1340 | BEST PLUMBING SPECIALTIES<br>INC<br>PO BOX 750<br>MYERSVILLE, MD 21773<br>US | VARIOUS<br>ACCOUNT NO: 8578 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,950.65 |
| 3.1341 | BG WICKBERG CO INC<br>30 WOODROCK RD<br>WEYMOUTH, MA 2189<br>US | VARIOUS<br>ACCOUNT NO: 157 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $2,548.00 |
| 3.1342 | BIMINI TECHNOLOGIES LLC<br>8400 BELLEVIEW DR STE 125<br>PLANO, TX 75024-0430<br>US | VARIOUS<br>ACCOUNT NO: 6386 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,060.38 |
| 3.1343 | BIO-MEDICAL DEVICES<br>INTERNATIONAL<br>17171 DAIMLER ST<br>IRVINE, CA 92614<br>US | VARIOUS<br>ACCOUNT NO: 520 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,864.56 |
| 3.1344 | BIO-RAD LABORATORIES CD<br>PO BOX 849740<br>LOS ANGELES, CA 90084-9740<br>US | VARIOUS<br>ACCOUNT NO: 227 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,390.14 |
| 3.1345 | BIOCARE MEDICAL LLC<br>60 BERRY DR<br>PACHECO, CA 94553<br>US | VARIOUS<br>ACCOUNT NO: 3979 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $572.68 |
| 3.1346 | BIOMERIEUX INC<br>PO BOX 500308<br>ST LOUIS, MO 63150-0308<br>US | VARIOUS<br>ACCOUNT NO: 247 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $37,660.12 |
| 3.1347 | BIOMET MICROFIXATION LLC<br>14235 COLLECTIONS CENTER<br>CHICAGO, IL 60693-7530<br>US | VARIOUS<br>ACCOUNT NO: 1521 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,019.00 |
| 3.1348 | BIONIX LLC<br>1670 INDIAN WOOD CIRCLE<br>MAUMEE, OH 43537<br>US | VARIOUS<br>ACCOUNT NO: 211 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $248.92 |

Steward Holy Family Hospital, Inc.                                                                Case Number: 24-90309

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1349 | BIONOSTICS INC<br>7 JACKSON RD<br>DEVENS, MA 1434<br>US | VARIOUS<br>ACCOUNT NO: 1246 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $372.00 |
| 3.1350 | BIOTRONIK INC<br>PO BOX 205421<br>DALLAS, TX 75320-5421<br>US | VARIOUS<br>ACCOUNT NO: 224 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,400.00 |
| 3.1351 | BLUSKY RESTORATION<br>CONTRACTORS LLC<br>9110 EAST NICHOLS AVE STE<br>180<br>CENTENNIAL, CO 80112<br>US | VARIOUS<br>ACCOUNT NO: 729 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $104,868.10 |
| 3.1352 | BOSTON CHILDRENS HEART<br>FOUNDATION<br>300 LONGWOOD AVE<br>BOSTON, MA 2115<br>US | VARIOUS<br>ACCOUNT NO: 8637 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,080.00 |
| 3.1353 | BOSTON MEDICAL PRODUCTS<br>INC<br>70 CHESTNUT ST<br>SHREWSBURY, MA 1545<br>US | VARIOUS<br>ACCOUNT NO: 253 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,957.08 |
| 3.1354 | BOSTON SCIENTIFIC CARDIAC<br>DEPT CH 19351<br>PALATINE, IL 60055-9351<br>US | VARIOUS<br>ACCOUNT NO: 6062 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,918.00 |
| 3.1355 | BOSTON SCIENTIFIC<br>CORPORATION<br>PO BOX 951653<br>DALLAS, TX 75395-1653<br>US | VARIOUS<br>ACCOUNT NO: 255 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $215,149.86 |
| 3.1356 | BOSTON SCIENTIFIC<br>CORPORATION<br>PO BOX 951653<br>DALLAS, TX 75395-1653<br>US | VARIOUS<br>ACCOUNT NO: 5598 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $2,172.27 |
| 3.1357 | BOTTLING GROUP LLC<br>75 REMITTANCE DR STE 1884<br>CHICAGO, IL 60675-1884<br>US | VARIOUS<br>ACCOUNT NO: 1180 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,379.81 |
| 3.1358 | BOWDITCH & DEWEY LLP<br>311 MAIN ST PO BOX 15156<br>WORCESTER, MA 01615-0156<br>US | VARIOUS<br>ACCOUNT NO: 7789 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,531.00 |
| 3.1359 | BRADLEY PRODUCTS INC<br>17 EXECUTIVE DRIVE<br>HUDSON, NH 3051<br>US | VARIOUS<br>ACCOUNT NO: 1579 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,838.69 |

Steward Holy Family Hospital, Inc. | Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1360 | BRAINLAB INC<br>2323 MOMENTUM PLACE<br>CHICAGO, IL 60689-5323<br>US | VARIOUS<br>ACCOUNT NO: 3924 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $130,804.79 |
| 3.1361 | BRASSELER USA MEDICAL LLC<br>1 BRASSELER BLVD<br>SAVANNAH, GA 31419-9576<br>US | VARIOUS<br>ACCOUNT NO: 270 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,443.75 |
| 3.1362 | BREAKAWAY COURIER BOSTON INC<br>444 W 36TH ST<br>NEW YORK, NY 10018<br>US | VARIOUS<br>ACCOUNT NO: 403 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $165.00 |
| 3.1363 | BRIGGS MEDICAL SERVICES COMPANY<br>4900 UNIVERISTY AVE STE 200<br>WEST DES MOINES, IA 50266<br>US | VARIOUS<br>ACCOUNT NO: 273 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $230.25 |
| 3.1364 | BSC SUPPLY LLC<br>PO BOX 986500<br>BOSTON, MA 02298-6500<br>US | VARIOUS<br>ACCOUNT NO: 285 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $638.00 |
| 3.1365 | BSN MEDICAL INC<br>PO BOX 3036<br>CAROL STREAM, IL 60132-3036<br>US | VARIOUS<br>ACCOUNT NO: 3891 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27.18 |
| 3.1366 | BULBMAN<br>630 SUNSHINE LN<br>RENO, NV 89502-1555<br>US | VARIOUS<br>ACCOUNT NO: 289 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33.40 |
| 3.1367 | C R BARD INC<br>PO BOX 75767<br>CHARLOTTE, NC 28275<br>US | VARIOUS<br>ACCOUNT NO: 166 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $1,325.34 |
| 3.1368 | CANCER DIAGNOSTICS INC<br>PO BOX 748545<br>ATLANTA, GA 30374-8545<br>US | VARIOUS<br>ACCOUNT NO: 9050 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $115.79 |
| 3.1369 | CAPE COD SYSTEMS CORP<br>PO BOX 276<br>COHASSET, MA 2025<br>US | VARIOUS<br>ACCOUNT NO: 2635 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $540.00 |
| 3.1370 | CARCO GROUP INC<br>PO BOX 22658<br>NEW YORK, NY 10087-2658<br>US | VARIOUS<br>ACCOUNT NO: 5325 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,701.37 |

Steward Holy Family Hospital, Inc.                                                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1371 | CARDINAL HEALTH PHARMACY SERVICES<br>3763 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 304 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $296.82 |
| 3.1372 | CARDINAL HEALTH VALUELINK<br>PO BOX 13862<br>NEWARK, NJ 07188-0862<br>US | VARIOUS<br>ACCOUNT NO: 274 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $652.48 |
| 3.1373 | CAREFREE SURGICAL SPECIALTIES INC<br>1123 12TH AVE RD STE 341<br>NAMPA, ID 83686-5738<br>US | VARIOUS<br>ACCOUNT NO: 1087 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $912.00 |
| 3.1374 | CAREFUSION 2200 INC<br>25146 NETWORK PLACE<br>CHICAGO, IL 60673-1250<br>US | VARIOUS<br>ACCOUNT NO: 1221 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,428.08 |
| 3.1375 | CAREFUSION SOLUTIONS LLC<br>25082 NETWORK PLACE<br>CHICAGO, IL 60753-1250<br>US | VARIOUS<br>ACCOUNT NO: 1862 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $314,447.84 |
| 3.1376 | CARESTREAM HEALTH INC<br>PO BOX 8000<br>BUFFALO, NY 14267-0002<br>US | VARIOUS<br>ACCOUNT NO: 396 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,168.06 |
| 3.1377 | CARSTENS INC<br>LOCKBOX 95195<br>CHICAGO, IL 60694<br>US | VARIOUS<br>ACCOUNT NO: 325 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $102.07 |
| 3.1378 | CASEY ENGINEERED MAINTENANCE INC<br>PO BOX 845089<br>BOSTON, MA 02284-5089<br>US | VARIOUS<br>ACCOUNT NO: 1642 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $164.24 |
| 3.1379 | CATALDO AMBULANCE SERVICE<br>137 WASHINGTON ST<br>SOMERVILLE, MA 2143<br>US | VARIOUS<br>ACCOUNT NO: 8682 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,654.51 |
| 3.1380 | CAUZWAY LLC<br>9 TANGEN STREET<br>RANDOLPH, MA 2368<br>US | VARIOUS<br>ACCOUNT NO: 1280 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $11,400.00 |
| 3.1381 | CED CORP<br>PO BOX 2115<br>DUXBURY, MA 2331<br>US | VARIOUS<br>ACCOUNT NO: 67 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,566.25 |

Steward Holy Family Hospital, Inc.                                                           Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1382 | CELL MARQUE CORPORATION<br>734271 NETWORK PLACE<br>CHICAGO, IL 60673-4271<br>US | VARIOUS<br>ACCOUNT NO: 2639 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $239.69 |
| 3.1383 | CEPHEID<br>PO BOX 74007537<br>CHICAGO, IL 60674-7537<br>US | VARIOUS<br>ACCOUNT NO: 93 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,087.00 |
| 3.1384 | CERAPEDICS INC<br>DEPT 1543 PO BOX 30106<br>SALT LAKE CITY, UT 84130-0106<br>US | VARIOUS<br>ACCOUNT NO: 4956 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,100.00 |
| 3.1385 | CHANGE HEALTHCARE LLC<br>PO BOX 98347<br>CHICAGO, IL 60693-8347<br>US | VARIOUS<br>ACCOUNT NO: 971 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,059.34 |
| 3.1386 | CHATTANOOGA MEDICAL<br>SUPPLY<br>827 INTERMONT RD<br>CHATTANOOGA, TN 37415<br>US | VARIOUS<br>ACCOUNT NO: 4311 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $400.27 |
| 3.1387 | CHEF WORKS INC<br>FILE 2438<br>PASADENA, CA 91199-2438<br>US | VARIOUS<br>ACCOUNT NO: 8688 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,072.64 |
| 3.1388 | CHEM-AQUA INC<br>PO BOX 971269<br>DALLAS, TX 75397-1269<br>US | VARIOUS<br>ACCOUNT NO: 431 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,639.22 |
| 3.1389 | CHILDRENS HOSPITAL<br>PO BOX D3053<br>BOSTON, MA 2241<br>US | VARIOUS<br>ACCOUNT NO: 8690 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,984.00 |
| 3.1390 | CHILLER TECHNOLOGY INC<br>22 SIXTH ROAD<br>WOBURN, MA 1801<br>US | VARIOUS<br>ACCOUNT NO: 8283 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,133.00 |
| 3.1391 | CINTAS CORPORATION<br>PO BOX 630803<br>CINCINNATI, OH 45263-0803<br>US | VARIOUS<br>ACCOUNT NO: 3743 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $32,610.69 |
| 3.1392 | CITRON HYGIENE US CORP<br>13 LINNELL CIRCLE<br>BILLERICA, MA 1821<br>US | VARIOUS<br>ACCOUNT NO: 636 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $53,439.99 |
| 3.1393 | CITY OF HAVERHILL<br>PO BOX 4169<br>WOBURN, MA 01888-4169<br>US | VARIOUS<br>ACCOUNT NO: 1640 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $800.00 |

Steward Holy Family Hospital, Inc.                                                                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1394 | CITY OF LAWRENCE<br>65 LOWELL ST<br>LAWRENCE, MA 1840<br>US | VARIOUS<br>ACCOUNT NO: 8695 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50.00 |
| 3.1395 | CITY OF METHUEN<br>41 PLEASANT ST STE 303<br>METHUEN, MA 1844<br>US | VARIOUS<br>ACCOUNT NO: 600 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,907.53 |
| 3.1396 | CIVCO MEDICAL INSTRUMENTS<br>CO INC<br>PO BOX 933598<br>ATLANTA, GA 31193-3598<br>US | VARIOUS<br>ACCOUNT NO: 351 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,027.07 |
| 3.1397 | CJ&J LEASING CORPORATION<br>PO BOX 223<br>ATKINSON, NH 3811<br>US | VARIOUS<br>ACCOUNT NO: 8587 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $75.00 |
| 3.1398 | CLAFLIN SERVICE CO<br>PO BOX 6887<br>WARWICK, RI 2887<br>US | VARIOUS<br>ACCOUNT NO: 9854 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $117.98 |
| 3.1399 | CLEAN HARBORS<br>ENVIRONMENTAL SERVICE<br>PO BOX 3442<br>BOSTON, MA 02241-3442<br>US | VARIOUS<br>ACCOUNT NO: 1838 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,674.65 |
| 3.1400 | CLEAR CHANNEL OUTDOOR<br>PO BOX 402379<br>ATLANTA, GA 30384-2379<br>US | VARIOUS<br>ACCOUNT NO: 8946 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,500.00 |
| 3.1401 | CLEARPOINT<br>30 LAWRENCE PAQUETTE DR<br>CHAMPLAIN, NY 12919<br>US | VARIOUS<br>ACCOUNT NO: 233 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $79.26 |
| 3.1402 | CNMC CO INC<br>865 EASTHAGAN DRIVE<br>NASHVILLE, TN 37217<br>US | VARIOUS<br>ACCOUNT NO: 7871 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $156.00 |
| 3.1403 | COCHRANE VENTILATION LLC<br>220 BALLARDVALE ST STE H<br>WILMINGTON, MA 1887<br>US | VARIOUS<br>ACCOUNT NO: 2790 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,185.00 |
| 3.1404 | COLE-PARMER INSTRUMENT<br>COMPANY<br>13927 COLLECTIONS CENTER<br>DR<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 394 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,301.05 |

Steward Holy Family Hospital, Inc.                                                                Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1405 | COLLEGE OF AMERICAN PATHOLOGISTS<br>PO BOX 71698<br>CHICAGO, IL 60694-1698<br>US | VARIOUS<br>ACCOUNT NO: 395 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $100,764.85 |
| 3.1406 | COLLEGE OF AMERICAN PATHOLOGISTS<br>PO BOX 71698<br>CHICAGO, IL 60694-1698<br>US | VARIOUS<br>ACCOUNT NO: 6663 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $445.41 |
| 3.1407 | COLOMBO PNEUMATIC TUBE SYSTEMS<br>10421 ENTERPRISE DR<br>DAVISBURG, MI 48350<br>US | VARIOUS<br>ACCOUNT NO: 2400 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,255.72 |
| 3.1408 | COLUMBIA ASC INC<br>165 S. BROADWAY<br>LAWRENCE, MA 1843<br>US | VARIOUS<br>ACCOUNT NO: 2793 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $878.00 |
| 3.1409 | COMAIRCO EQUIPMENT INC<br>45 FRANCIS ST<br>LEOMINSTER, MA 01453-4911<br>US | VARIOUS<br>ACCOUNT NO: 1805 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $782.61 |
| 3.1410 | COMM OF MASS-DIV OF HEALTH CARE FIN<br>MASTER LOCKBOX<br>BOSTON, MA 2241<br>US | VARIOUS<br>ACCOUNT NO: 9541 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,450.89 |
| 3.1411 | COMMONWEALTH OF MASSACHUSETTS<br>305 SOUTH ST TB LAB RM756<br>JAMAICA PLAIN, MA 2130<br>US | VARIOUS<br>ACCOUNT NO: 2905 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $555.00 |
| 3.1412 | COMMONWEALTH OF MASSACHUSETTS<br>COMMONWEALTH MASTER LOCK<br>BOSTON, MA 02241-3423<br>US | VARIOUS<br>ACCOUNT NO: 8735 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $150.00 |
| 3.1413 | COMMONWEALTH OF MASSACHUSETTS<br>PO BOX 419752<br>BOSTON, MA 02241-9752<br>US | VARIOUS<br>ACCOUNT NO: 1956 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $2,166.00 |
| 3.1414 | COMMONWEALTH OF MASSACHUSETTS<br>PO BOX 7089<br>BOSTON, MA 02241-7089<br>US | VARIOUS<br>ACCOUNT NO: 838 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $407.79 |

Steward Holy Family Hospital, Inc.                                                                  Case Number: 24-90309

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1415 | COMMONWEALTH OF MASSACHUSETTS SCHRAFFTS BUILDING MEZZANINE LEVEL CHARLESTOWN, MA 2129 US | VARIOUS ACCOUNT NO: 8706 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $6,225.00 |
| 3.1416 | COMMONWEALTH OF MASSACHUSETTS-DPS 1000 WASHINGTON ST STE 710 BOSTON, MA 2118 US | VARIOUS ACCOUNT NO: 3093 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $600.00 |
| 3.1417 | COMMTANK 84 NEW SALEM ST WAKEFIELD, MA 1880 US | VARIOUS ACCOUNT NO: 2089 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,330.00 |
| 3.1418 | COMMTANK INC 84 NEW SALEM STREET WAKEFIELD, MA 1880 US | VARIOUS ACCOUNT NO: 9438 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $900.00 |
| 3.1419 | COMMUNITIES TOGETHER PO BOX 428 LAWRENCE, MA 1842 US | VARIOUS ACCOUNT NO: 6789 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,500.00 |
| 3.1420 | CONMED PO BOX 6814 NEW YORK, NY 10249-6814 US | VARIOUS ACCOUNT NO: 431 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,889.58 |
| 3.1421 | CONMED LINVATEC PO BOX 301231 DALLAS, TX 75303-1231 US | VARIOUS ACCOUNT NO: 843 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,700.00 |
| 3.1422 | CONSERVATION SOLUTIONS CORPORATION 357 CROSS ST CARLISLE, MA 1741 US | VARIOUS ACCOUNT NO: 2798 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $840.83 |
| 3.1423 | COOK INC 22988 NETWORK PLACE CHICAGO, IL 60673-1229 US | VARIOUS ACCOUNT NO: 415 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,235.67 |
| 3.1424 | COOPER SURGICAL INC PO BOX 712280 CINCINATTI, OH 45271-2280 US | VARIOUS ACCOUNT NO: 421 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,690.96 |
| 3.1425 | CORDIS US CORP PO BOX 748602 ATLANTA, GA 30374-8602 US | VARIOUS ACCOUNT NO: 7453 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,724.78 |

Steward Holy Family Hospital, Inc.                                                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1426 | CORPORATE IMAGE APPAREL INC<br>596 AIRPORT ROAD<br>FALL RIVER, MA 2720<br>US | VARIOUS<br>ACCOUNT NO: 4100 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $669.55 |
| 3.1427 | COVIDIEN LP<br>4642 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0046<br>US | VARIOUS<br>ACCOUNT NO: 2435 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $44,050.71 |
| 3.1428 | COVIDIEN LP<br>PO BOX 660831<br>DALLAS, TX 75266-0831<br>US | VARIOUS<br>ACCOUNT NO: 9159 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $34,233.75 |
| 3.1429 | COVIDIEN LP<br>PO BOX 848086<br>DALLAS, TX 75284-8086<br>US | VARIOUS<br>ACCOUNT NO: 9074 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $361.14 |
| 3.1430 | COX ENGINEERING COMPANY<br>21 PACELLA PARK DR<br>RANDOLPH, MA 2368<br>US | VARIOUS<br>ACCOUNT NO: 5761 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $50,109.34 |
| 3.1431 | CR BARD INC<br>PO BOX 75767<br>CHARLOTTE, NC 28275-0767<br>US | VARIOUS<br>ACCOUNT NO: 171 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,830.98 |
| 3.1432 | CR BARD INC<br>PO BOX 75767<br>CHARLOTTE, NC 28275<br>US | VARIOUS<br>ACCOUNT NO: 291 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $2,040.34 |
| 3.1433 | CROSS COUNTRY STAFFING INC<br>PO BOX 404674<br>ATLANTA, GA 30384-4674<br>US | VARIOUS<br>ACCOUNT NO: 1971 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,321,475.60 |
| 3.1434 | CROTHALL HEALTHCARE<br>13028 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 1435 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $321,137.88 |
| 3.1435 | CROWN LINEN SERVICE INC<br>309 BATTLES STREET<br>BROCKTON, MA 2301<br>US | VARIOUS<br>ACCOUNT NO: 3473 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $304.08 |
| 3.1436 | CROWN SERVICE SYSTEMS<br>15 TECHNOLOGY WAY<br>NASHUA, NH 3060<br>US | VARIOUS<br>ACCOUNT NO: 2809 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $331.08 |
| 3.1437 | CUNNINGHAM WOODLAND INC<br>350 B KIDDS HILL RD UNIT 3<br>HYANNIS, MA 2601<br>US | VARIOUS<br>ACCOUNT NO: 464 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,949.95 |

Steward Holy Family Hospital, Inc. | Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3.1438 | CURA SURGICAL INC<br>2571 KANEVILLE COURT<br>GENEVA, IL 60134<br>US | VARIOUS<br>ACCOUNT NO: 808 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $199.46 |
| 3.1439 | CURBELL MEDICAL PRODUCTS INC<br>62882 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0628<br>US | VARIOUS<br>ACCOUNT NO: 465 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $711.54 |
| 3.1440 | CURTAIN CARE PLUS INC<br>17 INDUSTRIAL ST W<br>CLIFTON, NJ 07012-1711<br>US | VARIOUS<br>ACCOUNT NO: 4559 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $2,716.00 |
| 3.1441 | CURTIN ENTERPRISES INC<br>PO BOX 2366<br>CONCORD, NH 03302-2366<br>US | VARIOUS<br>ACCOUNT NO: 3627 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $1,310.00 |
| 3.1442 | CUSTOMIZED COMMUNICATIONS INC<br>PO BOX 5566<br>ARLINGTON, TX 76005<br>US | VARIOUS<br>ACCOUNT NO: 5039 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $6,146.25 |
| 3.1443 | CYBER COMM INC<br>100 FIREWORKS CIRCLE<br>BRIDGEWATER, MA 2324<br>US | VARIOUS<br>ACCOUNT NO: 2812 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $210.00 |
| 3.1444 | CYRACOM INTERNATIONAL INC<br>16535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 4796 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $60.58 |
| 3.1445 | CYRACOM LLC<br>PO BOX 74008083<br>CHICAGO, IL 60674-8083<br>US | VARIOUS<br>ACCOUNT NO: 6756 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $2,472.28 |
| 3.1446 | D&D LABORATORY LLC<br>PO BOX 49682<br>GREENWOOD, SC 29649<br>US | VARIOUS<br>ACCOUNT NO: 8057 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $933.27 |
| 3.1447 | D&S COMMUNICATIONS INC<br>1355 N MCLEAN BLVD<br>ELGIN, IL 60123-1245<br>US | VARIOUS<br>ACCOUNT NO: 6297 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $340.25 |
| 3.1448 | DAIGLE ENTERPRISES INC<br>18 GRAF RD UNIT 22<br>NEWBURYPORT, MA 1950<br>US | VARIOUS<br>ACCOUNT NO: 5941 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $2,555.00 |

Steward Holy Family Hospital, Inc.

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1449 | DAIRY FARMERS OF AMERICA INC<br>PO BOX 31001-2833<br>PASADENA, CA 91110-2833<br>US | VARIOUS<br>ACCOUNT NO: 1534 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,955.42 |
| 3.1450 | DAVOL INC<br>PO BOX 75767<br>CHARLOTTE, NC 28275-0767<br>US | VARIOUS<br>ACCOUNT NO: 489 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $28,632.79 |
| 3.1451 | DELPHI BEHAVIORAL HEALTH GROUP LLC<br>PO BOX 634850<br>CINCINNATI, OH 45263<br>US | VARIOUS<br>ACCOUNT NO: 1028 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $151,512.82 |
| 3.1452 | DEPT OF ENVIRONMENTAL PROTECTION<br>COMMONWEALTH MASTER LOCKBOX<br>BOSTON, MA 02241-3982<br>US | VARIOUS<br>ACCOUNT NO: 9007 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,810.00 |
| 3.1453 | DEPT OF MASSACHUSETTS VETERANS OF<br>198 TREMONT ST STE 206<br>BOSTON, MA 2116<br>US | VARIOUS<br>ACCOUNT NO: 7781 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $250.00 |
| 3.1454 | DEPUY MITEK<br>5972 COLLECTIONS CTR DR<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 978 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $8,000.00 |
| 3.1455 | DEPUY ORTHOPEDICS<br>5972 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 505 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,296.00 |
| 3.1456 | DEPUY SYNTHES SALES INC<br>5972 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0059<br>US | VARIOUS<br>ACCOUNT NO: 8647 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $551,223.25 |
| 3.1457 | DEPUY SYNTHES SALES INC<br>5972 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0059<br>US | VARIOUS<br>ACCOUNT NO: 5043 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $1,166.63 |
| 3.1458 | DERMA SCIENCES INC<br>PO BOX 404129<br>ATLANTA, GA 30384-4129<br>US | VARIOUS<br>ACCOUNT NO: 9986 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $13,929.45 |
| 3.1459 | DEROYAL INDUSTRIES INC<br>PO BOX 415000<br>NASHVILLE, TN 37241-0316<br>US | VARIOUS<br>ACCOUNT NO: 506 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,954.35 |

Steward Holy Family Hospital, Inc.                                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1460 | DIAGNOSTICA STAGO INC<br>PO BOX 416347<br>BOSTON, MA 02241-6347<br>US | VARIOUS<br>ACCOUNT NO: 2826 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,729.29 |
| 3.1461 | DIAMOND LIVERY<br>TRANSPORTATION<br>PO BOX 323<br>TEWKSBURY, MA 1876<br>US | VARIOUS<br>ACCOUNT NO: 3276 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,030.00 |
| 3.1462 | DIGI-TRAX CORPORATION<br>650 HEATHROW DR<br>LINCOLNSHIRE, IL 60069-4205<br>US | VARIOUS<br>ACCOUNT NO: 9660 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,000.00 |
| 3.1463 | DIGIRAD IMAGING SOLUTIONS<br>INC<br>PO BOX 671153<br>DALLAS, TX 75267-1153<br>US | VARIOUS<br>ACCOUNT NO: 2048 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,080.00 |
| 3.1464 | DIVERSEY INC<br>1300 ALTURA RD STE 125<br>FORT MILL, SC 29708<br>US | VARIOUS<br>ACCOUNT NO: 4191 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $399.46 |
| 3.1465 | DIVERSIFIED CLINICAL<br>SERVICES<br>28525 NETWORK PL<br>CHICAGO, IL 60673-1285<br>US | VARIOUS<br>ACCOUNT NO: 8740 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,215,615.28 |
| 3.1466 | DIVERSIFIED INSTRUMENT<br>SERVICES INC<br>6724 EAST MORGAN AVE SUITE<br>B<br>EVANSVILLE, IN 47715<br>US | VARIOUS<br>ACCOUNT NO: 9592 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $160.00 |
| 3.1467 | DJO LLC<br>PO BOX 650777<br>DALLAS, TX 75265-0777<br>US | VARIOUS<br>ACCOUNT NO: 1840 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,181.29 |
| 3.1468 | DOCTORS PARK CONDO<br>ASSOCIATION<br>138 HAVERHILL ST<br>ANDOVER, MA 1810<br>US | VARIOUS<br>ACCOUNT NO: 6895 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,906.00 |
| 3.1469 | DORNOCH MEDICAL<br>PO BOX 646<br>MISSION, KS 66201<br>US | VARIOUS<br>ACCOUNT NO: 875 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,124.63 |
| 3.1470 | DRAEGER INC<br>PO BOX 13369<br>NEWARK, NJ 07101-3362<br>US | VARIOUS<br>ACCOUNT NO: 2832 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,391.68 |

Steward Holy Family Hospital, Inc.                                                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1471 | DT DAVIS ENTERPRISES LTD<br>PO BOX 786586<br>PHILADELPHIA, PA 19178-6586<br>US | VARIOUS<br>ACCOUNT NO: 4538 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $8,083.50 |
| 3.1472 | DUGGAN MECHANICAL<br>SERVICES INC<br>136 WILL DRIVE<br>CANTON, MA 2021<br>US | VARIOUS<br>ACCOUNT NO: 5782 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $137,836.65 |
| 3.1473 | DYNAMIC ACCESS LLC<br>2600 N CENTRAL EXPRESSWAY<br>STE 280<br>RICHARDSON, TX 75080<br>US | VARIOUS<br>ACCOUNT NO: 7314 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $23,450.00 |
| 3.1474 | DYNAMIC INSULATION INC<br>PO BOX 114<br>CANTON, MA 2021<br>US | VARIOUS<br>ACCOUNT NO: 4874 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,612.00 |
| 3.1475 | E BROOKMYER INC<br>PO BOX 3477<br>FRAMINGHAM, MA 01705-3477<br>US | VARIOUS<br>ACCOUNT NO: 9432 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $22,555.16 |
| 3.1476 | EASTERN BAG & PAPER<br>COMPANY<br>PO BOX 460<br>HARTFORD, CT 06141-0460<br>US | VARIOUS<br>ACCOUNT NO: 5637 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $6,362.01 |
| 3.1477 | EASTERN BAG AND PAPER<br>COMPANY<br>65 SUNNYSLOPE AVE<br>TEWKSBURY, MA 1876<br>US | VARIOUS<br>ACCOUNT NO: 5210 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $997.73 |
| 3.1478 | EASTSIDE ENTERPRISES INC<br>PO BOX 2192<br>METHUEN, MA 1844<br>US | VARIOUS<br>ACCOUNT NO: 798 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $145,747.50 |
| 3.1479 | EC2 SOFTWARE SOLUTIONS<br>LLC<br>3035 E PATRICK LN STE 1<br>LAS VEGAS, NV 89120<br>US | VARIOUS<br>ACCOUNT NO: 6290 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,219.00 |
| 3.1480 | ECI SYSTEMS LLC<br>40 SHATTUCK RD STE 100<br>ANDOVER, MA 1810<br>US | VARIOUS<br>ACCOUNT NO: 8720 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $714.00 |
| 3.1481 | ECOLAB INC<br>PO BOX 730005<br>DALLAS, TX 75373-0005<br>US | VARIOUS<br>ACCOUNT NO: 4010 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $535.62 |

|

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3.1482 | ECOLAB PROFESSIONAL PRODUCTS<br>PO BOX 32027<br>NEW YORK, NY 10087-2027<br>US | VARIOUS<br>ACCOUNT NO: 560 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $111.15 |
| 3.1483 | EDWARDS LIFESCIENCES US INC<br>PO BOX 978722<br>DALLAS, TX 75397-8722<br>US | VARIOUS<br>ACCOUNT NO: 184 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,062.80 |
| 3.1484 | EEC ACQUISITION LLC<br>PO BOX 74008980<br>CHICAGO, IL 60674-8980<br>US | VARIOUS<br>ACCOUNT NO: 1236 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,635.82 |
| 3.1485 | EITAN GROUP NORTH AMERICA INC<br>65 ENTERPRISE<br>ALISO VIEJO, CA 92656<br>US | VARIOUS<br>ACCOUNT NO: 4932 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $348.00 |
| 3.1486 | ELEKTA INC<br>PO BOX 404199<br>ATLANTA, GA 30384-4199<br>US | VARIOUS<br>ACCOUNT NO: 3304 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $35,191.40 |
| 3.1487 | EMEDCO CO INC<br>39209 TREASURY CENTER<br>CHICAGO, IL 60694-9200<br>US | VARIOUS<br>ACCOUNT NO: 3365 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $452.93 |
| 3.1488 | ENCORE HOLDINGS LLC<br>70 BACON ST<br>PAWTUCKET, RI 2860<br>US | VARIOUS<br>ACCOUNT NO: 9473 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $53,649.53 |
| 3.1489 | ENCORE MEDICAL LP<br>PO BOX 660126<br>DALLAS, TX 75266-0126<br>US | VARIOUS<br>ACCOUNT NO: 7291 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $40,567.28 |
| 3.1490 | ENG SCIENTIFIC LLC<br>PO BOX 1001<br>ISELIN, NJ 08830-1001<br>US | VARIOUS<br>ACCOUNT NO: 579 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $112.00 |
| 3.1491 | ERBE USA INC<br>2225 NORTHWEST PKWY<br>MARIETTA, GA 30067-9317<br>US | VARIOUS<br>ACCOUNT NO: 2305 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $12,157.20 |
| 3.1492 | ERGONOMIC GROUP INC<br>200 ROBBINS LN STE A<br>JERICHO, NY 11753-2341<br>US | VARIOUS<br>ACCOUNT NO: 3878 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,172.84 |

Steward Holy Family Hospital, Inc.                                                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1493 | ESOTERIX GENETIC LABORATORIES LLC<br>PO BOX 12140<br>BURLINGTON, NC 27216-2140<br>US | VARIOUS<br>ACCOUNT NO: 1916 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $165.00 |
| 3.1494 | EVIDENT SCIENTIFIC INC<br>DEPT 3595<br>DALLAS, TX 75312<br>US | VARIOUS<br>ACCOUNT NO: 8425 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $70.04 |
| 3.1495 | EWT HOLDINGS III CORP<br>28563 NETWORK PL<br>CHICAGO, IL 60673-1285<br>US | VARIOUS<br>ACCOUNT NO: 7680 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $226.19 |
| 3.1496 | EXSOMED CORPORATION<br>135 COLUMBIA SUITE 201<br>ALISO VIEJO, CA 92656<br>US | VARIOUS<br>ACCOUNT NO: 3387 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,925.00 |
| 3.1497 | FAGRON COMPOUNDING SERVICES<br>8710 E 34TH ST N<br>WICHITA, KS 67226<br>US | VARIOUS<br>ACCOUNT NO: 9401 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,278.28 |
| 3.1498 | FANTINI BAKING CO INC<br>375 WASHINGTON ST<br>HAVERHILL, MA 1830<br>US | VARIOUS<br>ACCOUNT NO: 8785 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,149.90 |
| 3.1499 | FEDERAL EXPRESS CORPORATION<br>PO BOX 371461<br>PITTSBURGH, PA 15250<br>US | VARIOUS<br>ACCOUNT NO: 2008 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,528.13 |
| 3.1500 | FENWAY COMMUNICATIONS GROUP INC<br>870 COMMONWEALTH AVE<br>BOSTON, MA 2215<br>US | VARIOUS<br>ACCOUNT NO: 4653 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $4,286.87 |
| 3.1501 | FIRST ELECTRIC MOTOR SERVICE INC<br>73 OLYMPIA AVENUE<br>WOBURN, MA 1801<br>US | VARIOUS<br>ACCOUNT NO: 9707 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,591.95 |
| 3.1502 | FIRST PRODUCTS INC<br>6150 DONNER RD STE 3<br>LOCKPORT, NY 14094<br>US | VARIOUS<br>ACCOUNT NO: 2311 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $142.99 |
| 3.1503 | FISHER SCIENTIFIC COMPANY LLC<br>PO BOX 3648<br>BOSTON, MA 02241-3648<br>US | VARIOUS<br>ACCOUNT NO: 609 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,763.73 |

Steward Holy Family Hospital, Inc.                                                                    **Case Number: 24-90309**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.1504 | FLUKE ELECTRONICS CORPORATION<br>7272 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 4673 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,168.47 |
| 3.1505 | FOCAL THERAPEUTICS<br>30 ENTERPRISE<br>ALISO VIEJO, CA 92656<br>US | VARIOUS<br>ACCOUNT NO: 9626 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,900.00 |
| 3.1506 | FOLLETT PRODUCTS LLC<br>PO BOX 782806<br>PHILADELPHIA, PA 19178-2806<br>US | VARIOUS<br>ACCOUNT NO: 615 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,836.58 |
| 3.1507 | FRANCIS H MARONEY INC<br>21 PACELLA PARK DR<br>RANDOLPH, MA 2368<br>US | VARIOUS<br>ACCOUNT NO: 5150 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,212.35 |
| 3.1508 | FRANK I ROUNDS COMPANY<br>65 YORK AVE<br>RANDOLPH, MA 2368<br>US | VARIOUS<br>ACCOUNT NO: 2422 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,814.49 |
| 3.1509 | FREEDOM MEDICAL INC<br>PO BOX 822704<br>PHILADELPHIA, PA 19182-2704<br>US | VARIOUS<br>ACCOUNT NO: 4502 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,172.54 |
| 3.1510 | FUJIFILM SONOSITE INC<br>21919 30TH DRIVE SE<br>BOTHELL, WA 98021<br>US | VARIOUS<br>ACCOUNT NO: 8705 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,875.63 |
| 3.1511 | FW WEBB CO<br>160 MIDDLESEX TURNPIKE<br>BEDFORD, MA 1730<br>US | VARIOUS<br>ACCOUNT NO: 3137 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $423.01 |
| 3.1512 | FX MASSE ASSOCIATES INC<br>100 CONIFER HILL DR<br>DANVER, MA 1923<br>US | VARIOUS<br>ACCOUNT NO: 2141 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,496.00 |
| 3.1513 | GE CAPITAL<br>PO BOX 644479<br>PITTSBURGH, PA 15264-4479<br>US | VARIOUS<br>ACCOUNT NO: 3403 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,105.22 |
| 3.1514 | GE HEALTHCARE GLOBAL HOLDINGS INC<br>PO BOX 641419<br>PITTSBURGH, PA 15264-1419<br>US | VARIOUS<br>ACCOUNT NO: 2319 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $172,669.41 |

Steward Holy Family Hospital, Inc.                                                                Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1515 | GE HEALTHCARE IITS USA CORP 15724 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 US | VARIOUS ACCOUNT NO: 8155 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,076.18 |
| 3.1516 | GE HEALTHCARE INC PO BOX 640200 PITTSBURGH, PA 15264-0200 US | VARIOUS ACCOUNT NO: 8566 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $51,719.26 |
| 3.1517 | GE MEDICAL SYSTEMS ULTRASOUND PO BOX 74008831 CHICAGO, IL 60674-8831 US | VARIOUS ACCOUNT NO: 8112 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,545.11 |
| 3.1518 | GE PRECISION HEALTHCARE LLC PO BOX 96483 CHICAGO, IL 60693 US | VARIOUS ACCOUNT NO: 637 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $240,093.75 |
| 3.1519 | GENCON SERVICE INC 279 PLEASANT ST WEST BRIDGEWATER, MA 02379-1509 US | VARIOUS ACCOUNT NO: 121 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,766.20 |
| 3.1520 | GENERAL HEALTHCARE RESOURCES INC 2250 HICKORY RD STE 240 PLYMOUTH MEETING, PA 19462 US | VARIOUS ACCOUNT NO: 8810 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $263,270.00 |
| 3.1521 | GENERAL HOSPITAL SUPPLY CORPORATION 1050 VAN BUREN AVE INDIAN TRAIL, NC 28079 US | VARIOUS ACCOUNT NO: 7909 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,212.00 |
| 3.1522 | GENESIS BPS 465 ROUTE 17 SOUTH RAMSEY, NJ 7446 US | VARIOUS ACCOUNT NO: 1001 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,859.50 |
| 3.1523 | GENHOLDCO LLC PO BOX 58 ASSONET, MA 2702 US | VARIOUS ACCOUNT NO: 5449 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,220.98 |
| 3.1524 | GENTHERM 12011 MOSTELLER RD CINCINNATI, OH 45241-1528 US | VARIOUS ACCOUNT NO: 336 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,372.30 |
| 3.1525 | GETINGE USA SALES LLC 45 BARBOUR POND DRIVE WAYNE, NJ 7470 US | VARIOUS ACCOUNT NO: 5389 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,294.86 |

Steward Holy Family Hospital, Inc.                                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1526 | GETINGE USA SALES LLC<br>PO BOX 775436<br>CHICAGO, IL 60677-5436<br>US | VARIOUS<br>ACCOUNT NO: 144 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $764.00 |
| 3.1527 | GETINGE USA SALES LLC<br>PO BOX 775436<br>CHICAGO, IL 60677-5436<br>US | VARIOUS<br>ACCOUNT NO: 647 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,101.68 |
| 3.1528 | GLOBAL FOCUS MARKETING<br>AND<br>3200 GREENFIELD RD STE 300<br>DEARBORN, MI 48120-1805<br>US | VARIOUS<br>ACCOUNT NO: 2488 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $417.84 |
| 3.1529 | GLOBUS MEDICAL NORTH<br>AMERICA INC<br>PO BOX 843239<br>DALLAS, TX 75284-3239<br>US | VARIOUS<br>ACCOUNT NO: 7782 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $41,798.72 |
| 3.1530 | GOODWAY TECHNOLOGIES<br>CORP<br>PO BOX 30000 DEPT 5453<br>HARTFORD, CT 06150-5453<br>US | VARIOUS<br>ACCOUNT NO: 2875 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $876.45 |
| 3.1531 | GRACE MEDICAL INC<br>PO BOX 5178<br>MEMPHIS, TN 38101<br>US | VARIOUS<br>ACCOUNT NO: 3388 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $117.00 |
| 3.1532 | GRAF BROTHERS LEASING INC<br>166 LAFAYETTE RD<br>SALISBURY, MA 1952<br>US | VARIOUS<br>ACCOUNT NO: 9016 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,050.00 |
| 3.1533 | GRANGER MEDICAL INC<br>230 GRANBY ROAD<br>BELCHERTOWN, MA 1007<br>US | VARIOUS<br>ACCOUNT NO: 9958 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,830.00 |
| 3.1534 | GRAPHIC CONTROLS LLC<br>PO BOX 1271<br>BUFFALO, NY 14240<br>US | VARIOUS<br>ACCOUNT NO: 2878 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $222.54 |
| 3.1535 | GRAYBAR<br>PO BOX 414426<br>BOSTON, MA 02241-4426<br>US | VARIOUS<br>ACCOUNT NO: 635 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,608.33 |
| 3.1536 | GREATAMERICA FINANCIAL<br>SERVICES<br>PO BOX 660831<br>DALLAS, TX 75266-0831<br>US | VARIOUS<br>ACCOUNT NO: 7085 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $996.64 |

Steward Holy Family Hospital, Inc.                                                                    Case Number: 24-90309

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1537 | GREATER HAVERHILL CHAMBER OF 2 MERRIMACK ST 3RD FL HAVERHILL, MA 1830 US | VARIOUS ACCOUNT NO: 870 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,475.00 |
| 3.1538 | GREATER LAWRENCE CARDIO-HOLTER 555 TURNPIKE ST STE 41 NORTH ANDOVER, MA 01845-5935 US | VARIOUS ACCOUNT NO: 8826 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $11,840.00 |
| 3.1539 | GREATER LAWRENCE FAMILY HEALTH 1 GRIFFIN BROOK DR STE 101 METHUEN, MA 1844 US | VARIOUS ACCOUNT NO: 238 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $67,500.02 |
| 3.1540 | GREATER SALEM CHAMBER OF COMMERCE DEPOT TRAIN STATION SALEM, NH 3079 US | VARIOUS ACCOUNT NO: 8059 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $975.00 |
| 3.1541 | GREEN MOUNTAIN NUCLEAR PO BOX 280 MORRISVILLE, VT 5661 US | VARIOUS ACCOUNT NO: 9357 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,372.50 |
| 3.1542 | GREEN MOUNTAIN NUCLEAR IMAGING INC PO BOX 112 PINEVILLE, MO 64856-0112 US | VARIOUS ACCOUNT NO: 5060 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,820.51 |
| 3.1543 | GROUNDWORK LAWRENCE 21 CUSTOM HOUSE STREET STE 800 BOSTON, MA 2110 US | VARIOUS ACCOUNT NO: 6561 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $1,000.00 |
| 3.1544 | GUMMOW AND SONS INC 80 INDUSTRIAL WAY WILMINGTON, MA 1887 US | VARIOUS ACCOUNT NO: 9015 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,814.30 |
| 3.1545 | GUSTAVO PRESTON CO INC 23 INDUSTRIAL AVE CHELMSFORD, MA 1824 US | VARIOUS ACCOUNT NO: 4087 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,080.31 |
| 3.1546 | H KARL RADEMACHER ELECTRIC 12 MILLER ST METHUEN, MA 1844 US | VARIOUS ACCOUNT NO: 9080 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,755.00 |

Steward Holy Family Hospital, Inc.        Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.1547 | HACHEY URBANOSKI LAW<br>92 STATE ST FL 2<br>BOSTON, MA 02109-2004<br>US | VARIOUS<br>ACCOUNT NO: 6496 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,554.06 |
| 3.1548 | HALL RESEARCH<br>TECHNOLOGIES LLC<br>1234 LAKESHORE DR STE 150<br>COPPELL, TX 75019<br>US | VARIOUS<br>ACCOUNT NO: 376 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $111.32 |
| 3.1549 | HALMA HOLDINGS INC<br>PO BOX 83270<br>CHICAGO, IL 60691<br>US | VARIOUS<br>ACCOUNT NO: 3643 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,683.76 |
| 3.1550 | HANCOCK DANIEL & JOHNSON<br>PC<br>PO BOX 72050<br>RICHMOND, VA 23255-2050<br>US | VARIOUS<br>ACCOUNT NO: 5202 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,113.75 |
| 3.1551 | HANGER CLINIC<br>PO BOX 650846<br>DALLAS, TX 75265-0846<br>US | VARIOUS<br>ACCOUNT NO: 1045 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,590.38 |
| 3.1552 | HCT LLC<br>STE 700<br>BOSTON, MA 02298-6525<br>US | VARIOUS<br>ACCOUNT NO: 2889 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $768.24 |
| 3.1553 | HD SUPPLY FACILITIES<br>MAINTENANCE<br>PO BOX 509058<br>SAN DIEGO, CA 92150-9058<br>US | VARIOUS<br>ACCOUNT NO: 8081 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,718.23 |
| 3.1554 | HEALTH ADVOCATE<br>SOLUTIONS INC<br>PO BOX 200603<br>DALLAS, TX 75320-0603<br>US | VARIOUS<br>ACCOUNT NO: 6106 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,750.00 |
| 3.1555 | HEALTH AND SAFETY<br>SERVICES<br>PO BOX 175<br>ASHBY, MA 1431<br>US | VARIOUS<br>ACCOUNT NO: 3719 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,250.00 |
| 3.1556 | HEALTH CARE LOGISTICS INC<br>PO BOX 400<br>CIRCLEVILLE, OH 43113-0400<br>US | VARIOUS<br>ACCOUNT NO: 2027 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,637.36 |
| 3.1557 | HEALTHCARE INTERNATIONAL<br>PO BOX 1509<br>LANGLEY, WA 98260<br>US | VARIOUS<br>ACCOUNT NO: 9092 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $589.00 |

Steward Holy Family Hospital, Inc. **Case Number: 24-90309**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1558 | HEALTHCARE LOGIIX SYSTEMS LLC<br>5850 CORAL RIDGE DRIVE STE 304<br>CORAL SPRINGS, FL 33076<br>US | VARIOUS<br>ACCOUNT NO: 191 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $750.98 |
| 3.1559 | HEALTHMARK INDUSTRIES CO INC<br>DEPT 7058 PO BOX 30516<br>LANSING, MI 48909-8016<br>US | VARIOUS<br>ACCOUNT NO: 2891 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,769.32 |
| 3.1560 | HELMER INC<br>28689 NETWORK PLACE<br>CHICAGO, IL 60673-1286<br>US | VARIOUS<br>ACCOUNT NO: 689 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14.89 |
| 3.1561 | HEMO BIOSCIENCE INC<br>4022 STIRRUP CREEK DR STE 311<br>DURHAM, NC 27703<br>US | VARIOUS<br>ACCOUNT NO: 1277 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $219.39 |
| 3.1562 | HENRY SCHEIN INC<br>DEPT CH 10241<br>PALATINE, IL 60055-0241<br>US | VARIOUS<br>ACCOUNT NO: 692 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,116.64 |
| 3.1563 | HERAEUS INCORPORATED<br>PO BOX 21486<br>NEW YORK, NY 10087-1486<br>US | VARIOUS<br>ACCOUNT NO: 4292 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,028.14 |
| 3.1564 | HERSHEY CREAMERY COMPANY<br>301 S CAMERON ST<br>HARRISBURG, PA 17101-2815<br>US | VARIOUS<br>ACCOUNT NO: 4292 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $584.52 |
| 3.1565 | HILL ROM CO INC<br>PO BOX 643592<br>PITTSBURGH, PA 15264-3592<br>US | VARIOUS<br>ACCOUNT NO: 701 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,034.79 |
| 3.1566 | HILL-ROM COMPANY INC<br>2716 SOLUTION CENTER<br>CHICAGO, IL 60677-2007<br>US | VARIOUS<br>ACCOUNT NO: 3225 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,659.45 |
| 3.1567 | HINCKLEY ALLEN & SNYDER LLP<br>50 KENNEDY PLAZA SUITE 1500<br>PROVIDENCE, RI 2903<br>US | VARIOUS<br>ACCOUNT NO: 353 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $51,222.49 |
| 3.1568 | HOFFMASTER GROUP INC<br>PO BOX 88149<br>MILWAUKEE, WI 53288-8149<br>US | VARIOUS<br>ACCOUNT NO: 7694 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,504.91 |

Steward Holy Family Hospital, Inc.                                                                              Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1569 | HOLLISTER INC<br>72035 EAGLE WAY<br>CHICAGO, IL 60678-7250<br>US | VARIOUS<br>ACCOUNT NO: 705 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27.76 |
| 3.1570 | HOLOGIC SALES AND<br>SERVICES LLC<br>24506 NETWORK PLACE<br>CHICAGO, IL 60673-1245<br>US | VARIOUS<br>ACCOUNT NO: 7296 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $72,296.00 |
| 3.1571 | HOWMEDICA OSTEONIC CORP<br>21912 NETWORK PLACE<br>CHICAGO, IL 60673<br>US | VARIOUS<br>ACCOUNT NO: 8618 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $95,131.73 |
| 3.1572 | HOWMEDICA OSTEONICS<br>CORP<br>PO BOX 93213<br>CHICAGO, IL 60673-3213<br>US | VARIOUS<br>ACCOUNT NO: 2038 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $174,324.55 |
| 3.1573 | HULL ANESTHESIA INC<br>PO BOX 2297<br>HUNTINGTON BEACH, CA 92647<br>US | VARIOUS<br>ACCOUNT NO: 718 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $977.00 |
| 3.1574 | HUSCH BLACKWELL LLP<br>PO BOX 790379<br>ST LOUIS, MO 63179-0379<br>US | VARIOUS<br>ACCOUNT NO: 6027 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,031.27 |
| 3.1575 | HYPNOS LLC<br>60 GOODING AVE<br>BRISTOL, RI 2809<br>US | VARIOUS<br>ACCOUNT NO: 8604 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,905.69 |
| 3.1576 | ICU MEDICAL INC<br>PO BOX 848908<br>LOS ANGELES, CA 90084-8908<br>US | VARIOUS<br>ACCOUNT NO: 204 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $718.50 |
| 3.1577 | IMMUCOR INC<br>PO BOX 102118<br>ATLANTA, GA 30368-2118<br>US | VARIOUS<br>ACCOUNT NO: 733 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,924.08 |
| 3.1578 | IMPERIAL BAG & PAPER CO LLC<br>PO BOX 27305<br>NEW YORK, NY 10087-7305<br>US | VARIOUS<br>ACCOUNT NO: 6223 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,905.77 |
| 3.1579 | INCARE LLC<br>50 DOLPHIN RD<br>NEWTON, MA 2459<br>US | VARIOUS<br>ACCOUNT NO: 2868 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,000.32 |
| 3.1580 | INFAB CORP<br>1040 AVENIDA ACASO<br>CAMARILLO, CA 93012<br>US | VARIOUS<br>ACCOUNT NO: 9103 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,628.69 |

Steward Holy Family Hospital, Inc.                                                                  Case Number: 24-90309

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1581 | INFECTIOUS DISEASE ASSOCIATES PC 380R MERRIMACK ST 2 FLR UNIT B METHUEN, MA 1844 US | VARIOUS ACCOUNT NO: 829 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $38,012.00 |
| 3.1582 | INFOMEDIA GROUP INC PO BOX 2503 SAN ANTONIO, TX 78299 US | VARIOUS ACCOUNT NO: 4419 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $16,622.50 |
| 3.1583 | INNOMED INC PO BOX 116888 ATLANTA, GA 30368-6888 US | VARIOUS ACCOUNT NO: 2607 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $826.71 |
| 3.1584 | INNOVATIVE MEDICAL PRODUCTS INC 87 SPRING LANE PLAINVILLE, CT 06062-1167 US | VARIOUS ACCOUNT NO: 740 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,441.94 |
| 3.1585 | INSTRUMENT SPECIALISTS INC 32390 IH-10 WEST BOERNE, TX 78006-9214 US | VARIOUS ACCOUNT NO: 2910 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $269.88 |
| 3.1586 | INTEGRA LIFESCIENCES SALES LLC PO BOX 404129 ATLANTA, GA 30384-4129 US | VARIOUS ACCOUNT NO: 2895 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $39,784.83 |
| 3.1587 | INTEGRATED GASTROENTEROLOGY 20 RESEARCH PL STE 220 NORTH CHELMSFORD, MA 01863-2455 US | VARIOUS ACCOUNT NO: 6134 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $15,250.00 |
| 3.1588 | INTEGRATED MED SYSTEMS INTL PO BOX 531809 ATLANTA, GA 30353-1809 US | VARIOUS ACCOUNT NO: 2913 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $1,085.41 |
| 3.1589 | INTEGRITY TOTAL SERVICE LLC PO BOX 974 FORESTDALE, MA 2644 US | VARIOUS ACCOUNT NO: 5787 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,560.00 |
| 3.1590 | INTERACTIVATION HEALTH NETWORKS LLC 11350 MCCORMICK RD HUNT VALLEY, MD 21031 US | VARIOUS ACCOUNT NO: 5801 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $24,420.00 |

Steward Holy Family Hospital, Inc.                                                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1591 | INTERNATIONAL COUNCIL FOR<br>PO BOX 11309<br>SAN BERNARDINO, CA 92423-<br>1309<br>US | VARIOUS<br>ACCOUNT NO: 8595 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $572.66 |
| 3.1592 | INTERNATIONAL UNION OF<br>OPERATING<br>89 ACCESS RD UNIT 4<br>NORWOOD, MA 2062<br>US | VARIOUS<br>ACCOUNT NO: 7160 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,166.77 |
| 3.1593 | INTERSECT ENT INC<br>1555 ADAMS DRIVE<br>MENLO PARK, CA 94025<br>US | VARIOUS<br>ACCOUNT NO: 7987 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $12,375.32 |
| 3.1594 | INTERSTATE ALL<br>30 NASHUA ST<br>WOBURN, MA 1801<br>US | VARIOUS<br>ACCOUNT NO: 1586 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $309.61 |
| 3.1595 | INTERSTATE FOOD EQUIPMENT<br>SERVICE<br>43 SHARON ST<br>MALDEN, MA 2148<br>US | VARIOUS<br>ACCOUNT NO: 2628 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,674.78 |
| 3.1596 | IRADIMED CORPORATION<br>PO BOX 628231<br>ORLANDO, FL 32862-8231<br>US | VARIOUS<br>ACCOUNT NO: 8662 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,030.63 |
| 3.1597 | IRON MOUNTAIN INC<br>PO BOX 27128<br>NEW YORK, NY 10087-7128<br>US | VARIOUS<br>ACCOUNT NO: 479 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,439.91 |
| 3.1598 | ISTO BIOLOGICS<br>45 SOUTH ST STE 3C<br>HOPKINTON, MA 1748<br>US | VARIOUS<br>ACCOUNT NO: 7143 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $118,579.00 |
| 3.1599 | ITW FOOD EQUIPMENT GROUP<br>LLC<br>PO BOX 2517<br>CAROL STREAM, IL 60132-2517<br>US | VARIOUS<br>ACCOUNT NO: 2898 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $8,524.49 |
| 3.1600 | J&S DEVELOPMENT<br>CORPORATION<br>58 S KIMBALL ST<br>BRADFORD, MA 1835<br>US | VARIOUS<br>ACCOUNT NO: 9951 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $800.00 |
| 3.1601 | JACKSON LEWIS ATTORNEY AT<br>LAW<br>PO BOX 416019<br>BOSTON, MA 02241-6019<br>US | VARIOUS<br>ACCOUNT NO: 748 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $12,628.00 |

Steward Holy Family Hospital, Inc.                                                                                          Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1602 | JACKSON LUMBER & MILLWORK CO INC<br>PO BOX 449<br>LAWRENCE, MA 1843<br>US | VARIOUS<br>ACCOUNT NO: 2921 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $546.95 |
| 3.1603 | JB MEDICAL DEVELOPMENT LLC<br>3650 CORAL RIDGE DR STE 107<br>CORAL SPRINGS, FL 33065<br>US | VARIOUS<br>ACCOUNT NO: 7668 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $10,072.50 |
| 3.1604 | JERSEY NATIONAL CLEANING SERVICE<br>52 N MAIN ST # C-4<br>MARLBORO, NJ 07746-1428<br>US | VARIOUS<br>ACCOUNT NO: 6081 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $53,560.00 |
| 3.1605 | JOHNSON & JOHNSON HEALTH CARE<br>5972 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 776 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $23,937.44 |
| 3.1606 | JOHNSON CONTROLS FIRE PROTECTION LP<br>DEPT CH 10320<br>PALATINE, IL 60055-0320<br>US | VARIOUS<br>ACCOUNT NO: 1921 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $44,514.98 |
| 3.1607 | JOHNSON CONTROLS INC<br>HVAC HBC<br>PO BOX 730068<br>DALLAS, TX 75373<br>US | VARIOUS<br>ACCOUNT NO: 2928 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,300.00 |
| 3.1608 | JON-DON LLC<br>PO BOX 735210<br>CHICAGO, IL 60673-5210<br>US | VARIOUS<br>ACCOUNT NO: 8657 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,226.69 |
| 3.1609 | K2M INC<br>751 MILLER DR SE<br>LEESBURG, VA 20175<br>US | VARIOUS<br>ACCOUNT NO: 5948 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $1,700.00 |
| 3.1610 | KARL STORZ ENDOSCOPY AMERICA INC<br>FILE 53514<br>LOS ANGELES, CA 90074-0001<br>US | VARIOUS<br>ACCOUNT NO: 787 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $30,345.27 |
| 3.1611 | KCI USA INC<br>PO BOX 301557<br>DALLAS, TX 75303-1557<br>US | VARIOUS<br>ACCOUNT NO: 2192 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,504.38 |

Steward Holy Family Hospital, Inc. — Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1612 | KENDALL HUNT PUBLISHING CO<br>PO BOX 1840<br>DUBUQUE, IA 52004-1840<br>US | VARIOUS<br>ACCOUNT NO: 5451 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $791.99 |
| 3.1613 | KENOZA VENDING CO INC<br>67 W MAIN ST<br>MERRIMACK, MA 1860<br>US | VARIOUS<br>ACCOUNT NO: 7343 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,014.50 |
| 3.1614 | KERMA MEDICAL PRODUCTS INC<br>215 SUBURBAN DRIVE<br>SUFFOLK, VA 23434<br>US | VARIOUS<br>ACCOUNT NO: 9920 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $556.96 |
| 3.1615 | KEY SURGICAL INC<br>PO BOX 74809<br>CHICAGO, IL 60694-4809<br>US | VARIOUS<br>ACCOUNT NO: 800 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,227.01 |
| 3.1616 | KING CAB CO INC<br>1 CORPORATE PARK DR UNIT 7<br>DERRY, NH 3038<br>US | VARIOUS<br>ACCOUNT NO: 5299 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,533.00 |
| 3.1617 | KITCHEN KLEAN INC<br>PO BOX 754<br>EPSOM, NH 3234<br>US | VARIOUS<br>ACCOUNT NO: 4821 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,645.00 |
| 3.1618 | KLARITY MEDICAL PRODUCTS LLC<br>600 INDUSTRIAL PKWY STE A<br>HEATH, OH 43056-1636<br>US | VARIOUS<br>ACCOUNT NO: 3366 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,782.99 |
| 3.1619 | KLS-MARTIN LP<br>PO BOX 204322<br>DALLAS, TX 75320-4322<br>US | VARIOUS<br>ACCOUNT NO: 804 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,469.70 |
| 3.1620 | KM MEDICAL INC<br>65 PARKER ST UNIT 2<br>NEWBURYPORT, MA 1950<br>US | VARIOUS<br>ACCOUNT NO: 784 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $517.50 |
| 3.1621 | KOL BIO-MEDICAL INSTRUMENTS INC<br>22580 GLENN DR STE 12<br>STERLING, VA 20164<br>US | VARIOUS<br>ACCOUNT NO: 805 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $370.77 |
| 3.1622 | KURZ MEDICAL INC<br>70 CHESTNUT ST<br>SHREWSBURY, MA 1545<br>US | VARIOUS<br>ACCOUNT NO: 48 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,018.00 |

Steward Holy Family Hospital, Inc.                                                                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1623 | LABORATORY CORPORATION OF AMERICA<br>PO BOX 12140<br>BURLINGTON, NC 27216<br>US | VARIOUS<br>ACCOUNT NO: 7993 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $139,793.72 |
| 3.1624 | LABORIE MEDICAL TECHNOLOGIES CORP<br>PO BOX 734615<br>CHICAGO, IL 60673-4615<br>US | VARIOUS<br>ACCOUNT NO: 2808 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $620.19 |
| 3.1625 | LAERDAL MEDICAL CORPORATION<br>LOCKBOX 784987<br>PHILADELPHIA, PA 19178-4987<br>US | VARIOUS<br>ACCOUNT NO: 816 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $732.06 |
| 3.1626 | LANDAUER INC<br>PO BOX 809051<br>CHICAGO, IL 60680-9051<br>US | VARIOUS<br>ACCOUNT NO: 820 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,363.46 |
| 3.1627 | LANGUAGE LINE SERVICES<br>PO BOX 202560<br>DALLAS, TX 75320-2560<br>US | VARIOUS<br>ACCOUNT NO: 8926 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,193.96 |
| 3.1628 | LAWRENCE GENERAL HOSPITAL<br>1 GENERAL STREET<br>LAWRENCE, MA 1842<br>US | VARIOUS<br>ACCOUNT NO: 8928 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $44,171.11 |
| 3.1629 | LEICA MICROSYSTEMS INC<br>14008 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 1403 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,440.52 |
| 3.1630 | LGC CLINICAL DIAGNOSTICS<br>DEPT CH 16362<br>PALATINE, IL 60055-6362<br>US | VARIOUS<br>ACCOUNT NO: 1335 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,218.20 |
| 3.1631 | LIFE INSTRUMENT CORP<br>91 FRENCH AVE<br>BRAINTREE, MA 02184-2403<br>US | VARIOUS<br>ACCOUNT NO: 833 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,433.13 |
| 3.1632 | LIFE SPINE INC<br>DEPT CH 14471<br>PALATINE, IL 60055-4471<br>US | VARIOUS<br>ACCOUNT NO: 3868 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $84,580.00 |
| 3.1633 | LIFESTREAM WATER SYSTEMS<br>528 W 1ST ST<br>SALIDA, CO 81201<br>US | VARIOUS<br>ACCOUNT NO: 736 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $739.98 |

Steward Holy Family Hospital, Inc.

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1634 | LIKARR MAINTENANCE SYSTEMS INC<br>6 PERRY DRIVE<br>FOXBORO, MA 2035<br>US | VARIOUS<br>ACCOUNT NO: 4417 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $59.06 |
| 3.1635 | LIMA USA<br>2001 NE GREEN OAKS BLVD STE 100<br>ARLINGTON, TX 76006<br>US | VARIOUS<br>ACCOUNT NO: 363 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $9,970.00 |
| 3.1636 | LINCOLN PROPERTY COMPANY COMMERCIAL<br>8140 WALNUT HILL LN STE 700 MB#8<br>DALLAS, TX 75231<br>US | VARIOUS<br>ACCOUNT NO: 3995 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $210.00 |
| 3.1637 | LINDE GAS & EQUIPMENT INC<br>DEPT CH 10660<br>PALATINE, IL 60055-0660<br>US | VARIOUS<br>ACCOUNT NO: 5492 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,884.70 |
| 3.1638 | LIPOCOSM LLC<br>580 CRANDON BLVD<br>KEY BISCAYNE, FL 33149<br>US | VARIOUS<br>ACCOUNT NO: 4403 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $864.98 |
| 3.1639 | LITHOTRIPTERS INC<br>PO BOX 95333<br>GRAPEVINE, TX 76099-9732<br>US | VARIOUS<br>ACCOUNT NO: 673 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,829.07 |
| 3.1640 | LL MANAGEMENT INC & SUBSIDIARY<br>PO BOX 84938<br>CHICAGO, IL 60689<br>US | VARIOUS<br>ACCOUNT NO: 3042 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $47,125.29 |
| 3.1641 | LOCAL 103 IBEW<br>256 FREEPORT ST<br>DORCHESTER, MA 2122<br>US | VARIOUS<br>ACCOUNT NO: 7426 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $939.14 |
| 3.1642 | LOUISON COSTELLO CONDON & PFAFF LLP<br>10 POST OFFICE SQ STE 1330<br>BOSTON, MA 02109-4603<br>US | VARIOUS<br>ACCOUNT NO: 5078 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $372.00 |
| 3.1643 | LYNN MEDICAL<br>PO BOX 930459<br>WIXOM, MI 48393-0459<br>US | VARIOUS<br>ACCOUNT NO: 3493 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,652.21 |
| 3.1644 | M CURLEY PAINTING INC<br>24 HAMPTON CT<br>WALPOLE, MA 2032<br>US | VARIOUS<br>ACCOUNT NO: 8414 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $167,971.00 |

Steward Holy Family Hospital, Inc.                                                                                              **Case Number: 24-90309**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3.1645 | MAGNACOUSTICS INC<br>PO BOX 135<br>ATLANTIC BEACH, NY 11509<br>US | VARIOUS<br>ACCOUNT NO: 4944 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $617.79 |
| 3.1646 | MAJOR SECURITY HOLDINGS<br>10 PRINCES POINT RD<br>YARMOUTH, ME 4096<br>US | VARIOUS<br>ACCOUNT NO: 5744 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,262.80 |
| 3.1647 | MAKO SURGICAL CORP<br>26545 NETWORK PL<br>CHICAGO, IL 60673-1265<br>US | VARIOUS<br>ACCOUNT NO: 865 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $84,927.95 |
| 3.1648 | MALLINCKRODT INC<br>PO BOX 17647<br>PALATINE, IL 60055<br>US | VARIOUS<br>ACCOUNT NO: 871 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,212.00 |
| 3.1649 | MAMMOTH FIRE ALARM INC<br>176 WALKER ST<br>LOWELL, MA 01854-3126<br>US | VARIOUS<br>ACCOUNT NO: 2952 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,770.00 |
| 3.1650 | MARINA MEDICAL<br>8190 W STATE ROAD 84<br>DAVIE, FL 33324<br>US | VARIOUS<br>ACCOUNT NO: 3182 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $220.00 |
| 3.1651 | MARKET STREET RESEARCH<br>INC<br>9 1/2 MARKET ST STE 1<br>NORTHAMPTON, MA 01060-3577<br>US | VARIOUS<br>ACCOUNT NO: 7488 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $10,450.00 |
| 3.1652 | MARTINS FLOWER MART<br>500 JACKSON STREET<br>METHUEN, MA 1844<br>US | VARIOUS<br>ACCOUNT NO: 827 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $99.83 |
| 3.1653 | MASIMO CORP<br>28932 NETWORK PLACE<br>CHICAGO, IL 60673-1289<br>US | VARIOUS<br>ACCOUNT NO: 5423 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,240.00 |
| 3.1654 | MASS DOT<br>PO BOX 55891<br>BOSTON, MA 02205-5891<br>US | VARIOUS<br>ACCOUNT NO: 2479 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $160.00 |
| 3.1655 | MASS GENERAL BRIGHAM<br>COMMUNITY<br>PO BOX 3374<br>BOSTON, MA 02241-3374<br>US | VARIOUS<br>ACCOUNT NO: 997 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $11,076.40 |
| 3.1656 | MATS AND MATTING INC<br>330 LIBBEY PKWY STE 100-400<br>WEYMOUTH, MA 02189-3105<br>US | VARIOUS<br>ACCOUNT NO: 3923 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $8,204.89 |

Steward Holy Family Hospital, Inc.

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1657 | MATTHEWS MEDICAL AND SCIENTIFIC<br>PO BOX 790379<br>ST LOUIS, MO 63179-0379<br>US | VARIOUS<br>ACCOUNT NO: 3729 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $113.20 |
| 3.1658 | MCCONNELL ORTHOPEDIC MFG CO<br>PO BOX 8306<br>GREENVILLE, TX 75404<br>US | VARIOUS<br>ACCOUNT NO: 9228 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $700.00 |
| 3.1659 | MCKESSON CORPORATION<br>PO BOX 409521<br>ATLANTA, GA 30384-9521<br>US | VARIOUS<br>ACCOUNT NO: 4494 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,636.26 |
| 3.1660 | MCKESSON SPECIALTY DISTRIBUTION<br>PO BOX 841838<br>DALLAS, TX 75284-1838<br>US | VARIOUS<br>ACCOUNT NO: 9427 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,010.00 |
| 3.1661 | MD TECHNOLOGIES INC<br>PO BOX 60<br>GALENA, IL 61036<br>US | VARIOUS<br>ACCOUNT NO: 888 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $672.00 |
| 3.1662 | MEDELA<br>38789 EAGLE WAY<br>CHICAGO, IL 60678-1387<br>US | VARIOUS<br>ACCOUNT NO: 898 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $52.91 |
| 3.1663 | MEDGYN PRODUCTS INC<br>PO BOX 3126<br>OAK BROOK, IL 60522-3126<br>US | VARIOUS<br>ACCOUNT NO: 1962 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $197.50 |
| 3.1664 | MEDICAL EQUIPMENT DOCTOR<br>1382 VALENCIA AVE STE G<br>TUSTIN, CA 92780-6472<br>US | VARIOUS<br>ACCOUNT NO: 6547 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,925.28 |
| 3.1665 | MEDICAL SALES NETWORK INC<br>21 SEQUOIA LANE<br>NORTH ATTLEBORO, MA 2760<br>US | VARIOUS<br>ACCOUNT NO: 4014 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $771.58 |
| 3.1666 | MEDICAL TECHNIQUE INC<br>8060 E RESEARCH CT<br>TUCSON, AZ 85710-6713<br>US | VARIOUS<br>ACCOUNT NO: 1660 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,470.12 |
| 3.1667 | MEDICARE PART A<br>US BANK LOCKBOX SERVICES JKA<br>CHICAGO, IL 60680-9366<br>US | VARIOUS<br>ACCOUNT NO: 1709 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,641.76 |

**Steward Holy Family Hospital, Inc.**                                                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1668 | MEDINFORMATIX INC<br>5777 W CENTURY BLVD STE 1700<br>LOS ANGELES, CA 90045<br>US | VARIOUS<br>ACCOUNT NO: 1245 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $18,200.00 |
| 3.1669 | MEDIPRO<br>48 SLADE ST<br>NORTH DARTMOUTH, MA 02747-2385<br>US | VARIOUS<br>ACCOUNT NO: 6526 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,364.79 |
| 3.1670 | MEDIQ-PRN / ACS A HILL-ROM COMPANY<br>PO BOX 643592<br>PITTSBURGH, PA 15264-3592<br>US | VARIOUS<br>ACCOUNT NO: 922 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $2,444.63 |
| 3.1671 | MEDIVATORS INC<br>14605 28TH AVENUE NORTH<br>MINNEAPOLIS, MN 55447-4822<br>US | VARIOUS<br>ACCOUNT NO: 927 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7,120.87 |
| 3.1672 | MEDSERVICE REPAIR INC<br>300 CENTER DR STE 104<br>VERNON HILLS, IL 60061<br>US | VARIOUS<br>ACCOUNT NO: 9757 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $455.61 |
| 3.1673 | MEDTEC INC<br>PO BOX 933532<br>ATLANTA, GA 31193-3532<br>US | VARIOUS<br>ACCOUNT NO: 893 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $19.13 |
| 3.1674 | MEDTRONIC<br>4642 COLLECTION CENTER DR<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 1559 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $4,630.79 |
| 3.1675 | MEDTRONIC<br>4642 COLLECTION CENTER DR<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 2979 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $20,078.26 |
| 3.1676 | MEDTRONIC<br>4642 COLLECTION CENTER DR<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 476 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $299.20 |
| 3.1677 | MEDTRONIC<br>4642 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 157 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $38,995.85 |
| 3.1678 | MEDTRONIC<br>PO BOX 848086<br>DALLAS, TX 75284-8086<br>US | VARIOUS<br>ACCOUNT NO: 937 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $22,186.61 |

Steward Holy Family Hospital, Inc.                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.1679 | MEDTRONIC SOFAMOR DANEK USA INC<br>4642 COLLECTION CENTER DR<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 3093 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $150,565.02 |
| 3.1680 | MEDTRONIC USA INC<br>PO BOX 848086<br>DALLAS, TX 75284-8086<br>US | VARIOUS<br>ACCOUNT NO: 123 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $283,746.18 |
| 3.1681 | MEMORIES UNLIMITED INC<br>9511 JOHNSON POINT LOOP NE<br>OLYMPIA, WA 98516-9529<br>US | VARIOUS<br>ACCOUNT NO: 3629 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $584.37 |
| 3.1682 | MENTOR WORLDWIDE<br>201 MENTOR DRIVE<br>SANTA BARBARA, CA 93111<br>US | VARIOUS<br>ACCOUNT NO: 1009 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $914.24 |
| 3.1683 | MENTOR WORLDWIDE LLC<br>15600 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 944 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $48,088.69 |
| 3.1684 | MERIDIAN BIOSCIENCE INC<br>PO BOX 630224<br>CINCINNATI, OH 45263-0224<br>US | VARIOUS<br>ACCOUNT NO: 1641 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $855.00 |
| 3.1685 | MERIT MEDICAL SYSTEMS INC<br>PO BOX 204842<br>DALLAS, TX 75320-4842<br>US | VARIOUS<br>ACCOUNT NO: 950 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $45,698.88 |
| 3.1686 | MERRIMAC INDUSTRIAL SALES INC<br>111 NECK ROAD<br>HAVERHILL, MA 1835<br>US | VARIOUS<br>ACCOUNT NO: 9772 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,100.01 |
| 3.1687 | MERRIMACK VALLEY CHAMBER OF<br>264 ESSEX STREET<br>LAWRENCE, MA 1840<br>US | VARIOUS<br>ACCOUNT NO: 879 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,900.00 |
| 3.1688 | MERRIMACK VALLEY PARENT<br>11 82ND ST<br>NEWBURYPORT, MA 1950<br>US | VARIOUS<br>ACCOUNT NO: 93 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $100.00 |
| 3.1689 | MERZ NORTH AMERICA INC<br>PO BOX 10973<br>PALATINE, IL 60055-0973<br>US | VARIOUS<br>ACCOUNT NO: 7970 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,250.00 |

Steward Holy Family Hospital, Inc.

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.1690 | MESSER LLC<br>88718 EXPEDITE WAY<br>CHICAGO, IL 60695-1700<br>US | VARIOUS<br>ACCOUNT NO: 3617 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $66,368.24 |
| 3.1691 | METROPOLITAN UROLOGICAL<br>ASSOC PC<br>3 WOODLAND RD STE 314<br>STONEHAM, MA 2138<br>US | VARIOUS<br>ACCOUNT NO: 5118 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,074.99 |
| 3.1692 | METTLER-TOLEDO<br>INTERNATIONAL INC<br>PO BOX 13505<br>NEWARK, NJ 07188-0505<br>US | VARIOUS<br>ACCOUNT NO: 4414 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,967.80 |
| 3.1693 | MICRO-TECH ENDOSCOPY USA<br>INC<br>2855 BOARDWALK DR<br>ANN ARBOR, MI 48104<br>US | VARIOUS<br>ACCOUNT NO: 7656 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $41,103.51 |
| 3.1694 | MICROGENICS CORPORATION<br>7055 COLLECTIONS CENTER<br>DRIVE<br>CHICAGO, IL 60693-0001<br>US | VARIOUS<br>ACCOUNT NO: 958 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $66.71 |
| 3.1695 | MILHENCH INDUSTRIAL SUPPLY<br>CO INC<br>121 DUCHAINE BLVD<br>NEW BEDFORD, MA 2745<br>US | VARIOUS<br>ACCOUNT NO: 4016 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,220.47 |
| 3.1696 | MINDRAY DS USA INC<br>24312 NETWORK PLACE<br>CHICAGO, IL 60673-1243<br>US | VARIOUS<br>ACCOUNT NO: 9833 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,179.36 |
| 3.1697 | MINERVA SURGICAL<br>4255 BURTON DR<br>SANTA CLARA, CA 95054<br>US | VARIOUS<br>ACCOUNT NO: 1032 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,178.75 |
| 3.1698 | MINUTEMAN PRESS OF<br>ANDOVER<br>362 N MAIN ST<br>ANDOVER, MA 1810<br>US | VARIOUS<br>ACCOUNT NO: 4550 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $431.12 |
| 3.1699 | MISONIX INC<br>PO BOX 358026<br>PITTSBURG, PA 15251-5026<br>US | VARIOUS<br>ACCOUNT NO: 725 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $561.20 |
| 3.1700 | MIZUHO ORTHOPEDIC<br>SYSTEMS INC<br>DEPT CH 16977<br>PALATINE, IL 60055-6977<br>US | VARIOUS<br>ACCOUNT NO: 1088 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $551.12 |

Steward Holy Family Hospital, Inc.                                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1701 | MMUSA ACQUISITION II CORP<br>PO BOX 90477<br>CHICAGO, IL 60696-0477<br>US | VARIOUS<br>ACCOUNT NO: 911 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $259.15 |
| 3.1702 | MOMAR INC<br>PO BOX 19569<br>ATLANTA, GA 30325<br>US | VARIOUS<br>ACCOUNT NO: 4385 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,122.06 |
| 3.1703 | MORGAN SERVICES INC<br>941 MASSACHUSETTS AVE<br>BOSTON, MA 2118<br>US | VARIOUS<br>ACCOUNT NO: 7631 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $96,984.58 |
| 3.1704 | MOTHERS MILK BANK OF NEW<br>ENGLAND<br>377 ELLIOT ST BLDG J<br>NEWTON UPPER FALLS, MA<br>2464<br>US | VARIOUS<br>ACCOUNT NO: 2161 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $826.25 |
| 3.1705 | MOZART HOLDINGS LP<br>DEPT 1080<br>DALLAS, TX 75312-1080<br>US | VARIOUS<br>ACCOUNT NO: 7147 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $29,847.92 |
| 3.1706 | MOZART HOLDINGS LP<br>PO BOX 121080<br>DALLAS, TX 75312-1080<br>US | VARIOUS<br>ACCOUNT NO: 928 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,047,156.16 |
| 3.1707 | MURPHY SPECIALTIES INC<br>158 ARLINGTON STREET<br>BOSTON, MA 2136<br>US | VARIOUS<br>ACCOUNT NO: 7640 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,880.00 |
| 3.1708 | MXR IMAGING INC<br>4909 MURPHY CANYON RD STE<br>120<br>SAN DIEGO, CA 92123<br>US | VARIOUS<br>ACCOUNT NO: 1144 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,215.28 |
| 3.1709 | MY MES INC<br>1968 EAST US HWY 90<br>SEGUIN, TX 78155<br>US | VARIOUS<br>ACCOUNT NO: 3357 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $104.51 |
| 3.1710 | NALCO COMPANY LLC<br>320 W 194TH ST<br>GLENWOOD, IL 60425-1502<br>US | VARIOUS<br>ACCOUNT NO: 2383 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $14,377.96 |
| 3.1711 | NALCO COMPANY LLC<br>PO BOX 70716<br>CHICAGO, IL 60673-0716<br>US | VARIOUS<br>ACCOUNT NO: 4191 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $3,700.00 |
| 3.1712 | NANOSONICS INC<br>DEPT CH 10899<br>PALATINE, IL 60055-0899<br>US | VARIOUS<br>ACCOUNT NO: 9102 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $16,780.06 |

Steward Holy Family Hospital, Inc.                                                                    **Case Number: 24-90309**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1713 | NATIONAL ELECTRICAL TESTING & PO BOX 338 BROCKTON, MA 02303-0338 US | VARIOUS ACCOUNT NO: 3223 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $6,500.00 |
| 3.1714 | NATUS MEDICAL PO BOX 3604 CAROL STREAM, IL 60132-3604 US | VARIOUS ACCOUNT NO: 5663 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $847.74 |
| 3.1715 | NATUS MEDICAL INC PO BOX 3604 CAROL STREAM, IL 60132-3604 US | VARIOUS ACCOUNT NO: 1004 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $5,193.62 |
| 3.1716 | NAVIX DIAGNOSTICS INC PO BOX 536563 PITTSBURGH, PA 15253-5907 US | VARIOUS ACCOUNT NO: 3170 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $510.50 |
| 3.1717 | NCS PEARSON INC 13036 COLLECTION CENTER DR CHICAGO, IL 60693 US | VARIOUS ACCOUNT NO: 5572 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | | $281.75 |
| 3.1718 | NCS PEARSON INC 13036 COLLECTION CENTER DR CHICAGO, IL 60693 US | VARIOUS ACCOUNT NO: 9154 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $281.75 |
| 3.1719 | NEOGENOMICS LABORATORIES INC PO BOX 947403 ATLANTA, GA 30394-7403 US | VARIOUS ACCOUNT NO: 3710 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $20,551.00 |
| 3.1720 | NEPHRON 503B OUTSOURCING FACILITY PO BOX 746455 ATLANTA, GA 30374-6455 US | VARIOUS ACCOUNT NO: 1891 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $7,901.92 |
| 3.1721 | NESM CORPORATION PO BOX 246 GOFFSTOWN, NH 03045-0246 US | VARIOUS ACCOUNT NO: 1431 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $13,580.88 |
| 3.1722 | NEUROLOGICA CORP 14 ELECTRONICS AVE DANVERS, MA 1923 US | VARIOUS ACCOUNT NO: 1400 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $73,454.56 |
| 3.1723 | NEUROMONITORING ASSOCIATES LLC DEPT 880255 PHOENIX, AZ 85038-9650 US | VARIOUS ACCOUNT NO: 2379 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $132,400.00 |

Steward Holy Family Hospital, Inc.                                                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1724 | NEVRO CORP<br>1800 BRIDGE PARKWAY<br>REDWOOD CITY, CA 94065<br>US | VARIOUS<br>ACCOUNT NO: 514 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,820.31 |
| 3.1725 | NEW BEDFORD SCALE CO INC<br>144 FRANCIS STREET<br>NEW BEDFORD, MA 2740<br>US | VARIOUS<br>ACCOUNT NO: 9722 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $860.50 |
| 3.1726 | NEW ENGLAND CARDIOLOGY<br>25 MARSTON ST STE 404<br>LAWRENCE, MA 1841<br>US | VARIOUS<br>ACCOUNT NO: 3708 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $89,589.95 |
| 3.1727 | NEW ENGLAND CONTROLS INC<br>PO BOX 446<br>MANSFIELD, MA 2048<br>US | VARIOUS<br>ACCOUNT NO: 7785 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,924.90 |
| 3.1728 | NEW ENGLAND LIFE FLIGHT<br>INC<br>150 HANSCOM DR<br>BEDFORD, MA 01730-2630<br>US | VARIOUS<br>ACCOUNT NO: 6604 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $924.60 |
| 3.1729 | NEW ENGLAND MOBILE<br>MEDICAL<br>PO BOX 1655<br>CICERO, NY 13039-1655<br>US | VARIOUS<br>ACCOUNT NO: 6091 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,321.88 |
| 3.1730 | NEW ENGLAND<br>NEUROLOGICAL ASSOC PC<br>354 MERRIMACK ST<br>LAWRENCE, MA 1843<br>US | VARIOUS<br>ACCOUNT NO: 9890 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $157,594.09 |
| 3.1731 | NEW ENGLAND PEST CONTROL<br>161 OCONNELL ST<br>PROVIDENCE, RI 2906<br>US | VARIOUS<br>ACCOUNT NO: 7277 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,795.00 |
| 3.1732 | NEW ENGLAND REVENUE<br>CYCLE<br>18 INDEPENDENCE DRIVE<br>CHESTNUT HILL, MA 2467<br>US | VARIOUS<br>ACCOUNT NO: 2794 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $46,195.75 |
| 3.1733 | NEW YORK BLOOD CENTER<br>INC<br>PO BOX 419137<br>BOSTON, MA 02241-9137<br>US | VARIOUS<br>ACCOUNT NO: 1763 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,649.15 |
| 3.1734 | NEWMATIC INC<br>PO BOX 844364<br>BOSTON, MA 02284-4364<br>US | VARIOUS<br>ACCOUNT NO: 4349 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $140.95 |

Steward Holy Family Hospital, Inc.                                                                        Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1735 | NEXXT SPINE LLC<br>14425 BERGEN BLVD STE B<br>NOBLESVILLE, IN 46060<br>US | VARIOUS<br>ACCOUNT NO: 4785 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,295.00 |
| 3.1736 | NH DIV OF HUMAN SERVICES<br>PO BOX 9501<br>MANCHESTER, NH 03108-9501<br>US | VARIOUS<br>ACCOUNT NO: 4658 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $278.00 |
| 3.1737 | NORTH AMERICAN RESCUE<br>LLC<br>PO BOX 360320<br>PITTSBURGH, PA 15251-6320<br>US | VARIOUS<br>ACCOUNT NO: 9908 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $46.99 |
| 3.1738 | NORTH CENTRAL DOSIMETRY<br>LLC<br>6251 ST ROUTE 274<br>CELINA, OH 45822<br>US | VARIOUS<br>ACCOUNT NO: 8589 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $112,000.00 |
| 3.1739 | NORTHEAST ARCHIVES<br>ACQUISITION CORP<br>3455 NW 54TH ST<br>MIAMI, FL 33142-3309<br>US | VARIOUS<br>ACCOUNT NO: 3022 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $147,115.58 |
| 3.1740 | NORTHEAST CUTLERY INC<br>244 ASH ST<br>READING, MA 1867<br>US | VARIOUS<br>ACCOUNT NO: 4661 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,565.00 |
| 3.1741 | NORTHEAST EMERGENCY<br>MEDICAL<br>110 HAVERHILL RD BLDG B STE<br>226<br>AMESBURY, MA 1913<br>US | VARIOUS<br>ACCOUNT NO: 5844 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $26,693.86 |
| 3.1742 | NORTHEAST RECLAIMING<br>SERVICES INC<br>3 CORPORATE PARK DRIVE<br>UNIT 4<br>DERRY, NH 3038<br>US | VARIOUS<br>ACCOUNT NO: 3027 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $622.50 |
| 3.1743 | NORTHEAST REGIONAL<br>AMBULANCE<br>3 AJOOTIAN WAY UNIT D2<br>MIDDLETON, MA 1949<br>US | VARIOUS<br>ACCOUNT NO: 5136 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $556.56 |
| 3.1744 | NORTHEASTERN MECHANICAL<br>INC<br>35 INDUSTRIAL DR<br>CANTON, MA 02021-2801<br>US | VARIOUS<br>ACCOUNT NO: 4390 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $24,564.61 |

Steward Holy Family Hospital, Inc.

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1745 | NORTHEASTERN SHEET METAL INC<br>PO BOX 246<br>GOFFSTOWN, NH 03045-0246<br>US | VARIOUS<br>ACCOUNT NO: 3024 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $3,100.00 |
| 3.1746 | NORTHERN DIGITAL INC<br>CO T60005<br>CHICAGO, IL 60666-0512<br>US | VARIOUS<br>ACCOUNT NO: 6030 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $825.00 |
| 3.1747 | NUNAN FLORIST &<br>GREENHOUSES INC<br>269 CENTRAL ST<br>GEORGETOWN, MA 1833<br>US | VARIOUS<br>ACCOUNT NO: 7748 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,638.65 |
| 3.1748 | NUVASIVE CLINICAL SERVICES<br>10275 LITTLE PATUXENT PKWY<br>STE 300<br>COLUMBIA, MD 21044<br>US | VARIOUS<br>ACCOUNT NO: 1295 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,675.00 |
| 3.1749 | NUVASIVE INC<br>PO BOX 741902<br>ATLANTA, GA 30384-1902<br>US | VARIOUS<br>ACCOUNT NO: 947 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,100.00 |
| 3.1750 | NYS CHILD SUPPORT<br>PROCESSING CENTER<br>PO BOX 15363<br>ALBANY, NY 12212-5363<br>US | VARIOUS<br>ACCOUNT NO: 2084 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,106.19 |
| 3.1751 | O R SOLUTIONS INC<br>PO BOX 81<br>N UXBRIDGE, MA 1538<br>US | VARIOUS<br>ACCOUNT NO: 4708 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $38,715.76 |
| 3.1752 | OLYMPUS AMERICA INC<br>DEPT 3595<br>DALLAS, TX 75312-3595<br>US | VARIOUS<br>ACCOUNT NO: 9740 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $825.38 |
| 3.1753 | OLYMPUS AMERICA INC<br>PO BOX 200194<br>PITTSBURGH, PA 15251-0194<br>US | VARIOUS<br>ACCOUNT NO: 1069 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $103,348.71 |
| 3.1754 | OMEGA INDUSTRIAL SUPPLY<br>INC<br>101 GROBRIC COURT UNIT 1<br>FAIRFIELD, CA 94534-1615<br>US | VARIOUS<br>ACCOUNT NO: 9557 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,019.07 |
| 3.1755 | ORGANOGENESIS INC<br>PO BOX 122542 DEPT 2542<br>DALLAS, TX 75312-2542<br>US | VARIOUS<br>ACCOUNT NO: 8188 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $67,798.00 |

Steward Holy Family Hospital, Inc.                                                    Case Number: 24-90309

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1756 | ORGANON LLC<br>30 HUDSON STREET 33RD FL<br>JERSEY CITY, NJ 07302-4805<br>US | VARIOUS<br>ACCOUNT NO: 6595 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,000.06 |
| 3.1757 | ORTHO CLINICAL DIAGNOSTICS INC<br>PO BOX 3655<br>CAROL STREAM, IL 60132-3655<br>US | VARIOUS<br>ACCOUNT NO: 1082 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,930.91 |
| 3.1758 | ORTHOFIX MEDICAL INC<br>PO BOX 849806<br>DALLAS, TX 75284-9806<br>US | VARIOUS<br>ACCOUNT NO: 1083 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $144,138.75 |
| 3.1759 | OSTEOMED CORP<br>2241 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 1095 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,398.06 |
| 3.1760 | OSYPKA MEDICAL INC DBA CARDIOTRONIC<br>7463 DRAPER AVENUE<br>LA JOLLA, CA 92037<br>US | VARIOUS<br>ACCOUNT NO: 7990 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,985.27 |
| 3.1761 | OTIS ELEVATOR<br>PO BOX 13716<br>NEWARK, NJ 07188-0716<br>US | VARIOUS<br>ACCOUNT NO: 2398 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,423.30 |
| 3.1762 | OUTSET MEDICAL INC<br>DEPT CH17639<br>PALATINE, IL 60055-7639<br>US | VARIOUS<br>ACCOUNT NO: 4812 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,007.52 |
| 3.1763 | OWL STAMP COMPANY INC<br>142 MIDDLE ST<br>LOWELL, MA 1852<br>US | VARIOUS<br>ACCOUNT NO: 2575 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $108.71 |
| 3.1764 | OZARK BIOMEDICAL<br>1001 COMMERCE PLACE<br>BEEBE, AR 72012<br>US | VARIOUS<br>ACCOUNT NO: 8652 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,506.96 |
| 3.1765 | PACIFIC MEDICAL GROUP INC<br>212 AVENIDA FABRICANTE<br>SAN CLEMENTE, CA 92672<br>US | VARIOUS<br>ACCOUNT NO: 4584 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,515.74 |
| 3.1766 | PACIFIC MEDICAL LLC<br>212 AVENIDA FABRICANTE<br>SAN CLEMENTE, CA 92672<br>US | VARIOUS<br>ACCOUNT NO: 9086 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $685.00 |
| 3.1767 | PAJUNK MEDICAL SYSTEMS LP<br>4575 MARCONI DR<br>ALPHARETTA, GA 30005<br>US | VARIOUS<br>ACCOUNT NO: 1508 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,422.86 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1768 | PALADINID LLC<br>10 DRUMMER TRL<br>LACONIA, NH 03246-2086<br>US | VARIOUS<br>ACCOUNT NO: 2190 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $348.75 |
| 3.1769 | PARIS CLEANERS INC<br>67 BELMONT STREET<br>SOUTH EASTON, MA 2375<br>US | VARIOUS<br>ACCOUNT NO: 2882 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,773.81 |
| 3.1770 | PARKER HANNIFIN<br>CORPORATION<br>7975 COLLECTION CENTER DR<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 3041 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,484.55 |
| 3.1771 | PARKS MEDICAL ELECTRONICS<br>INC<br>PO BOX 5669<br>ALOHA, OR 97006<br>US | VARIOUS<br>ACCOUNT NO: 1113 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $428.88 |
| 3.1772 | PARTS SOURCE INC<br>PO BOX 645186<br>CINCINNATI, OH 45264-5186<br>US | VARIOUS<br>ACCOUNT NO: 4674 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $59,573.63 |
| 3.1773 | PATIENT POINT HOSPITAL<br>SOLUTIONS<br>11408 OTTER CREEK SOUTH<br>ROAD<br>MABELVALE, AR 72103<br>US | VARIOUS<br>ACCOUNT NO: 6455 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $500.00 |
| 3.1774 | PATRIOT AMBULANCE<br>248 MILL RD BLDG 2 UNIT 2<br>CHELMSFORD, MA 1824<br>US | VARIOUS<br>ACCOUNT NO: 260 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,840.53 |
| 3.1775 | PATS KEY N LOCK INC<br>100 NORTH BROADWAY<br>SALEM, NH 3079<br>US | VARIOUS<br>ACCOUNT NO: 3042 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,757.99 |
| 3.1776 | PATTERSON DENTAL SUPPLY<br>INC<br>400 RESEARCH DR SUITE 110<br>WILMINGTON, MA 01887-4407<br>US | VARIOUS<br>ACCOUNT NO: 1116 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $82.08 |
| 3.1777 | PEAK MEDICAL RESOURCES<br>PO BOX 975452<br>DALLAS, TX 75397-5452<br>US | VARIOUS<br>ACCOUNT NO: 3116 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,057.12 |
| 3.1778 | PERKINS BIOMEDICAL<br>SERVICES LLC<br>PO BOX 16504<br>HOOKSETT, NH 3106<br>US | VARIOUS<br>ACCOUNT NO: 1629 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,453.35 |

Steward Holy Family Hospital, Inc.                                                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3.1779 | PERSONAL SAFETY CORP<br>PO BOX 128<br>HIAWATHA, IA 52233<br>US | VARIOUS<br>ACCOUNT NO: 8651 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | | $207.03 |
| 3.1780 | PFIZER INC<br>PO BOX 417510<br>BOSTON, MA 02241-7510<br>US | VARIOUS<br>ACCOUNT NO: 8692 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $766.50 |
| 3.1781 | PHILIPS HEALTHCARE<br>PO BOX 100355<br>ATLANTA, GA 30384-0355<br>US | VARIOUS<br>ACCOUNT NO: 5759 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $1,755,137.15 |
| 3.1782 | PHILIPS MEDICAL CAPITAL LLC<br>PO BOX 92449<br>CLEVELAND, OH 44193-0003<br>US | VARIOUS<br>ACCOUNT NO: 7806 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $1,813.69 |
| 3.1783 | PHOENIX SURGICALS LLC<br>PO BOX 356<br>SOUTHPORT, CT 06890-0356<br>US | VARIOUS<br>ACCOUNT NO: 145 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $5,741.00 |
| 3.1784 | PHYSIO CONTROL INC<br>12100 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0121<br>US | VARIOUS<br>ACCOUNT NO: 2608 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $14.38 |
| 3.1785 | PIC A POC ENTERPRISES INC<br>PO BOX 338<br>HOLBROOK, NY 11741-0338<br>US | VARIOUS<br>ACCOUNT NO: 1813 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $3,978.00 |
| 3.1786 | PIECE BY PIECE MOVERS LLC<br>100 TERMINAL ST<br>BOSTON, MA 2129<br>US | VARIOUS<br>ACCOUNT NO: 8479 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $930.00 |
| 3.1787 | PINSCO INC<br>1901 CARNEGIE AVE STE Q<br>SANTA ANA, CA 92705<br>US | VARIOUS<br>ACCOUNT NO: 3570 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $500.61 |
| 3.1788 | PITNEY BOWES GLOBAL FINANCIAL<br>PO BOX 981022<br>BOSTON, MA 02298-1022<br>US | VARIOUS<br>ACCOUNT NO: 2149 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $2,490.40 |
| 3.1789 | PKT1 LLC<br>7033 HASENTREE WAY<br>WAKE FOREST, NC 27587<br>US | VARIOUS<br>ACCOUNT NO: 3885 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $6,800.00 |
| 3.1790 | PLANET PROFESSIONAL LLC<br>PO BOX 845054<br>BOSTON, MA 02284-5054<br>US | VARIOUS<br>ACCOUNT NO: 5436 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | | $1,833.30 |

Steward Holy Family Hospital, Inc.                                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1791 | PM BIOMEDICAL INC<br>2320 S FAIRVIEW ST<br>SANTA ANA, CA 92704<br>US | VARIOUS<br>ACCOUNT NO: 8297 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,578.63 |
| 3.1792 | POSITIVE PROMOTIONS<br>PO BOX 11537<br>NEWARK, NJ 07101-4537<br>US | VARIOUS<br>ACCOUNT NO: 1162 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,127.98 |
| 3.1793 | PRACTICE MANAGEMENT<br>INFORMATION<br>4727 WILSHIRE BLVD<br>LOS ANGELES, CA 90010<br>US | VARIOUS<br>ACCOUNT NO: 1152 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $980.90 |
| 3.1794 | PRAXAIR DISTRIBUTION INC<br>DEPT CH 10660<br>PALATINE, IL 60055-0660<br>US | VARIOUS<br>ACCOUNT NO: 6308 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,171.76 |
| 3.1795 | PRECISION DYNAMICS<br>CORPORATION<br>PO BOX 71549<br>CHICAGO, IL 60694-1995<br>US | VARIOUS<br>ACCOUNT NO: 8290 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $2,180.00 |
| 3.1796 | PRESIDIO HOLDINGS INC<br>P O BOX 822169<br>PHILADELPHIA, PA 19182-2169<br>US | VARIOUS<br>ACCOUNT NO: 8730 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $118.91 |
| 3.1797 | PRIDESTAR EMS INC<br>229 STEDMAN ST<br>LOWELL, MA 1851<br>US | VARIOUS<br>ACCOUNT NO: 1024 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $127,795.06 |
| 3.1798 | PROGRESSIVE MEDICAL INC<br>997 HORAN DR<br>FENTON, MO 63026-2401<br>US | VARIOUS<br>ACCOUNT NO: 1504 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $645.91 |
| 3.1799 | PROLINK HEALTHCARE LLC<br>4600 MONTGOMERY RD STE<br>300<br>CINCINNATI, OH 45212<br>US | VARIOUS<br>ACCOUNT NO: 4657 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $1,041,226.86 |
| 3.1800 | PROSELECT INSURANCE<br>COMPANY<br>PO BOX 55178<br>BOSTON, MA 02205-5178<br>US | VARIOUS<br>ACCOUNT NO: 2392 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30.00 |
| 3.1801 | PUREGRAFT LLC<br>8400 BELLEVIEW DR STE 125<br>PLANO, TX 75024-0430<br>US | VARIOUS<br>ACCOUNT NO: 9599 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,120.76 |

Steward Holy Family Hospital, Inc.          Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1802 | QUALITY FIRE PROTECTION INC<br>50 HYATT AVE<br>HAVERHILL, MA 1835<br>US | VARIOUS<br>ACCOUNT NO: 3334 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $550.00 |
| 3.1803 | QUANTUM ENGINEERING INC<br>121 CAMELOT DRIVE UNIT #4<br>PLYMOUTH, MA 2360<br>US | VARIOUS<br>ACCOUNT NO: 7847 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $52.43 |
| 3.1804 | QUINN EMANUEL URQUHART & SULLIVAN<br>865 S FIGUEROA ST FL 10<br>LOS ANGELES, CA 90017<br>US | VARIOUS<br>ACCOUNT NO: 5384 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $359,963.85 |
| 3.1805 | QUOTIENT BIODIAGNOSTICS INC<br>LOCKBOX H785792<br>PHILADELPHIA, PA 19178-5792<br>US | VARIOUS<br>ACCOUNT NO: 8661 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $330.00 |
| 3.1806 | QUVA PHARMA INC<br>3 SUGAR CREEK CENTER BLVD STE 250<br>SUGAR LAND, TX 77478<br>US | VARIOUS<br>ACCOUNT NO: 4820 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,407.80 |
| 3.1807 | RADIOMETER AMERICA INC<br>13217 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 1217 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,409.41 |
| 3.1808 | RC MEDICAL INC<br>PO BOX 833<br>TOLLAND, CT 06084-0833<br>US | VARIOUS<br>ACCOUNT NO: 3893 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $702.00 |
| 3.1809 | REFUNDS-INSURANCE UPDATE WITH CORRECT INFO<br>US | VARIOUS<br>ACCOUNT NO: 480 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,499.43 |
| 3.1810 | REGIONAL CENTER FOR POISON CONTROL<br>300 LONGWOOD AVENUE<br>BOSTON, MA 2115<br>US | VARIOUS<br>ACCOUNT NO: 9135 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $28,100.00 |
| 3.1811 | REILY FOODS COMPANY<br>PO BOX 845797<br>BOSTON, MA 02284-5797<br>US | VARIOUS<br>ACCOUNT NO: 8933 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,680.43 |
| 3.1812 | REMEDI8 LLC<br>7500 W 160TH ST<br>STILWELL, KS 66085<br>US | VARIOUS<br>ACCOUNT NO: 813 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,126.51 |

Steward Holy Family Hospital, Inc.                                                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1813 | REMEL INC<br>BOX 96299<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 1231 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $410.72 |
| 3.1814 | RENEE ELAINE MANNING<br>9 CRESCENT DR APT 8<br>ANDOVER, MA 1810<br>US | VARIOUS<br>ACCOUNT NO: 5378 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $100.00 |
| 3.1815 | RENTOKIL NORTH AMERICA INC<br>PO BOX 14095<br>READING, PA 19612-4095<br>US | VARIOUS<br>ACCOUNT NO: 1267 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $550.00 |
| 3.1816 | REOS SALES & SERVICE LLC<br>1662 POST RD BLDG C1<br>WELLS, ME 4090<br>US | VARIOUS<br>ACCOUNT NO: 539 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $412.71 |
| 3.1817 | RESMED CORP<br>PO BOX 100047<br>ATLANTA, GA 30348-0047<br>US | VARIOUS<br>ACCOUNT NO: 9393 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,051.90 |
| 3.1818 | RESMED CORP<br>PO BOX 100047<br>ATLANTA, GA 30348-0047<br>US | VARIOUS<br>ACCOUNT NO: 3070 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,076.29 |
| 3.1819 | RESOURCE OPTIMIZATION &<br>INNOVATION<br>PO BOX 505160<br>ST LOUIS, MO 63150-5160<br>US | VARIOUS<br>ACCOUNT NO: 4655 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,582.01 |
| 3.1820 | RHODE ISLAND HOSPITAL<br>593 EDDY ST APC 12-105<br>PROVIDENCE, RI 2903<br>US | VARIOUS<br>ACCOUNT NO: 9142 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $115.09 |
| 3.1821 | RICHARD ALLAN SCIENTIFIC<br>LLC<br>98194 COLLECTIONS CENTER<br>DRIVE<br>CHICAGO, IL 60693-8194<br>US | VARIOUS<br>ACCOUNT NO: 1241 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,453.92 |
| 3.1822 | RICHARD WOLF MEDICAL<br>PO BOX 7873<br>CAROL STREAM, IL 60197-7873<br>US | VARIOUS<br>ACCOUNT NO: 1242 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,623.63 |
| 3.1823 | RIVIER UNIVERSITY<br>420 S MAIN ST<br>NASHUA, NH 3060<br>US | VARIOUS<br>ACCOUNT NO: 5374 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,194.15 |

Steward Holy Family Hospital, Inc.

Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1824 | ROCHE DIAGNOSTIC CORPORATION<br>MAIL CODE 5021<br>DALLAS, TX 75266-0367<br>US | VARIOUS<br>ACCOUNT NO: 1248 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $305,132.92 |
| 3.1825 | ROMAN CATHOLIC ARCHBISHOP OF<br>66 BROOKS DRIVE<br>BRAINTREE, MA 2184<br>US | VARIOUS<br>ACCOUNT NO: 9744 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,999.33 |
| 3.1826 | ROMAN CATHOLIC ARCHDIOCESE OF<br>66 BROOKS DR<br>BRAINTREE, MA 02184-3839<br>US | VARIOUS<br>ACCOUNT NO: 9940 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $93,194.11 |
| 3.1827 | ROYCE ROLLS RINGER CO<br>PO BOX 1831<br>GRAND RAPIDS, MI 49501<br>US | VARIOUS<br>ACCOUNT NO: 1258 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $86.00 |
| 3.1828 | RR DONNELLEY & SON COMPANY<br>PO BOX 538602<br>ATLANTA, GA 30353-8602<br>US | VARIOUS<br>ACCOUNT NO: 1472 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $467.17 |
| 3.1829 | RTI SURGICAL<br>PO BOX 734933<br>CHICAGO, IL 60673-4959<br>US | VARIOUS<br>ACCOUNT NO: 3232 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,000.00 |
| 3.1830 | RUHOF CORP<br>393 SAGAMORE AVE<br>MINEOLA, NY 11501-1919<br>US | VARIOUS<br>ACCOUNT NO: 1259 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $602.00 |
| 3.1831 | S JACKSON INC<br>PO BOX 4487<br>ALEXANDRIA, VA 22303<br>US | VARIOUS<br>ACCOUNT NO: 3448 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $360.75 |
| 3.1832 | SAFEGUARD PERFECT PARTNER<br>PO BOX 645621<br>CINCINNATI, OH 45264-5621<br>US | VARIOUS<br>ACCOUNT NO: 1264 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,326.52 |
| 3.1833 | SAFETY ENVIRONMENTAL CONSULTANTS<br>4 PINEHURST AVE<br>METHUEN, MA 1844<br>US | VARIOUS<br>ACCOUNT NO: 5807 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,850.00 |
| 3.1834 | SANOFI PASTEUR INC<br>12458 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 1270 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $7,843.89 |

Steward Holy Family Hospital, Inc.                                                      Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1835 | SCA PHARMACEUTICALS LLC<br>PO BOX 896546<br>CHARLOTTE, NC 28289-6546<br>US | VARIOUS<br>ACCOUNT NO: 5537 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,272.20 |
| 3.1836 | SCHINDLER ELEVATOR<br>CORPORATION<br>PO BOX 93050<br>CHICAGO, IL 60673-3050<br>US | VARIOUS<br>ACCOUNT NO: 3791 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,902.80 |
| 3.1837 | SECURITAS TECHNOLOGY<br>CORPORATION<br>DEPT CH 10504<br>PALANTINE, IL 60055<br>US | VARIOUS<br>ACCOUNT NO: 370 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,310.91 |
| 3.1838 | SEG-WAY ORTHOPAEDICS INC<br>5205 AVENIDA ENCINAS<br>CARLSBAD, CA 92008<br>US | VARIOUS<br>ACCOUNT NO: 1798 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $841.50 |
| 3.1839 | SENSO SCIENTIFIC<br>685 COCHRAN ST STE 200<br>SIMI VALLEY, CA 93065<br>US | VARIOUS<br>ACCOUNT NO: 4264 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,428.16 |
| 3.1840 | SHAFER ENTERPRISES<br>401 WESTPARK CT STE 200<br>PEACHTREE CITY, GA 30269<br>US | VARIOUS<br>ACCOUNT NO: 1463 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,832.00 |
| 3.1841 | SHAMROCK LABELS LLC<br>DEPT CH 14534<br>CHICAGO, IL 60656-4758<br>US | VARIOUS<br>ACCOUNT NO: 1292 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $557.54 |
| 3.1842 | SI-BONE INC<br>PO BOX 123195<br>DALLAS, TX 75312-3195<br>US | VARIOUS<br>ACCOUNT NO: 7172 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,826.00 |
| 3.1843 | SIEMENS HEALTHCARE<br>DIAGNOSTICS INC<br>PO BOX 121102<br>DALLAS, TX 75312-1102<br>US | VARIOUS<br>ACCOUNT NO: 453 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,280.14 |
| 3.1844 | SIEMENS MEDICAL SOLUTIONS<br>USA INC<br>PO BOX 120001 DEPT 0733<br>DALLAS, TX 75312-0733<br>US | VARIOUS<br>ACCOUNT NO: 1304 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,589.99 |
| 3.1845 | SIENTRA INC<br>DEPT LA 24673<br>PASADENA, CA 91185<br>US | VARIOUS<br>ACCOUNT NO: 5424 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,280.00 |

Steward Holy Family Hospital, Inc.                                                                   Case Number: 24-90309

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | |
|---|---|---|---|---|
| 3.1846 | SIZEWISE RENTALS LLC<br>PO BOX 320<br>ELLIS, KS 67637<br>US | VARIOUS<br>ACCOUNT NO: 4882 | ☐ ☐ ☐   TRADE PAYABLES | ☐ | $2,167.36 |
| 3.1847 | SKELETAL DYNAMICS LLC<br>LOCKBOX 9492<br>PHILADELPHIA, PA 19176-0280<br>US | VARIOUS<br>ACCOUNT NO: 8599 | ☐ ☐ ☐   TRADE PAYABLES | ☐ | $2,973.00 |
| 3.1848 | SKYTRON LLC<br>PO BOX 675164<br>DETROIT, MI 48267-5164<br>US | VARIOUS<br>ACCOUNT NO: 1316 | ☐ ☐ ☐   TRADE PAYABLES | ☐ | $1,558.69 |
| 3.1849 | SLMP LLC<br>PO BOX 678056<br>DALLAS, TX 75267-8056<br>US | VARIOUS<br>ACCOUNT NO: 4682 | ☐ ☐ ☐   TRADE PAYABLES | ☐ | $856.51 |
| 3.1850 | SMILE MAKERS INC<br>PO BOX 2543<br>SPARTANBURG, SC 29304<br>US | VARIOUS<br>ACCOUNT NO: 1370 | ☐ ☐ ☐   TRADE PAYABLES | ☐ | $52.93 |
| 3.1851 | SMITH & NEPHEW INC<br>PO BOX 842935<br>DALLAS, TX 75284-2935<br>US | VARIOUS<br>ACCOUNT NO: 1634 | ☐ ☐ ☐   TRADE PAYABLES | ☐ | $532.80 |
| 3.1852 | SMITH & NEPHEW INC<br>PO BOX 842935<br>DALLAS, TX 75284-2935<br>US | VARIOUS<br>ACCOUNT NO: 5770 | ☐ ☐ ☐   TRADE PAYABLES | ☐ | $20,850.00 |
| 3.1853 | SMITH & NEPHEW<br>ORTHOPEDICS DIVISION<br>PO BOX 842935<br>DALLAS, TX 75284-2935<br>US | VARIOUS<br>ACCOUNT NO: 1320 | ☐ ☐ ☐   TRADE PAYABLES | ☐ | $190,840.12 |
| 3.1854 | SMITH AND NEPHEW<br>ENDOSCOPY DYONICS<br>PO BOX 842935<br>DALLAS, TX 75284-2935<br>US | VARIOUS<br>ACCOUNT NO: 2409 | ☐ ☐ ☐   TRADE PAYABLES | ☐ | $17,338.72 |
| 3.1855 | SMITHS MEDICAL ASD INC<br>PO BOX 7247-7784<br>PHILADELPHIA, PA 19170-7784<br>US | VARIOUS<br>ACCOUNT NO: 1314 | ☐ ☐ ☐   TRADE PAYABLES | ☐ | $16,693.35 |
| 3.1856 | SODEXO INC & AFFILIATES<br>PO BOX 360170<br>PITTSBURGH, PA 15251-6170<br>US | VARIOUS<br>ACCOUNT NO: 9389 | ☐ ☐ ☐   TRADE PAYABLES | ☐ | $2,048,933.04 |
| 3.1857 | SOULE MEDICAL<br>4322 PET LANE<br>LUTZ, FL 33559<br>US | VARIOUS<br>ACCOUNT NO: 1332 | ☐ ☐ ☐   TRADE PAYABLES | ☐ | $111.60 |

Steward Holy Family Hospital, Inc.                                                                                          Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1858 | SOUTHWORTH-MILTON INC<br>PO BOX 3851<br>BOSTON, MA 02241-3851<br>US | VARIOUS<br>ACCOUNT NO: 8648 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,322.38 |
| 3.1859 | SPECIALTY SURGICAL<br>INSTRUMENTATION<br>PO BOX 719159<br>PHILADELPHIA, PA 19171<br>US | VARIOUS<br>ACCOUNT NO: 4815 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,733.78 |
| 3.1860 | SPINE WAVE INC<br>3 ENTERPRISE DRIVE STE 210<br>SHELTON, CT 6484<br>US | VARIOUS<br>ACCOUNT NO: 241 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,167.50 |
| 3.1861 | STANDARD TEXTILE CO INC<br>PO BOX 772273<br>DETROIT, MI 48277-2273<br>US | VARIOUS<br>ACCOUNT NO: 1357 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,102.31 |
| 3.1862 | STANLEY ELEVATOR CO INC<br>PO BOX 843<br>NASHUA, NH 3061<br>US | VARIOUS<br>ACCOUNT NO: 7833 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $67,719.00 |
| 3.1863 | STANLEY HEALTHCARE<br>SOLUTIONS<br>DEPT CH 10504<br>PALATINE, IL 60055-0504<br>US | VARIOUS<br>ACCOUNT NO: 1419 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,949.55 |
| 3.1864 | STAPLES BUSINESS<br>ADVANTAGE<br>PO BOX 105748<br>ATLANTA, GA 30348-5748<br>US | VARIOUS<br>ACCOUNT NO: 9219 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32.63 |
| 3.1865 | STERICYCLE INC<br>PO BOX 6582<br>CAROL STREAM, IL 60197-6582<br>US | VARIOUS<br>ACCOUNT NO: 1369 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,550.05 |
| 3.1866 | STERIS CORPORATION<br>PO BOX 676548<br>DALLAS, TX 75267-6548<br>US | VARIOUS<br>ACCOUNT NO: 1372 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $47,256.76 |
| 3.1867 | STERIS INSTRUMENTS<br>MANAGEMENT<br>PO BOX 531809<br>ATLANTA, GA 30353-1809<br>US | VARIOUS<br>ACCOUNT NO: 1031 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $53,228.86 |
| 3.1868 | STERLING CORPORATION<br>20 INDUSTRIAL AVE<br>CHELMSFORD, MA 1824<br>US | VARIOUS<br>ACCOUNT NO: 4549 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $350.00 |

Steward Holy Family Hospital, Inc.                                                                                                    Case Number: 24-90309

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1869 | STONYBROOK WATER COMPANY LLC<br>11 BEACH ST<br>MANCHESTER, MA 1944<br>US | VARIOUS<br>ACCOUNT NO: 8202 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $168.94 |
| 3.1870 | STORAGE SYSTEMS UNLIMITED INC<br>PO BOX 369<br>FRANKLIN, TN 37065<br>US | VARIOUS<br>ACCOUNT NO: 11 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $241.11 |
| 3.1871 | STRAUSS SURGICAL USA<br>3020 NW 82ND AVE<br>DORAL, FL 33122<br>US | VARIOUS<br>ACCOUNT NO: 7947 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,309.37 |
| 3.1872 | STRYKER ENDOSCOPY<br>P.O. BOX 93276<br>CHICAGO, IL 60673-3276<br>US | VARIOUS<br>ACCOUNT NO: 5148 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,837.29 |
| 3.1873 | STRYKER INSTRUMENTS CORP<br>21343 NETWORK PLACE<br>CHICAGO, IL 60673-1213<br>US | VARIOUS<br>ACCOUNT NO: 1378 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,519.92 |
| 3.1874 | STRYKER MEDICAL<br>PO BOX 93308<br>CHICAGO, IL 60673-3308<br>US | VARIOUS<br>ACCOUNT NO: 1377 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $517.97 |
| 3.1875 | STRYKER SALES CORPORATION<br>21343 NETWORK PL<br>CHICAGO, IL 60673-1213<br>US | VARIOUS<br>ACCOUNT NO: 2222 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,185.00 |
| 3.1876 | STRYKER SALES CORPORATION<br>21343 NETWORK PL<br>CHICAGO, IL 60673-1213<br>US | VARIOUS<br>ACCOUNT NO: 9815 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $921.29 |
| 3.1877 | STRYKER SUSTAINABILITY SOLUTIONS<br>PO BOX 29387<br>PHOENIX, AZ 85038-9387<br>US | VARIOUS<br>ACCOUNT NO: 3782 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,372.57 |
| 3.1878 | SUMMIT INTERNATIONAL MEDICAL<br>101 CONSTITUTION BLVD STE B<br>FRANKLIN, MA 2038<br>US | VARIOUS<br>ACCOUNT NO: 3591 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $99.04 |
| 3.1879 | SUN NUCLEAR CORP<br>3275 SUNTREE BLVD<br>MELBOURNE, FL 32940<br>US | VARIOUS<br>ACCOUNT NO: 3902 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $831.39 |

Steward Holy Family Hospital, Inc.                                                                                      Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1880 | SUPERCO SPECIALTY PRODUCTS<br>25041 ANZA DRIVE<br>VALENCIA, CA 91355<br>US | VARIOUS<br>ACCOUNT NO: 8477 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $781.78 |
| 3.1881 | SURGALIGN SPINE TECHNOLOGIES<br>PO BOX 734031<br>CHICAGO, IL 60673-4031<br>US | VARIOUS<br>ACCOUNT NO: 3895 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $102,750.00 |
| 3.1882 | SURGEONS PREFERENCE LLC<br>PO BOX 406<br>BROOKLANDVILLE, MD 21022<br>US | VARIOUS<br>ACCOUNT NO: 6462 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $61.94 |
| 3.1883 | SURGI CARE INC<br>71 1ST AVE<br>WALTHAM, MA 2451<br>US | VARIOUS<br>ACCOUNT NO: 1391 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,872.36 |
| 3.1884 | SURGICAL SPECIALTIES CORP<br>PO BOX 419407<br>BOSTON, MA 2241<br>US | VARIOUS<br>ACCOUNT NO: 3111 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $985.50 |
| 3.1885 | SYNOVIS MICRO COMPANIES ALLIANCE<br>PO BOX 890092<br>CHARLOTTE, NC 28289<br>US | VARIOUS<br>ACCOUNT NO: 1068 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,800.00 |
| 3.1886 | SYSCO BOSTON LLC<br>99 SPRING ST<br>PLYMPTON, MA 2367<br>US | VARIOUS<br>ACCOUNT NO: 666 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $346,716.53 |
| 3.1887 | SYSMEX AMERICA INC<br>28241 NETWORK PLACE<br>CHICAGO, IL 60673-1282<br>US | VARIOUS<br>ACCOUNT NO: 6130 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $46,710.95 |
| 3.1888 | TAKKT AMERICA HOLDING INC<br>25401 NETWORK PLACE<br>CHICAGO, IL 60673-1254<br>US | VARIOUS<br>ACCOUNT NO: 715 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,531.40 |
| 3.1889 | TAYLOR COMMUNICATIONS<br>PO BOX 840655<br>DALLAS, TX 75284-0655<br>US | VARIOUS<br>ACCOUNT NO: 1356 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $895.61 |
| 3.1890 | TECHNICAL SAFETY SERVICES LLC<br>DEPT CH 17717<br>PALATINE, IL 60055-7717<br>US | VARIOUS<br>ACCOUNT NO: 3961 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,662.28 |

Steward Holy Family Hospital, Inc.            Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1891 | TELA BIO INC<br>1 GREAT VALLEY PKWY STE 24<br>MARVERN, PA 19355<br>US | VARIOUS<br>ACCOUNT NO: 5084 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,253.80 |
| 3.1892 | TELEFLEX LIFE SCIENCES<br>LIMITED<br>PO BOX 936729<br>ATLANTA, GA 31193-6729<br>US | VARIOUS<br>ACCOUNT NO: 1147 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $65,608.09 |
| 3.1893 | TELEFLEX LLC<br>P O BOX 601608<br>CHARLOTTE, NC 28260-1608<br>US | VARIOUS<br>ACCOUNT NO: 2636 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,264.80 |
| 3.1894 | TELERENT LEASING<br>CORPORATION<br>PO BOX 26627<br>RALEIGH, NC 27611<br>US | VARIOUS<br>ACCOUNT NO: 9243 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $26.87 |
| 3.1895 | TELESOURCE SERVICES INC<br>41 MAIN ST<br>BOLTON, MA 1740<br>US | VARIOUS<br>ACCOUNT NO: 5432 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $327.67 |
| 3.1896 | TEN-4 TECHNOLOGIES INC<br>548 MARKET ST PMB 33731<br>SAN FRANSCISCO, CA 94104<br>US | VARIOUS<br>ACCOUNT NO: 7188 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,115.67 |
| 3.1897 | TENNANT SALES AND SERVICE<br>COMPANY<br>PO BOX 71414<br>CHICAGO, IL 60694-1414<br>US | VARIOUS<br>ACCOUNT NO: 7785 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,971.76 |
| 3.1898 | TERUMO MEDICAL<br>CORPORATION<br>PO BOX 208343<br>DALLAS, TX 75320-8343<br>US | VARIOUS<br>ACCOUNT NO: 1428 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,035.01 |
| 3.1899 | TESCO INC<br>400 TRADECENTER STE 5900<br>WOBURN, MA 1801<br>US | VARIOUS<br>ACCOUNT NO: 5102 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,282.50 |
| 3.1900 | THE COMMONWEALTH OF<br>MASSACHUSETTS<br>PO BOX 417599<br>BOSTON, MA 02241-7599<br>US | VARIOUS<br>ACCOUNT NO: 5324 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $200.00 |
| 3.1901 | THE DAISY FOUNDATION<br>PO BOX 6185<br>WESTERVILLE, OH 43086-6185<br>US | VARIOUS<br>ACCOUNT NO: 3127 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,625.00 |

**Steward Holy Family Hospital, Inc.**                                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1902 | THE LABOR RELATIONS CONNECTIONS<br>PO BOX 333<br>SANDWICH, MA 2563<br>US | VARIOUS<br>ACCOUNT NO: 9252 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $250.00 |
| 3.1903 | THE LANAM CLUB<br>PO BOX 8<br>ANDOVER, MA 1810<br>US | VARIOUS<br>ACCOUNT NO: 785 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,750.00 |
| 3.1904 | THE RICHARDS GROUP<br>2801 N CENTRAL EXPRESSWAY<br>STE 100<br>DALLAS, TX 75204-3663<br>US | VARIOUS<br>ACCOUNT NO: 2474 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $15,841.31 |
| 3.1905 | THE UNIVERSAL GROUP INC<br>2102-A CAMBRIDGE BELTWAY<br>DR STE A<br>CHARLOTTE, NC 28273<br>US | VARIOUS<br>ACCOUNT NO: 3733 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $166.00 |
| 3.1906 | THE UNIVERSITY OF TEXAS MD ANDERSON<br>ATTN GRANTS AND CONTRACTS<br>HOUSTON, TX 77210-4390<br>US | VARIOUS<br>ACCOUNT NO: 9779 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,150.00 |
| 3.1907 | THERMCO PRODUCTS INC<br>10 MILLPOND DRIVE<br>LAFAYETTE, NJ 7848<br>US | VARIOUS<br>ACCOUNT NO: 4958 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $83.09 |
| 3.1908 | THOMAS YOUNG ASSOCIATES INC<br>PO BOX 567<br>MARION, MA 2738<br>US | VARIOUS<br>ACCOUNT NO: 9424 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $90,779.00 |
| 3.1909 | THROMBOLEX INC<br>51 BRITAIN DR<br>NEW BRITAIN, PA 18901-5186<br>US | VARIOUS<br>ACCOUNT NO: 5942 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,939.38 |
| 3.1910 | TIDI LEGACY PRODUCTS INC<br>PO BOX 776290<br>CHICAGO, IL 60677-6270<br>US | VARIOUS<br>ACCOUNT NO: 1265 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $123.15 |
| 3.1911 | TMK HAWK PARENT CORP<br>9 HAMPSHIRE ST FL 1<br>MANSFIELD, MA 02048-1113<br>US | VARIOUS<br>ACCOUNT NO: 4264 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,221.58 |
| 3.1912 | TODD & WELD LLP<br>1 FEDERAL ST<br>BOSTON, MA 02110-2012<br>US | VARIOUS<br>ACCOUNT NO: 6440 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,396.00 |

Steward Holy Family Hospital, Inc.                                                                        **Case Number: 24-90309**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1913 | TORNIER INC<br>PO BOX 676724<br>DALLAS, TX 75267-6724<br>US | VARIOUS<br>ACCOUNT NO: 8613 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $9,945.70 |
| 3.1914 | TP-00451<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 3141 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $8,675.82 |
| 3.1915 | TP-00452<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8165 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,260.00 |
| 3.1916 | TP-00453<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 5302 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $100.00 |
| 3.1917 | TP-00454<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 9985 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,255.00 |
| 3.1918 | TP-00455<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 5198 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $544.15 |
| 3.1919 | TP-00456<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 9406 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $25,335.00 |
| 3.1920 | TP-00457<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 4165 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7,800.00 |
| 3.1921 | TP-00458<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 7589 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,021.54 |
| 3.1922 | TP-00459<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 1761 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,698.08 |
| 3.1923 | TP-00460<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 4926 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $28,787.93 |
| 3.1924 | TP-00461<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 3654 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $172.99 |
| 3.1925 | TP-00462<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 9280 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,750.00 |
| 3.1926 | TP-00463<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 3078 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $525.00 |
| 3.1927 | TRANE US INC<br>PO BOX 845053<br>DALLAS, TX 75284-5053<br>US | VARIOUS<br>ACCOUNT NO: 3396 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $414.37 |
| 3.1928 | TRAUMA INTERVENTION<br>PROGRAM OF<br>PO BOX 1924<br>ANDOVER, MA 1810<br>US | VARIOUS<br>ACCOUNT NO: 5976 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $40,000.00 |
| 3.1929 | TREACE MEDICAL CONCEPTS<br>INC<br>PO BOX 735668<br>CHICAGO, IL 60673-7665<br>US | VARIOUS<br>ACCOUNT NO: 2620 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $89,053.27 |
| 3.1930 | TREMCO INC<br>PO BOX 931111<br>CLEVELAND, OH 44193-0511<br>US | VARIOUS<br>ACCOUNT NO: 3123 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,171.75 |

Steward Holy Family Hospital, Inc. | Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1931 | TRI ANIM HEALTH SERVICES INC<br>25197 NETWORK PLACE<br>CHICAGO, IL 60673-1251<br>US | VARIOUS<br>ACCOUNT NO: 1459 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $17,936.36 |
| 3.1932 | TRI ANIM HEALTH SERVICES INC<br>25197 NETWORK PLACE<br>CHICAGO, IL 60673-1251<br>US | VARIOUS<br>ACCOUNT NO: 1533 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $83.30 |
| 3.1933 | TRI-STATE OPHTHALMICS INC<br>10 SEALS DR<br>MONROE, NY 10950<br>US | VARIOUS<br>ACCOUNT NO: 3079 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $210.00 |
| 3.1934 | TROPICAL NUT & FRIUT CO<br>PO BOX 936845<br>ATLANTA, GA 31193-6845<br>US | VARIOUS<br>ACCOUNT NO: 9540 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $7,616.96 |
| 3.1935 | TUFTS MEDICINE CARE AT HOME INC<br>360 MERRIMACK ST BLDG 9<br>LAWRENCE, MA 1843<br>US | VARIOUS<br>ACCOUNT NO: 5890 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $4,000.00 |
| 3.1936 | TWIAGE SOLUTIONS INC<br>24 LAURENCE COURT<br>CLOSTER, NJ 7024<br>US | VARIOUS<br>ACCOUNT NO: 9797 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $17,000.00 |
| 3.1937 | TWOHIG CAPLAN LLP<br>25 PENDER ST<br>BOSTON, MA 02132-3209<br>US | VARIOUS<br>ACCOUNT NO: 8870 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $9,000.00 |
| 3.1938 | TYPENEX MEDICAL LLC<br>303 E WACKER DR STE 1030<br>CHICAGO, IL 60601<br>US | VARIOUS<br>ACCOUNT NO: 8731 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $1,433.24 |
| 3.1939 | ULRICH MEDICAL USA INC<br>29579 NETWORK PLACE<br>CHICAGO, IL 60673-1295<br>US | VARIOUS<br>ACCOUNT NO: 2340 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $106,324.16 |
| 3.1940 | UMASS MEMORIAL MEDICAL CENTER<br>55 LAKE AV NORTH HB-200<br>WORCESTER, MA 1605<br>US | VARIOUS<br>ACCOUNT NO: 5693 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $313,351.79 |
| 3.1941 | UMS LITHO SERV OF MERRIMACK VALLEY<br>1700 WEST PARK DRIVE SUITE 410<br>WESTBOROUGH, MA 1581<br>US | VARIOUS<br>ACCOUNT NO: 7813 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | | $35,517.00 |

Steward Holy Family Hospital, Inc.

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1942 | UMS MR FUSION SVC OF NE LLC<br>1700 W PARK DR STE 410<br>WESTBOROUGH, MA 1581<br>US | VARIOUS<br>ACCOUNT NO: 876 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $87,272.00 |
| 3.1943 | UMS URS LITHOTRIPSY SERVICES<br>1700 WEST PARK DR STE 410<br>WESTBROUGH, MA 1581<br>US | VARIOUS<br>ACCOUNT NO: 4187 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $75,987.00 |
| 3.1944 | UNITECH SOUND AND SECURITY SYSTEMS<br>600 FOUR RD BLDG 6<br>BERLIN, CT 6037<br>US | VARIOUS<br>ACCOUNT NO: 4686 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $193.65 |
| 3.1945 | UNITED MEDICAL SYSTEM DE INC<br>1700 WEST PARK DR STE 390<br>WESTBOROUGH, MA 01581-3915<br>US | VARIOUS<br>ACCOUNT NO: 4483 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,330.64 |
| 3.1946 | UNITED STATES DEPT OF THE TREASURY<br>PO BOX 24017<br>FRESNO, CA 93779<br>US | VARIOUS<br>ACCOUNT NO: 9609 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $100.00 |
| 3.1947 | UNIVERSITY OF MASSACHUSETTS<br>ATTN BURSARS OFFICE<br>WORCESTER, MA 1655<br>US | VARIOUS<br>ACCOUNT NO: 9286 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $261,116.51 |
| 3.1948 | UNIVERSITY OF MASSACHUSETTS<br>ATTN BURSARS OFFICE<br>WORCESTER, MA 1655<br>US | VARIOUS<br>ACCOUNT NO: 8868 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $88.00 |
| 3.1949 | UNIVERSITY OF TEXAS HEALTH SCIENCE<br>11937 US HWY 271<br>TYLER, TX 75708<br>US | VARIOUS<br>ACCOUNT NO: 9709 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $540.00 |
| 3.1950 | UNIVERSITY OF WASHINGTON<br>PO BOX 9468<br>SEATTLE, WA 98109<br>US | VARIOUS<br>ACCOUNT NO: 8353 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $861.00 |
| 3.1951 | UNP ADVERTISING INC<br>PO BOX 110472<br>TRUMBULL, CT 06611-0472<br>US | VARIOUS<br>ACCOUNT NO: 6308 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $689.56 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1952 | URESIL LLC<br>5418 W TOUHY AVE<br>SKOKIE, IL 60077<br>US | VARIOUS<br>ACCOUNT NO: 1485 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $750.00 |
| 3.1953 | US BANK NATIONAL<br>ASSOCIATION<br>PO BOX 790413<br>ST LOUIS, MO 63179-0413<br>US | VARIOUS<br>ACCOUNT NO: 6330 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,710.83 |
| 3.1954 | US MED EQUIP LLC<br>PO BOX 4339<br>HOUSTON, TX 77210-4339<br>US | VARIOUS<br>ACCOUNT NO: 2178 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $672.94 |
| 3.1955 | US YELLOW<br>PO BOX 40506<br>JACKSONVILLE, FL 32203-0506<br>US | VARIOUS<br>ACCOUNT NO: 5621 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,475.00 |
| 3.1956 | USOC BIOMEDICAL LLC<br>PO BOX 31001-3143<br>PASADENA, CA 91110-0001<br>US | VARIOUS<br>ACCOUNT NO: 6011 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $1,588.44 |
| 3.1957 | UT HEALTH CENTER AT TYLER<br>11937 US HWY 271<br>TYLER, TX 75708<br>US | VARIOUS<br>ACCOUNT NO: 1124 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $800.00 |
| 3.1958 | UTAH MEDICAL PRODUCTS INC<br>7043 SOUTH 300 WEST<br>MIDVALE, UT 84047<br>US | VARIOUS<br>ACCOUNT NO: 1489 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,135.86 |
| 3.1959 | UTAK LABORATORIES INC<br>25020 AVENUE TIBBITTS<br>VALENCIA, CA 91355-3447<br>US | VARIOUS<br>ACCOUNT NO: 1490 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,783.71 |
| 3.1960 | VALLEY MEDICAL EQUIPMENT<br>INC<br>PO BOX 850001<br>ORLANDO, FL 32885-0059<br>US | VARIOUS<br>ACCOUNT NO: 5203 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $152.99 |
| 3.1961 | VAPOTHERM INC<br>PO BOX 933438<br>CLEVELAND, OH 44193-0039<br>US | VARIOUS<br>ACCOUNT NO: 8606 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,526.34 |
| 3.1962 | VERATHON INC<br>PO BOX 935117<br>ATLANTA, GA 31193-5117<br>US | VARIOUS<br>ACCOUNT NO: 4856 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $333.20 |
| 3.1963 | VERIZON COMMUNICATIONS<br>INC<br>PO BOX 4648<br>TRENTON, NJ 08650-4648<br>US | VARIOUS<br>ACCOUNT NO: 1687 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,349.60 |

Steward Holy Family Hospital, Inc.                                                                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1964 | VERSITI<br>29779 NETWORK PLACE<br>CHICAGO, IL 60673<br>US | VARIOUS<br>ACCOUNT NO: 3213 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,720.00 |
| 3.1965 | VISCOM SYSTEMS<br>98 GALEN ST<br>WATERTOWN, MA 2472<br>US | VARIOUS<br>ACCOUNT NO: 7673 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,554.00 |
| 3.1966 | VITAL CARE INDUSTRIES INC<br>7650 W 185TH ST STE C<br>TINLEY PARK, IL 60477<br>US | VARIOUS<br>ACCOUNT NO: 1326 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,778.77 |
| 3.1967 | VITAL SIGNS INC.<br>20 CAMPUS ROAD<br>TOTOWA, NJ 7512<br>US | VARIOUS<br>ACCOUNT NO: 1594 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $1,020.00 |
| 3.1968 | VOLCANO CORPORATION<br>PO BOX 100355<br>ATLANTA, GA 30384-0355<br>US | VARIOUS<br>ACCOUNT NO: 3822 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $39,709.31 |
| 3.1969 | VOYCE INC<br>1580 SAWGRASS CORPORATE<br>PKWY<br>SUNRISE, FL 33323<br>US | VARIOUS<br>ACCOUNT NO: 5623 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,139.98 |
| 3.1970 | VWR INTERNATIONAL<br>PO BOX 6660<br>RANDOR, PA 19087-4558<br>US | VARIOUS<br>ACCOUNT NO: 1513 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,043.16 |
| 3.1971 | VYAIRE MEDICAL 211 INC<br>26125 N RIVERWOODS BLVD<br>UNIT 1<br>METTAWA, IL 60045-3422<br>US | VARIOUS<br>ACCOUNT NO: 1285 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $12,489.90 |
| 3.1972 | VYAIRE MEDICAL INC<br>29429 NETWORK PLACE<br>CHICAGO, IL 60673-1294<br>US | VARIOUS<br>ACCOUNT NO: 1168 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,461.86 |
| 3.1973 | W T HIGHT CO<br>42 WINTER ST STE 18<br>PEMBROKE, MA 02359-4958<br>US | VARIOUS<br>ACCOUNT NO: 3307 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $271.25 |
| 3.1974 | WALTHAM PEST CONTROL<br>PO BOX 540538<br>WALTHAM, MA 2454<br>US | VARIOUS<br>ACCOUNT NO: 9368 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $59.00 |
| 3.1975 | WB MASON CO INC<br>PO BOX 981101<br>BOSTON, MA 02298-1101<br>US | VARIOUS<br>ACCOUNT NO: 5534 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $21,016.48 |

Steward Holy Family Hospital, Inc.                                                                     Case Number: 24-90309

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1976 | WBW ENTERPRISES INC<br>PO BOX 1018<br>RIDGELAND, MS 39158-1018<br>US | VARIOUS<br>ACCOUNT NO: 1975 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $411.40 |
| 3.1977 | WELCH ALLYN INC<br>PO BOX 73040<br>CHICAGO, IL 60673<br>US | VARIOUS<br>ACCOUNT NO: 1198 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,519.01 |
| 3.1978 | WERFEN USA LLC<br>PO BOX 347934<br>PITTSBURGH, PA 15251-4934<br>US | VARIOUS<br>ACCOUNT NO: 5803 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,418.25 |
| 3.1979 | WHITE ST PAINT AND<br>WALLPAPER CO INC<br>15 BROADWAY<br>LAWRENCE, MA 1840<br>US | VARIOUS<br>ACCOUNT NO: 3140 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,404.70 |
| 3.1980 | WILLIAM A MAGUIRE CO INC<br>92 LEONARD AVE PO BOX 5005<br>HAVERHILL, MA 1835<br>US | VARIOUS<br>ACCOUNT NO: 2898 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $118.00 |
| 3.1981 | WINBROOK<br>PO BOX 843054<br>BOSTON, MA 2284<br>US | VARIOUS<br>ACCOUNT NO: 1302 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $989.63 |
| 3.1982 | WINBROOK COMMUCATIONS<br>SERVICES INC<br>15 ALEXANDER ROAD<br>BILLERICA, MA 1821<br>US | VARIOUS<br>ACCOUNT NO: 4758 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,116.71 |
| 3.1983 | WL GORE & ASSOCIATES INC<br>PO BOX 751331<br>CHARLOTTE, NC 28275-1331<br>US | VARIOUS<br>ACCOUNT NO: 1516 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,919.00 |
| 3.1984 | WORLDPOINT ECC INC<br>DEPT 10414 PO BOX 87618<br>CHICAGO, IL 60680-0618<br>US | VARIOUS<br>ACCOUNT NO: 3248 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24.06 |
| 3.1985 | WRIGHT MEDICAL<br>TECHNOLOGY INC<br>PO BOX 503482<br>ST LOUIS, MO 63150-3482<br>US | VARIOUS<br>ACCOUNT NO: 1555 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $55,804.53 |
| 3.1986 | WRS GROUP<br>P O BOX 678405<br>DALLAS, TX 75267-8405<br>US | VARIOUS<br>ACCOUNT NO: 3874 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $421.50 |
| 3.1987 | WW GRAINGER INC<br>DEPT 881079131<br>PALATINE, IL 60038-0001<br>US | VARIOUS<br>ACCOUNT NO: 4506 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $123,405.99 |

Steward Holy Family Hospital, Inc.                                                                                                    Case Number: 24-90309

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1988 | XODUS MEDICAL INC<br>702 PROMINENCE DR<br>NEW KENSINGTON, PA 15068<br>US | VARIOUS<br>ACCOUNT NO: 7163 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,344.00 |
| 3.1989 | XSOMED CORPORATION<br>7227 N 16TH ST STE 245<br>PHEONIX, AZ 85020<br>US | VARIOUS<br>ACCOUNT NO: 3206 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $975.00 |
| 3.1990 | XTANT MEDICAL INC<br>DEPT CH 16872<br>PALATINE, IL 60055-6872<br>US | VARIOUS<br>ACCOUNT NO: 3640 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $14,290.00 |
| 3.1991 | YELLOW BOOK<br>5335 N KINGS HWY<br>MYRTLE BEACH, SC 29577<br>US | VARIOUS<br>ACCOUNT NO: 1624 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $498.87 |
| 3.1992 | YELLOW PAGE DIRECTORY<br>SERVICES<br>PO BOX 411450<br>MELBOURNE, FL 32941<br>US | VARIOUS<br>ACCOUNT NO: 9334 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $792.00 |
| 3.1993 | YORK STREET CATERERS INC<br>196 COOLIDGE AVE<br>ENGLEWOOD, NJ 7631<br>US | VARIOUS<br>ACCOUNT NO: 1259 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $484.50 |
| 3.1994 | Z-MEDICA LLC<br>PO BOX 412344<br>BOSTON, MA 02241-2344<br>US | VARIOUS<br>ACCOUNT NO: 1063 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $562.28 |
| 3.1995 | ZIMMER BIOMET SPINE INC<br>PO BOX 414666<br>BOSTON, MA 02241-4666<br>US | VARIOUS<br>ACCOUNT NO: 1381 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $15,341.96 |
| 3.1996 | ZIMMER US INC<br>PO BOX 840166<br>DALLAS, TX 75284-0166<br>US | VARIOUS<br>ACCOUNT NO: 1565 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $340,775.97 |
| 3.1997 | ZOLL MEDICAL CORPORATION<br>PO BOX 27028<br>NEW YORK, NY 10087-7028<br>US | VARIOUS<br>ACCOUNT NO: 1567 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $40.84 |

Trade Payables Total:   **$28,166,308.10**

### Utilities (Capturis) Vendors

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1998 | 20 MCCORMICK SOLAR SOCAP,<br>LLC<br>3320 CARDINAL DRIVE, PO BOX<br>644318<br>VERO BEACH, FL 32964 | ACCOUNT NO: 7648 | ☑ | ☐ | ☐ | UTILITIES<br>(CAPTURIS)<br>VENDORS | ☐ | $1,620.68 |

Steward Holy Family Hospital, Inc.                                                            Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1999 | 32 MCCORMICK SOLAR SOCAP, LLC<br>3320 CARDINAL DRIVE<br>VERO BEACH, FL 32964 | ACCOUNT NO: 7561 | ☑ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $880.94 |
| 3.2000 | 353 SMITH SOLAR SOCAP, LLC<br>3320 CARDINAL DRIVE PO BOX 644318<br>VERO BEACH, FL 32964 | ACCOUNT NO: 7512 | ☑ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $872.40 |
| 3.2001 | AT&T BOX 5075<br>PO BOX 5075<br>CAROL STREAM, IL 60197 | ACCOUNT NO: 6989 | ☑ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $0.00 |
| 3.2002 | AVIDEX<br>1100 CRESCENT GREEN, SUITE 200<br>CARY, NC 27518 | ACCOUNT NO: 1396 | ☑ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $6,103.00 |
| 3.2003 | CITY OF HAVERHILL WATER<br>ROOM 300<br>HAVERHILL, MA 1830 | ACCOUNT NO: 6437 | ☐ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $84,093.83 |
| 3.2004 | CITY OF METHUEN W&S<br>PO BOX 593<br>MEDFORD, MA 02155-0006 | ACCOUNT NO: 626 | ☐ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $203,407.45 |
| 3.2005 | DIRECTV<br>PO BOX 5006<br>CAROL STREAM, IL 60197 | ACCOUNT NO: 2789 | ☑ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $0.00 |
| 3.2006 | ENGIE RESOURCES LLC<br>PO BOX 841680<br>DALLAS, TX 75284 | ACCOUNT NO: 5797 | ☑ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $0.00 |
| 3.2007 | EVERSOURCE<br>PO BOX 55215<br>BOSTON, MA 2205 | ACCOUNT NO: 3616 | ☐ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $256,913.62 |
| 3.2008 | FIRSTLIGHT<br>PO BOX 1301<br>WILLISTON, VT 5495 | ACCOUNT NO: 6315 | ☑ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $0.00 |
| 3.2009 | GREAT EASTERN ENERGY<br>1515 SHEEPSHEAD BAY RD<br>BROOKLYN, NY 11235 | ACCOUNT NO: 6516 | ☑ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $102,114.64 |
| 3.2010 | NATIONAL GRID - 371396<br>PO BOX 371396<br>PITTSBURGH, PA 15250 | ACCOUNT NO: 1007 | ☐ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $978,101.10 |
| 3.2011 | NRG (FORMERLY DIRECT ENERGY)<br>PO BOX 32179<br>NEW YORK, NY 10087 | ACCOUNT NO: 1114 | ☐ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $325,116.59 |
| 3.2012 | SPOK INC<br>USA MOBILITY<br>PO BOX 660324<br>DALLAS, TX 75266 | ACCOUNT NO: 4422 | ☑ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $70,165.25 |
| 3.2013 | STERICYCLE INC.<br>28883 NETWORK PLACE<br>CHICAGO, IL 60673 | ACCOUNT NO: 4431 | ☐ ☐ ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $191,042.53 |

Steward Holy Family Hospital, Inc.                                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.2014 | VERIZON BOX 15124<br>PO BOX 15124<br>ALBANY, NY 12212 | ACCOUNT NO: 6638 | ☐ | ☐ | ☐ | UTILITIES<br>(CAPTURIS)<br>VENDORS | ☐ | $3,857.88 |
| 3.2015 | WINDSTREAM PAETEC<br>PO BOX 9001013<br>LOUISVILLE, KY 40290-1013 | ACCOUNT NO: 7192 | ☐ | ☐ | ☐ | UTILITIES<br>(CAPTURIS)<br>VENDORS | ☐ | $1,820.24 |

**Utilities (Capturis) Vendors Total:  $2,226,110.15**

### Workers Compensation Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.2016 | WC CLAIMANT #16C53G569950<br>REDACTED ADDRESS | ACCOUNT NO: 9950 | ☑ | ☑ | ☑ | WORKERS<br>COMPENSATION<br>CLAIMS | ☐ | UNDETERMINED |
| 3.2017 | WC CLAIMANT #16C53G882345<br>REDACTED ADDRESS | ACCOUNT NO: 2345 | ☑ | ☑ | ☑ | WORKERS<br>COMPENSATION<br>CLAIMS | ☐ | UNDETERMINED |
| 3.2018 | WC CLAIMANT #30192283002-<br>0001<br>REDACTED ADDRESS | ACCOUNT NO: 3002 | ☑ | ☑ | ☑ | WORKERS<br>COMPENSATION<br>CLAIMS | ☐ | UNDETERMINED |
| 3.2019 | WC CLAIMANT #30193160798-<br>0001<br>REDACTED ADDRESS | ACCOUNT NO: 798 | ☑ | ☑ | ☑ | WORKERS<br>COMPENSATION<br>CLAIMS | ☐ | UNDETERMINED |
| 3.2020 | WC CLAIMANT #4A21120P6VU-<br>0001<br>REDACTED ADDRESS | ACCOUNT NO: P6VU | ☑ | ☑ | ☑ | WORKERS<br>COMPENSATION<br>CLAIMS | ☐ | UNDETERMINED |
| 3.2021 | WC CLAIMANT #4A2210Z48MV-<br>0001<br>REDACTED ADDRESS | ACCOUNT NO: 48MV | ☑ | ☑ | ☑ | WORKERS<br>COMPENSATION<br>CLAIMS | ☐ | UNDETERMINED |
| 3.2022 | WC CLAIMANT #4A2303T2K7F-<br>0001<br>REDACTED ADDRESS | ACCOUNT NO: 2K7F | ☑ | ☑ | ☑ | WORKERS<br>COMPENSATION<br>CLAIMS | ☐ | UNDETERMINED |
| 3.2023 | WC CLAIMANT #4A230407ZF3-<br>0001<br>REDACTED ADDRESS | ACCOUNT NO: 7ZF3 | ☑ | ☑ | ☑ | WORKERS<br>COMPENSATION<br>CLAIMS | ☐ | UNDETERMINED |
| 3.2024 | WC CLAIMANT #4A230531VTC-<br>0001<br>REDACTED ADDRESS | ACCOUNT NO: 1VTC | ☑ | ☑ | ☑ | WORKERS<br>COMPENSATION<br>CLAIMS | ☐ | UNDETERMINED |
| 3.2025 | WC CLAIMANT #4A23066Z52F-<br>0001<br>REDACTED ADDRESS | ACCOUNT NO: Z52F | ☑ | ☑ | ☑ | WORKERS<br>COMPENSATION<br>CLAIMS | ☐ | UNDETERMINED |
| 3.2026 | WC CLAIMANT #4A23115V2HB-<br>0001<br>REDACTED ADDRESS | ACCOUNT NO: V2HB | ☑ | ☑ | ☑ | WORKERS<br>COMPENSATION<br>CLAIMS | ☐ | UNDETERMINED |
| 3.2027 | WC CLAIMANT #4A2311D1TN5-<br>0001<br>REDACTED ADDRESS | ACCOUNT NO: 1TN5 | ☑ | ☑ | ☑ | WORKERS<br>COMPENSATION<br>CLAIMS | ☐ | UNDETERMINED |
| 3.2028 | WC CLAIMANT #4A2401CTHFX-<br>0001<br>REDACTED ADDRESS | ACCOUNT NO: THFX | ☑ | ☑ | ☑ | WORKERS<br>COMPENSATION<br>CLAIMS | ☐ | UNDETERMINED |

Steward Holy Family Hospital, Inc.                                                                    Case Number: 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2029 | WC CLAIMANT #4A2402CSKM3-0001<br>REDACTED ADDRESS | ACCOUNT NO: SKM3 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.2030 | WC CLAIMANT #4A2404072BM-0001<br>REDACTED ADDRESS | ACCOUNT NO: 72BM | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.2031 | WC CLAIMANT #4A2404198RR-0001<br>REDACTED ADDRESS | ACCOUNT NO: 98RR | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.2032 | WC CLAIMANT #4A24049K49T-0001<br>REDACTED ADDRESS | ACCOUNT NO: K49T | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.2033 | WC CLAIMANT #4A2404HQTSH-0001<br>REDACTED ADDRESS | ACCOUNT NO: QTSH | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.2034 | WC CLAIMANT #4A2404KSMWM-0001<br>REDACTED ADDRESS | ACCOUNT NO: SMWM | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.2035 | WC CLAIMANT #4A24058D1Z4-0001<br>REDACTED ADDRESS | ACCOUNT NO: D1Z4 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.2036 | WC CLAIMANT #4A2405SWWG6-0001<br>REDACTED ADDRESS | ACCOUNT NO: WWG6 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.2037 | WC CLAIMANT #4A240611DVH-0001<br>REDACTED ADDRESS | ACCOUNT NO: 1DVH | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.2038 | WC CLAIMANT #4A2406JHRF9-0001<br>REDACTED ADDRESS | ACCOUNT NO: HRF9 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.2039 | WC CLAIMANT #4A2406LLKM8-0001<br>REDACTED ADDRESS | ACCOUNT NO: LKM8 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.2040 | WC CLAIMANT #4A2406MLWCZ-0001<br>REDACTED ADDRESS | ACCOUNT NO: LWCZ | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.2041 | WC CLAIMANT #4A2406MLX3R-0001<br>REDACTED ADDRESS | ACCOUNT NO: LX3R | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.2042 | WC CLAIMANT #4A2406MMP6D-0001<br>REDACTED ADDRESS | ACCOUNT NO: MP6D | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.2043 | WC CLAIMANT #95C53H419651<br>REDACTED ADDRESS | ACCOUNT NO: 9651 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.2044 | WC CLAIMANT #95C53H419662<br>REDACTED ADDRESS | ACCOUNT NO: 9662 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.2045 | WC CLAIMANT #99C53H420797<br>REDACTED ADDRESS | ACCOUNT NO: 797 | ☑ ☑ ☑ | WORKERS<br>COMPENSATION<br>CLAIMS | ☐ | UNDETERMINED |
| 3.2046 | WC CLAIMANT #C164813820-<br>0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 3820 | ☑ ☑ ☑ | WORKERS<br>COMPENSATION<br>CLAIMS | ☐ | UNDETERMINED |

**Workers Compensation Claims Total:   UNDETERMINED**

3.  **Total: All Creditors with NONPRIORITY Unsecured Claims**           **$115,732,059.52** + UNDETERMINED

**Steward Holy Family Hospital, Inc.**                                                      **Case Number: 24-90309**

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

**Footnotes - Schedule EF Part 2**

1. Certain of the Debtors owe intercompany payables to TRACO. The Debtors are working to determine the amounts of such intercompany payables and intend to update the applicable Schedules to reflect such amounts at a later date.

**Steward Holy Family Hospital, Inc.**                                                          **Case Number:** 24-90309

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 3:** | List Others to Be Notified About Unsecured Claims |
|---|---|

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number for this entity |
|---|---|---|

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**    **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. **Add the amounts of priority and nonpriority unsecured claims.**

5a. **Total claims from Part 1**

$0.00
+ UNDETERMINED

5b. **Total claims from Part 2**

$115,732,059.52
+ UNDETERMINED

5c. **Total of Parts 1 and 2**
Lines 5a + 5b = 5c.

$115,732,059.52
+ UNDETERMINED

Steward Holy Family Hospital, Inc.

Case Number: 24-90309

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Clinical** | | | | | |
| 2.1  AFFILIATION AGREEMENT DATED 01/18/2023 | 01/17/2027 | SHC_ONBS_026007 | ☐ | CLARKSON UNIVERSITY | 8 CLARKSON AVE POSTDAM, NY 13699 |
| 2.2  CLINICAL AFFILIATION AGREEMENT DATED 01/09/2024 | 01/08/2025 | SHC_ONBS_027480 | ☐ | NORTHERN ESSEX COMMUNITY COLLEGE | 100 ELLIOTT STREET HAVERHILL, MA 01830 |
| **Customer Agreement** | | | | | |
| 2.3  MANAGED CARE AGREEMENT DATED 09/01/2000 | 08/31/2005 | SHC_NDR_000318 | ☑ | AETNA US HEALTHCARE | ATTN: GENERAL COUNSEL MIDDLETOWN, CT 06457 |
| 2.4  MANAGED CARE AGREEMENT DATED 02/01/2000 | 01/31/2001 | SHC_NDR_000326 | ☐ | AETNA US HEALTHCARE INC. | ATTN: GENERAL COUNSEL MIDDLETOWN, CT 06457 |
| 2.5  FIRST AMENDMENT TO THE HOSPITAL AGREEMENT DATED 10/01/2007 | 09/30/2010 | SHC_NDR_000001 | ☐ | ANTHEM HEALTH PLANS OF NEW HAMPSHIRE, INC. | ATTN: GENERAL COUNSEL MANCHESTER, NH 03111-0001 |
| 2.6  LETTER FOR MEDICAL TERMS | UNDETERMINED | SHC_NDR_000312 | ☑ | CELTICARE HEALTH PLAN OF MASSSACHUSETTS | 200 WEST ST. SUIT 250 WALTHAM, MA 02451 |
| 2.7  HOSPITAL SERVICES AGREEMENT DATED 06/15/2010 | 06/14/2013 | SHC_NDR_000587 | ☐ | CIGNA HEALTHCARE OF MASSACHUSETTS, INC | ATTN: AVP CONTRACTING NEWTON, MA 02462 |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.8 | HOSPITAL SERVICES AGREEMENT DATED 06/15/2010 | 06/14/2013 | SHC_NDR_000587 | ☐ | CIGNA HEALTHCARE OF MASSACHUSETTS, INC. | P O BOX 5700 SCRANTON, PA 18505 US |
| 2.9 | MANAGED CARE AGREEMENT DATED 02/01/2000 | 01/31/2001 | SHC_NDR_000326 | ☐ | HALE HOSPITAL | ATTN: GENERAL COUNSEL HAVERHILL, MA 01830 |
| 2.10 | FIRST AMENDMENT TO THE HOSPITAL AGREEMENT DATED 10/01/2007 | 09/30/2010 | SHC_NDR_000001 | ☐ | HEALTH INITIATIVES, INC., D/B/A MATTHEW THORNTON BENEFITS ADMINISTRATORS | |
| 2.11 | AMENDMENT TO THE CONTRACT BETWEEN STEWARD HOLY FAMILY HOSPITAL METHUEN, MASSACHUSETTS AND HEALTHCARE VALUE MANAGEMENT, INC. PAYMENT DATED 01/01/2015 | UNDETERMINED | SHC_NDR_000468 | ☐ | HEALTHCARE VALUE MANAGEMENT, INC. ON BEHALF OF FIRST HEALTH GROUP CORP. | P.O. BOX 5317 TAMPA, FL 33619-5317 |
| 2.12 | AMENDMENT TO THE CONTRACT DATED 08/01/2006 | UNDETERMINED | SHC_NDR_000198 | ☐ | HEALTHCARE VALUE MANGEMENT, INC | P.O. BOX 5317 TAMPA, FL 33619-5317 |
| 2.13 | EXHIBITS A - CONTRACTED SITES | UNDETERMINED | SHC_NDR_000418 | ☑ | MASSACHUSETTS BEHAVIORAL HEALTH PARTNERSHIP | |
| 2.14 | PARTNERSHIP AGREEMENT | UNDETERMINED | SHC_NDR_000031 | ☐ | MASSACHUSETTS BEHAVIORAL HEALTH PARTNERSHIP | 150 FEDERAL STREET THIRD FLOOR BOSTON, MA 02110 |
| 2.15 | PROVIDER ALERT | UNDETERMINED | SHC_NDR_000409 | ☐ | MASSACHUSETTS BEHAVIORAL HEALTH PARTNERSHIP | 150 FEDERAL ST 3RD FLOOR BOSTON, MA 02110 |
| 2.16 | PARTNERSHIP AGREEMENT DATED 01/01/2008 | UNDETERMINED | SHC_NDR_000202 | ☐ | MASSACHUSETTS BEHAVIORAL HEALTH PARTNERSHIP | 150 FEDERAL STREET THIRD FLOOR BOSTON, MA 02110 |
| 2.17 | FACSIMILE COVER LETTER DATED 12/05/2008 | UNDETERMINED | SHC_NDR_000415 | ☐ | MASSACHUSETTS BEHAVIORAL HEALTH PARTNERSHIP'S | ATTN: GENERAL COUNSEL BOSTON, MA 02110 US |
| 2.18 | FIRST AMENDMENT TO THE HOSPITAL AGREEMENT DATED 10/01/2007 | 09/30/2010 | SHC_NDR_000001 | ☐ | MATTHEW THORNTON HEALTH PLAN, INC. | |
| 2.19 | HOSPITAL AGREEMENT DATED 05/01/1993 | UNDETERMINED | SHC_NDR_000221 | ☐ | METROPOLITAN LIFE INSURANCE COMPANY | C/O METLIFE NETWORK BOSTON, MA 02110 |

Steward Holy Family Hospital, Inc.                                                                                                          Case Number: 24-90309

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.20 | NETWORK HEALTH PROVIDER AGREEMENT FOR HOLY FAMILY HOSPITAL DATED 09/01/2006 | UNDETERMINED | SHC_NDR_000040 | ☐ | NETWORK HEALTH | P.O. BOX 390310 CAMBRIDGE, MA 02139 |
| 2.21 | UPDATES TO HOSPITAL OUTPATIENT FEE SCHEDULES DATED 09/02/2008 | UNDETERMINED | SHC_NDR_001067 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | ATTN: GENERAL COUNSEL WATERTOWN, MA 02472-1508 US |
| 2.22 | FACILITY PARTICIPATION AGREEMENT DATED 02/23/2022 | UNDETERMINED | SHC_NDR_001107 | ☑ | UNITED BEHAVIORAL HEALTH, INC | ATTN: GENERAL COUNSEL SAN FRANCISCO, CA 94105-2426 US |
| 2.23 | AMENDMENT TO HOLY FAMILY HOSPITAL AND MEDICAL CENTER HOSPITAL AGREEMENT DATED 04/01/1996 | UNDETERMINED | SHC_NDR_000916 | ☐ | UNITED HEALTHCARE INSURANCE COMPANY | ATTN: GENERAL COUNSEL MINNEAPOLIS, MN 55459 |

### Employee

| | | | | | |
|---|---|---|---|---|---|
| 2.24 | SITE AGREEMENT DATED 04/06/2023 | 08/01/2024 | SHC_ONBS_026006 | ☐ | ABT ASSOCIATES INC. | ADDRESS REDACTED |
| 2.25 | SITE AGREEMENT BETWEEN HOLY FAMILY HOSPITAL AND ABT ASSOCIATES, INC. DATED 04/06/2023 | 08/01/2024 | SHC_ONBS_026274 | ☐ | ABT ASSOCIATES INC. | ADDRESS REDACTED |
| 2.26 | EMPLOYEE AFFILIATION AGREEMENT DATED 01/02/2024 | 12/31/2026 | SHC_ONBS_026454 | ☐ | ACTION AMBULANCE | |
| 2.27 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23563 | ☐ | ALI H GOLI | ADDRESS REDACTED |
| 2.28 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_13004 | ☐ | ALLMAN, TRICIA | ADDRESS REDACTED SALISBURY, MA 01952 |
| 2.29 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_13293 | ☐ | ANVARI, JAMSHED | ADDRESS REDACTED |
| 2.30 | TERM LETTER | UNDETERMINED | SHC_PHY_13318 | ☐ | ARCIA, MARIA | ADDRESS REDACTED AUBURNDALE, MA 02466 USA |
| 2.31 | COLLECTIVE BARGAINING AGREEMENT DATED 01/01/2021 | 12/31/2025 | SHC_OOC_000010 | ☑ | AREA TRADES COUNCIL | |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.32 | EMPLOYEE AFFILIATION AGREEMENT DATED 09/01/2022 | 08/31/2024 | SHC_ONBS_024944 | ☐ | ASSUMPTION UNIVERSITY | ADDRESS REDACTED |
| 2.33 | AFFILIATION AGREEMENT DATED 09/01/2022 | 08/31/2024 | SHC_ONBS_025079 | ☐ | ASSUMPTION UNIVERSITY | ADDRESS REDACTED |
| 2.34 | RENEWAL | UNDETERMINED | SHC_PHY_13526 | ☐ | BANIGAN, VICENTE | ADDRESS REDACTED BEDFORD, NH 02110 USA |
| 2.35 | RENEWAL | UNDETERMINED | SHC_PHY_14087 | ☐ | CAPRARIO, LAURA | ADDRESS REDACTED METHUEN, MA 01844 USA |
| 2.36 | RENEWAL | UNDETERMINED | SHC_PHY_14294 | ☐ | CHECHE, STEVEN | ADDRESS REDACTED NORTH ANDOVER, MA 01845 |
| 2.37 | PATIENT TRANSFER AGREEMENT DATED 05/16/2022 | 05/15/2025 | SHC_ONBS_024371 | ☐ | COLUMN HEALTH | |
| 2.38 | COMMONWEALTH OF MASSACHUSETTS ~ STANDARD CONTRACT FORM DATED 04/01/2023 | 11/30/2030 | SHC_ONBS_026458 | ☐ | COMMONWEALTH OF MASSACHUSETTS/TEWKSBURY STATE HOSPITAL | |
| 2.39 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_14612 | ☐ | COSTANZO, ALANE | ADDRESS REDACTED |
| 2.40 | RENEWAL | UNDETERMINED | SHC_PHY_14613 | ☐ | COSTANZO, ALANE | ADDRESS REDACTED |
| 2.41 | TERM LETTER | UNDETERMINED | SHC_PHY_14614 | ☐ | COSTANZO, ALANE | ADDRESS REDACTED |
| 2.42 | RENEWAL | UNDETERMINED | SHC_PHY_14659 | ☐ | CRESPO, STEVEN | ADDRESS REDACTED TOPSFIELD, MA 01983 |
| 2.43 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_15112 | ☐ | DERKEVORKIAN, NAZARET | ADDRESS REDACTED LEXINGTON, MA 02420 USA |
| 2.44 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23557 | ☐ | DIAZ, LAZARO | ADDRESS REDACTED |
| 2.45 | AMENDMENT TO PHYSICIAN PART-TIME EMPLOYMENT AGREEMENT FOR PROFESSIONAL AND ADMINISTRATIVE SERVICES DATED 08/16/2023 | 07/31/2024 | SHC_ONBS_026935 | ☐ | DR. EVAN MARINO | ADDRESS REDACTED |

Steward Holy Family Hospital, Inc.                                                                                            Case Number: 24-90309

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.46 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_15461 | ☐ | DUFFY, JOCELYN | ADDRESS REDACTED BOXFORD, MA 01921 USA |
| 2.47 | PART-TIME EMPLOYMENT AGREEMENT FOR ADMINISTRATIVE SERVICES DATED 03/21/2022 | 03/21/2024 | SHC_ONBS_024135 | ☐ | ERIC B. ARVIDSON, MD | ADDRESS REDACTED |
| 2.48 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_15944 | ☐ | GALVIN, HANNAH | ADDRESS REDACTED |
| 2.49 | AMBULANCE SERVICE AFFILIATION AGREEMENT DATED 04/10/2023 | 04/10/2025 | SHC_ONBS_026246 | ☐ | GEORGETOWN FIRE DEPARTMENT | |
| 2.50 | EMPLOYEE AFFILIATION AGREEMENT DATED 04/10/2023 | 04/10/2025 | SHC_ONBS_026527 | ☐ | GEORGETOWN FIRE DEPARTMENT | |
| 2.51 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_16119 | ☐ | GIBLIN, ERICA | ADDRESS REDACTED MOUNT PLEASANT, SC 29464 USA |
| 2.52 | RENEWAL | UNDETERMINED | SHC_PHY_16215 | ☐ | GONG, YUHING | ADDRESS REDACTED |
| 2.53 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_16238 | ☐ | GORELIK, BRONIE | ADDRESS REDACTED GROTON, MA 01450 |
| 2.54 | AMBULANCE SERVICE AFFILIATION AGREEMENT DATED 10/01/2022 | 09/30/2024 | SHC_ONBS_025040 | ☐ | GROVELAND FIRE DEPARTMENT | |
| 2.55 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_16527 | ☐ | HEDGE-BATLIVALA, SHEILA | ADDRESS REDACTED |
| 2.56 | RENEWAL | UNDETERMINED | SHC_PHY_16528 | ☐ | HEDGE-BATLIVALA, SHEILA | ADDRESS REDACTED |
| 2.57 | INDEPENDENT CONTRACTOR AGREEMENT DATED 12/30/1899 | 12/30/1899 | SHC_ONBS_027481 | ☐ | HOLY FAMILY CATHOLIC CHURCH | |
| 2.58 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_18004 | ☐ | KUNDU, GARGI, MD | ADDRESS REDACTED |
| 2.59 | AFFILIATION AGREEMENT DATED 07/01/2024 | 06/30/2026 | SHC_ONBS_025552 | ☐ | LABOURE COLLEGE OF HEALTHCARE | ADDRESS REDACTED |
| 2.60 | RENEWAL | UNDETERMINED | SHC_PHY_18142 | ☐ | LAVARNWAY, MICHAEL | ADDRESS REDACTED NORTH CHELMSFORD, MA 01863 USA |
| 2.61 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_18188 | ☐ | LAZARO A. DIAZ, MD | ADDRESS REDACTED |

Steward Holy Family Hospital, Inc.

Case Number: 24-90309

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.62 | RENEWAL | UNDETERMINED | SHC_PHY_18299 | ☐ | LIN, HAN | ADDRESS REDACTED |
| 2.63 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_18300 | ☐ | LIN, HAN | ADDRESS REDACTED |
| 2.64 | RENEWAL | UNDETERMINED | SHC_PHY_18447 | ☐ | LOZADA, JOHN | ADDRESS REDACTED WESTFORD, MA 01886 |
| 2.65 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23560 | ☐ | LOZADA, JOHN | ADDRESS REDACTED WESTFORD, MA 01886 |
| 2.66 | EMPLOYEE AFFILIATION AGREEMENT DATED 12/12/2022 | 12/12/2023 | SHC_ONBS_025778 | ☐ | MARKET STREET RESEARCH INC. | ADDRESS REDACTED |
| 2.67 | EMPLOYED PHYSICIAN AGREEMENT | UNDETERMINED | SHC_PHY_23561 | ☐ | MARRON, PAMELA | ADDRESS REDACTED CAMBRIDGE, MA 02138 |
| 2.68 | COLLECTIVE BARGAINING AGREEMENT DATED 11/02/2019 | 11/01/2023 | SHC_OOC_000012 | ☐ | MASSACHUSETTS NURSES ASSOCIATION | ADDRESS REDACTED |
| 2.69 | FACESHEET | UNDETERMINED | SHC_PHY_18920 | ☐ | MAYER, PIERRE | ADDRESS REDACTED |
| 2.70 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_19029 | ☐ | MEHTA, ANKUR | ADDRESS REDACTED CHESTNUT HILL, MA 02467 USA |
| 2.71 | AMBULANCE SERVICE AFFILIATION AGREEMENT DATED 03/01/2023 | 02/28/2025 | SHC_ONBS_025938 | ☐ | METHUEN FIRE AMBULANCE SERVICE | |
| 2.72 | TRACO FACESHEET | UNDETERMINED | SHC_PHY_19424 | ☐ | MOORE, ROBERT D., MD | ADDRESS REDACTED |
| 2.73 | EMPLOYEE AFFILIATION AGREEMENT DATED 05/31/2024 | 05/31/2025 | SHC_ONBS_025078 | ☐ | NORTHEASTERN STATE UNIVERSITY | |
| 2.74 | RENEWAL | UNDETERMINED | SHC_PHY_19903 | ☐ | O'NEIL, EDWARD | ADDRESS REDACTED AUBURNDALE, MA 02466 |
| 2.75 | TERM LETTER | UNDETERMINED | SHC_PHY_19904 | ☐ | O'NEIL, EDWARD | ADDRESS REDACTED AUBURNDALE, MA 02466 |
| 2.76 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_19998 | ☐ | PAJELA, REX | ADDRESS REDACTED NORTH ANDOVER, MA 01845 |
| 2.77 | RENEWAL | UNDETERMINED | SHC_PHY_20063 | ☐ | PARK, DANIEL | ADDRESS REDACTED |
| 2.78 | TERM LETTER | UNDETERMINED | SHC_PHY_20064 | ☐ | PARK, DANIEL | ADDRESS REDACTED |

Steward Holy Family Hospital, Inc.                                                                                                                    Case Number: 24-90309

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.79 | AMBULANCE SERVICE AFFILIATION AGREEMENT DATED 01/21/2023 | 01/20/2025 | SHC_ONBS_025550 | ☐ | PATRIOT AMBULANCE | ADDRESS REDACTED |
| 2.80 | EMPLOYEE AFFILIATION AGREEMENT DATED 09/01/2023 | 08/31/2025 | SHC_ONBS_027133 | ☐ | PRIDESTAR EMS, INC | ADDRESS REDACTED |
| 2.81 | AMBULANCE SERVICE AFFILIATION AGREEMENT DATED 09/01/2023 | 08/31/2025 | SHC_ONBS_026056 | ☐ | PRIDESTAR EMS, INC. (FORMERLY TRINITY EMS) | ADDRESS REDACTED |
| 2.82 | AFFILIATION AGREEMENT DATED 03/09/2023 | 03/09/2027 | SHC_ONBS_026071 | ☐ | PURDUE UNIVERSITY | |
| 2.83 | INDEPENDENT CONTRACTOR AGREEMENT DATED 02/01/2023 | 12/31/2023 | SHC_ONBS_025802 | ☐ | REV. PATRICK ARMANO | ADDRESS REDACTED |
| 2.84 | EMPLOYEE AFFILIATION AGREEMENT DATED 08/01/2023 | 07/31/2024 | SHC_ONBS_026016 | ☐ | RIVER VALLEY COMMUNITY COLLEGE | |
| 2.85 | EMPLOYMENT AGREEMENT | UNDETERMINED | SHC_PHY_21333 | ☐ | SARAH MUCHAI, MSN, RN, FN-P | ADDRESS REDACTED |
| 2.86 | RENEWAL | UNDETERMINED | SHC_PHY_21891 | ☐ | STAHL, SIMMONE | ADDRESS REDACTED ANDOVER, MA 01810 |
| 2.87 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_21892 | ☐ | STAHL, SIMMONE | ADDRESS REDACTED ANDOVER, MA 01810 |
| 2.88 | AMENDED AND RESTATED PARTICIPATING HOSPITAL AGREEMENT DATED 02/02/2015 | 02/02/2016 | SHC_OOC_000078 | ☐ | STEWARD HEALTH CARE NETWORK, INC | ADDRESS REDACTED |
| 2.89 | AMENDED AND RESTATED PARTICIPATING HOSPITAL AGREEMENT DATED 02/02/2015 | 02/02/2016 | SHC_OOC_000078 | ☐ | STEWARD INTEGRATED CARE NETWORK, INC | ADDRESS REDACTED |
| 2.90 | AMENDED AND RESTATED PARTICIPATING HOSPITAL AGREEMENT DATED 02/02/2015 | 02/02/2016 | SHC_OOC_000078 | ☐ | STEWARD NATIONAL CARE NETWORK, INC | ADDRESS REDACTED |
| 2.91 | FACESHEET | UNDETERMINED | SHC_PHY_22319 | ☐ | TESTARMATA, ANN MARIE | ADDRESS REDACTED ACTON, MA 01720 |
| 2.92 | INDEPENDENT CONTRACTOR AGREEMENT DATED 09/01/2024 | 05/31/2024 | SHC_ONBS_026095 | ☐ | THE JESUITS OF MAINE | ADDRESS REDACTED |
| 2.93 | TRACO AGREEMENT | UNDETERMINED | SHC_PHY_22576 | ☐ | TURIANO, ANTHONY | ADDRESS REDACTED ANDOVER, MA 01810 |
| 2.94 | EMPLOYEE AFFILIATION AGREEMENT DATED 06/01/2023 | 06/01/2024 | SHC_ONBS_026018 | ☐ | UNIVERSITY OF CINCINNATI | |

Steward Holy Family Hospital, Inc.

Case Number: 24-90309

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.95 EMPLOYEE AFFILIATION AGREEMENT DATED 08/31/2022 | 08/30/2025 | SHC_ONBS_024605 | ☐ | UNIVERSITY OF MASSACHUSETTS | ADDRESS REDACTED |
| 2.96 EMPLOYEE AFFILIATION AGREEMENT DATED 06/01/2024 | 05/31/2025 | SHC_ONBS_024636 | ☐ | UNIVERSITY OF MASSACHUSETTS | ADDRESS REDACTED |
| 2.97 SCHOOL AFFILIATION AGREEMENT DATED 08/31/2022 | 08/30/2025 | SHC_ONBS_024818 | ☐ | UNIVERSITY OF MASSACHUSETTS | ADDRESS REDACTED |
| 2.98 RENEWAL | UNDETERMINED | SHC_PHY_22808 | ☐ | VU, CAHN | ADDRESS REDACTED |
| 2.99 TRACO AGREEMENT | UNDETERMINED | SHC_PHY_22809 | ☐ | VU, CAHN | ADDRESS REDACTED |
| 2.100 CLINICAL AFFILIATION AGREEMENT FOR THE PASSAN SCHOOL OF NURSING DATED 03/24/2023 | 03/08/2027 | SHC_ONBS_026070 | ☐ | WILKES UNIVERSITY | |
| 2.101 EMPLOYEE AFFILIATION AGREEMENT DATED 03/24/2023 | 03/08/2027 | SHC_ONBS_026505 | ☐ | WILKES UNIVERSITY | |

## Equipment

| | | | | | |
|---|---|---|---|---|---|
| 2.102 EXCHANGE CART ORDER FORM DATED 04/11/2017 | UNDETERMINED | SHC_SCC_000446 | ☐ | ABBOTT | ATTN: GENERAL COUNSEL ABBOTT PARK, IL 60064-6226 |
| 2.103 LEASE/SERVICE AGREEMENT DATED 09/13/2000 | 09/13/2003 | SHC_SCC_002723 | ☐ | BIO SYSTEMS PARTNERS, | 210 SHERWOOD AVENUE FARMINGDALE, NEW YORK 11735 USA |
| 2.104 CALL PROCESSING - MAINTENANCE CONTRACT - HFH - 6.30.11 DATED 07/14/2010 | UNDETERMINED | SHC_SCC_003192 | ☐ | CALL PROCESSING SYSTEMS | ATTN: GENERAL COUNSEL NORWELL, MA 02061 |
| 2.105 RENTAL AGREEMENT DATED 04/12/2011 | UNDETERMINED | SHC_SCC_003471 | ☐ | CAREFUSION | ATTN: CONTRACTS SAN DIEGO, CA 92130 |
| 2.106 RENTAL AGREEMENT AND SUPPORT SYSTEM DATED 12/10/2020 | UNDETERMINED | SHC_SCC_003475 | ☐ | CAREFUSION | ATTN: CONTRACTS SAN DIEGO, CA 92130 |
| 2.107 SERVICE AGREEMENT DATED 01/01/2017 | UNDETERMINED | SHC_SCC_004106 | ☐ | COLOMBO SALES & ENGINEERING, INC. D/B/A | 11300 W OLYMPIC BLVD STE 600 LOS ANGELES, CA 90064 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.108 | PURCHASE ORDER DATED 02/09/2009 | UNDETERMINED | SHC_SCC_004459 | ☐ | COTRONIX | ATTN: GENERAL COUNSEL CALEDONIA, MN 55921 |
| 2.109 | MASTER CAPITAL PURCHASE PROGRAM AGREEMENT DATED 11/25/2020 | 11/24/2025 | SHC_SPC_000055 | ☐ | COVIDIEN SALES LLC | 60 MIDDLETOWN AVENUE NORTH HAVEN, CT 06473 US |
| 2.110 | EQUIPMENT PLANNED MAINTENANCE AGREEMENT DATED 10/01/2005 | 09/30/2006 | SHC_SCC_004799 | ☐ | CUMMINS NORTHEAST MAINTENANCE | ATTN: GENERAL COUNSEL DEDHAM, MA 02026 |
| 2.111 | CONTRACT REVIEW AND APPROVAL REQUEST DATED 05/09/2011 | UNDETERMINED | SHC_SCC_004980 | ☐ | DEPUY SYNTHES | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.112 | EQUIPMENT KIT SUMMARY DATED 05/10/2011 | UNDETERMINED | SHC_SCC_004981 | ☐ | DEPUY SYNTHES | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.113 | ACCOUNTS PAYABLE DATED 01/01/2011 | 12/31/2013 | SHC_SCC_005763 | ☑ | ESSENT HEALTHCARE OF MASSACHUSETTS, INC. D/B/A | 140 LINCOLN AVENUE HAVERHILL, MA 01830 |
| 2.114 | ACCOUNTS PAYABLE DATED 01/01/2011 | 12/31/2013 | SHC_SCC_005763 | ☑ | ESSENT PRMC, L.P. D/B/A PARIS REGIONAL MEDICAL CENTER | 140 LINCOLN AVENUE HAVERHILL, MA 01830 |
| 2.115 | FARNAM STREET FINANCIAL -LEASE SCHEDULE NO 004R - HAW - 6.1.14 DATED 06/01/2011 | 05/31/2014 | SHC_SCC_005762 | ☑ | FARNAM STREET FINANCIAL, INC. | 240 PONDVIEW PLAZA MINNETONKA, MN 55343 |
| 2.116 | ACCOUNTS PAYABLE DATED 01/01/2011 | 12/31/2013 | SHC_SCC_005763 | ☑ | FARNAM STREET FINANCIAL, INC. | 240 PONDVIEW PLAZA MINNETONKA, MN 55343 |
| 2.117 | INVOICE FOR PURCHASE ORDER DATED 01/26/2004 | UNDETERMINED | SHC_SCC_005803 | ☐ | FIRST CLASS SOLUTIONS | ATTN: GENERAL COUNSEL MARYLAND HEIGHTS, MO 63043 |
| 2.118 | LEASE AGREEMENT DATED 10/08/2013 | 10/07/2018 | SHC_SCC_006252 | ☑ | GE HEALTHCARE | PO BOX 644479 PITTSBURGH, PA 15264-4479 |
| 2.119 | LEASE RENEWAL AMENDMENT DATED 05/01/2012 | 04/30/2014 | SHC_SCC_006253 | ☐ | GE HEALTHCARE | PO BOX 644479 PITTSBURGH, PA 15264-4479 |
| 2.120 | SL-IM-0006 - GE HEALTHCARE - LEASE AGREEMENT OEC 9900 - MVH - 4.24.2019 DATED 06/26/2013 | 06/25/2019 | SHC_SCC_006287 | ☐ | GE HEALTHCARE | 140 LINCOLN AVE HAVERHILL, MA 01830 |
| 2.121 | GE HEALTHCARE FINANCIAL SERVICES LEASE RENEWAL AMENDMENT DATED 04/01/2012 | UNDETERMINED | SHC_SCC_006256 | ☐ | GE HEALTHCARE | |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.122 | REAGENT PURCHASE AGREEMENT DATED 08/05/2017 | 09/03/2017 | SHC_SCC_007426 | ☐ | HOLY FAMILY HOSPITAL (116420) | 70 GMAT STREET Ã‚Â·CILY, STATE, ZIP<br>METHUEN, MA 01844<br>USA |
| 2.123 | LOANER AGREEMENT DATED 08/02/2017 | UNDETERMINED | SHC_SCC_007648 | ☐ | INTEGRATED MEDICAL SYSTEMS INTERNATIONAL, INC. | P.O.BOX 2725<br>COLOUMBUS, GA 31902-2725 |
| 2.124 | SL-PS-0127 - PITNEY BOWES - MAIL MACHINE LEASE - HFH - 6.30.22 DATED 06/28/2017 | 06/27/2022 | SHC_SCC_012039 | ☐ | JOHN TROMBETTA | 30 PERWAL ST , WESTWOOD, MA, 02090-1928, US 70 EAST ST , MELHUEN, MA, 01844-4597, US WESTWOOD, MA 02090-1928 |
| 2.125 | SL-PS-0127 - PITNEY BOWES - MAIL MACHINE LEASE - HFH - 6.30.22 DATED 06/28/2017 | 06/27/2022 | SHC_SCC_012039 | ☐ | MARY CAMILLE-ABDOO | 70 EAST ST , METHUEN, MA, 01844-4597, US<br>METHUEN, MA 01844-4597 |
| 2.126 | FARNAM STREET FINANCIAL -LEASE SCHEDULE NO 004R - HAW - 6.1.14 DATED 06/01/2011 | 05/31/2014 | SHC_SCC_005762 | ☑ | MCKESSON AUTOMATION INC. | PO BOX 642164<br>PITTSBURGH, PA 15264 |
| 2.127 | LOANER AGREEMENT DATED 10/13/2011 | UNDETERMINED | SHC_SCC_009185 | ☐ | MEDELA | ATTN: GENERAL COUNSEL<br>MCHENRY, IL 60050 |
| 2.128 | EMAIL DISCUSSING MEDTRONIC EQUIPMENT RENTAL AGREEMENT DATED 11/12/2020 | UNDETERMINED | SHC_SCC_009775 | ☑ | MEDTRONIC USA | 2600 SOFAMOR DANEK DRIVE<br>MEMPHIS, TN 38132 |
| 2.129 | PURCHASE AGREEMENT DATED 12/08/2020 | 12/07/2023 | SHC_SCC_009524 | ☐ | MEDTRONIC USA | RESTORATIVE THERAPIES GROUP<br>MINNEAPOLIS, MN 55432<br>US |
| 2.130 | SERVICE AGREEMENT DATED 01/01/2017 | 12/31/2019 | SHC_SCC_009970 | ☐ | MILTON CAT | ATTN: GENERAL COUNSEL<br>MILFORD, MA 01757<br>US |
| 2.131 | SERVICE AGREEMENT DATED 02/12/2018 | 02/11/2021 | SHC_SCC_010075 | ☐ | MORGAN SERVICES | ATTN: GENERAL COUNSEL<br>BOSTON, MA 02119<br>US |
| 2.132 | PROPOSAL FOR REVIEW DATED 08/03/2020 | 11/01/2020 | SHC_SCC_010743 | ☐ | OLYMPUS AMERICA INC | ATTN: GENERAL COUNSEL<br>CENTER VALLEY, PA 18034-0610<br>US |

Steward Holy Family Hospital, Inc.

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.133 | VEHICLE LEASE SERVICE AGREEMENT DATED 02/09/2011 | 02/28/2013 | SHC_SCC_011606 | ☐ | PENSKE TRUCK LEASING CO. L. P. ROUTE JO GREEN HILLS P.O. BOX 563<br>READING, PA 19503-0563<br>USA |
| 2.134 | FINANCE PROPOSAL DATED 12/05/2018 | 12/04/2023 | SHC_SCC_011739 | ☑ | PHILIPS · ATTN: GENERAL COUNSEL<br>WAYNE, PA 19087<br>US |
| 2.135 | SL-PS-0127 - PITNEY BOWES - MAIL MACHINE LEASE - HFH - 6.30.22 DATED 06/28/2017 | 06/27/2022 | SHC_SCC_012039 | ☐ | PITNEY BOWES · 27 WATERVIEW DR.<br>SHELTON, CT 06484 |
| 2.136 | REVIEW AND APPROVAL REQUEST DATED 06/23/2011 | UNDETERMINED | SHC_SCC_013577 | ☐ | SMITH & NEPHEW · ATTN: GENERAL COUNSEL<br>ANDOVER, MA 01810 |
| 2.137 | MASTER MAINTENANCE AGREEMENT DATED 12/01/2010 | UNDETERMINED | SHC_SCC_013974 | ☐ | STANLEY ELEVATOR · ATTN: GENERAL COUNSEL<br>MERRIMACK, NH 03054 |
| 2.138 | SL-LA-0019 - WERFEN USA LLC - REAGENT RENTAL AGREEMENT - MVH - 10.22.18 DATED 10/28/2013 | UNDETERMINED | SHC_SCC_015837 | ☐ | WERFEN USA · 140 LINCOLN AVE<br>HAVERHILL, MA 01830<br>USA |
| 2.139 | SL-LA-0019 - WERFEN USA LLC - REAGENT RENTAL PROPOSAL - MVH - 10.3.13 DATED 10/23/2013 | 10/22/2018 | SHC_SCC_015838 | ☐ | WERFEN USA · 140 LINCOLN AVE<br>HAVERHILL, MA 01830<br>USA |
| 2.140 | LIABILITY WAIVER DATED 04/10/2012 | UNDETERMINED | SHC_SCC_016014 | ☐ | ZEISS · 503 MCMILLAN ROAD<br>WEST MONROE, LA 71291 |

### Information Technology

| | | | | | |
|---|---|---|---|---|---|
| 2.141 | ANNUAL SOFTWARE SUPPORT AGREEMENT DATED 11/01/2011 | 10/31/2012 | SHC_SCC_003673 | ☑ | CEDARON MEDICAL · ATTN: GENERAL COUNSEL<br>DAVIS, CA 95617<br>US |
| 2.142 | INFORMATION SECURITY RIDER: FOR DATED 04/20/2021 | UNDETERMINED | SHC_ITSHAREPT_01 494 | ☐ | DHP OF MASSACHUSETTS, P.C. · PO BOX 639313<br>CINCINNATI, OH 45263-9313 |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.143 | QUOTATION DATED 05/01/2016 | 05/01/2017 | SHC_SCC_008616 | ☐ | LIFELINE SOFTWARE | ATTN: GENERAL COUNSEL AUSTIN, TX 78703 US |
| 2.144 | QUOTATION DATED 05/24/2017 | 06/01/2017 | SHC_SCC_008617 | ☐ | LIFELINE SOFTWARE | ATTN: GENERAL COUNSEL AUSTIN, TX 78703 US |
| 2.145 | CONTRACT | UNDETERMINED | SHC_ITSHAREPT_00278 | ☐ | RECALL- DATA PROTECTION SERVICES | 61 GLEN STREET LAWRENCE, MA 01843 US |
| 2.146 | HOLY FAMILY HOSPITAL / MONTHLY PROGRESS UPDATE SCHEDULE DATED 08/30/2010 | UNDETERMINED | SHC_ITSHAREPT_01485 | ☐ | RF WALSH COLLABORATIVE PARTNERS | ATTN: GENERAL COUNSEL BOSTON, MA 02210 |
| 2.147 | HOLY FAMILY HOSPITAL / MONTHLY PROGRESS UPDATE SCHEDULE DATED 08/30/2010 | UNDETERMINED | SHC_ITSHAREPT_01485 | ☐ | SUFFOLK CONSTRUCTION COMPANY INC | ATTN: GENERAL COUNSEL BOSTON, MS 02119 |
| 2.148 | BETA SOFTWARE LICENSE AGREEMENT DATED 08/01/2011 | UNDETERMINED | SHC_SCC_014711 | ☐ | SYSMEX AMERICA, INC., | WHITE PARKWAY MUNDELEIN, ILLINOIS USA |
| 2.149 | INVOICE OF SHIPMENT DETAILS DATED 01/01/2019 | UNDETERMINED | SHC_ITSHAREPT_00500 | ☑ | VARIAN MEDICAL SYSTEMS INC | ONCOLOGY SYSTEMS PALO ALTO, CA 94304 |

### Intercompany

| | | | | | |
|---|---|---|---|---|---|
| 2.150 | TRANSFER AGREEMENT BETWEEN STEWARD HOLY FAMILY HOSPITAL AND ASPEN HILL REHABILITATION AND HEALTHCARE CENTER DATED 06/28/2022 | 06/27/2024 | SHC_ONBS_024635 | ☐ | ASPEN HILL REHABILITATION AND HEALTHCARE CENTER | 190 NORTH AVENUE HAVERHILL, MA 01830 US |
| 2.151 | COMPLEX STROKE PATIENT TRANSFER AGREEMENT DATED 01/17/2023 | 01/16/2025 | SHC_ONBS_025628 | ☐ | BOSTON MEDICAL CENTER | 960 MASS AVE 2ND FL CUBE 2452-8A BOSTON, MA 02118 US |
| 2.152 | TRANSFER AGREEMENT DATED 05/31/2024 | 05/30/2025 | SHC_ONBS_024671 | ☐ | CONVENIENTMD URGENT CARE | 1600 WOODBURY AVENUE PORTSMOUTH, NH 03801 US |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.153 | AMENDMENT TO COVENTRY PARTICIPATION AGREEMENT DATED 09/10/2018 | UNDETERMINED | SHC_HOSPITAL_010 33 | ☐ | COVENTRY HEALTH CARE, INC. HEALTH GROUP | PO BOX 671128 HOUSTON, TX 77267-1128 |
| 2.154 | AMENDED AND RESTATED TRANSFER AGREEMENT DATED 04/21/2024 | 04/20/2025 | SHC_ONBS_024218 | ☐ | LAWRENCE GENERAL HOSPITAL | 1 GENERAL STREET LAWRENCE, MA 01842 US |
| 2.155 | INTERCOMPANY TRANSFER AGREEMENT DATED 09/09/2023 | 09/08/2024 | SHC_ONBS_025036 | ☐ | MASS GENERAL BRIGHAM AMSURG, INC. | 399 REVOLUTION DRIVE STE 660 SOMERVILLE, MA 02145 |
| 2.156 | TRANSFER AGREEMENT DATED 09/09/2023 | 09/08/2024 | SHC_ONBS_025214 | ☐ | MASS GENERAL BRIGHAM AMSURG, INC. | 399 REVOLUTION DRIVE STE 660 SOMERVILLE, MA 02145 |

**Medical**

| | | | | | |
|---|---|---|---|---|---|
| 2.157 | MEMORANDUM OF UNDERSTANDING DATED 05/12/2022 | 05/11/2024 | SHC_ONBS_024387 | ☐ | NEW ENGLAND ORGAN BANK, INC. | 60 1ST AVE WALTHAM, MA 02451 US |

**Professional Services**

| | | | | | |
|---|---|---|---|---|---|
| 2.158 | PROFESSIONAL SERVICES AGREEMENT DATED 03/01/2023 | 02/29/2024 | SHC_ONBS_026164 | ☐ | ANTHONY F. MARINO, M.D. | 99 JACKSON ST. METHUEN, MA 01844 US |
| 2.159 | SECOND AMENDMENT TO PROFESSIONAL SERVICES AGREEMENT DATED 03/21/2022 | 03/20/2023 | SHC_ONBS_024147 | ☐ | ANTHONY F. MARINO, M.D. | 99 JACKSON ST. METHUEN, MA 01844 US |
| 2.160 | PROFESSIONAL SERVICES AGREEMENT DATED 02/01/2024 | 01/31/2025 | SHC_ONBS_027832 | ☐ | ANTHONY STRACESKI, MD | 60 EAST STREET 25 MARSTON ST. METHUEN, MA 01841 US |
| 2.161 | PROFESSIONAL SERVICES AGREEMENT DATED 02/01/2024 | 01/31/2025 | SHC_ONBS_027830 | ☐ | DAVOR KVATERNIK, MD | ADDRESS REDACTED |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.162 | PALLIATIVE CARE CONSULTING SERVICES AGREEMENT DATED 04/01/2022 | 03/31/2023 | SHC_ONBS_024364 | ☐ | HOME HEALTH FOUNDATION, INC. | 360 MERRIMACK STREET LAWRENCE, MA 01843 US |
| 2.163 | SECOND AMENDMENT TO PROFESSIONAL SERVICES AGREEMENT DATED 01/01/2022 | 12/31/2022 | SHC_ONBS_024148 | ☐ | KEVIN BERRY, M.D. | ADDRESS REDACTED |
| 2.164 | PROFESSIONAL SERVICES AGREEMENT DATED 01/01/2022 | 12/31/2022 | SHC_ONBS_024159 | ☐ | KEVIN BERRY, M.D. | |
| 2.165 | PROFESSIONAL SERVICES AGREEMENT DATED 03/01/2023 | 02/29/2024 | SHC_ONBS_025956 | ☐ | KEVIN BERRY, M.D. | ADDRESS REDACTED |
| 2.166 | PROFESSIONAL SERVICES AGREEMENT DATED 01/31/2024 | 02/29/2024 | SHC_ONBS_025954 | ☐ | MUSTALI M. DOHADWALA, M.D. | |
| 2.167 | THIRD AMENDMENT TO PROFESSIONAL SERVICES AGREEMENT DATED 01/31/2024 | 02/29/2024 | SHC_ONBS_025960 | ☐ | MUSTALI M. DOHADWALA, M.D. | ADDRESS REDACTED |
| 2.168 | SECOND AMENDMENT TO PROFESSIONAL SERVICES AGREEMENT DATED 03/28/2022 | 04/30/2024 | SHC_ONBS_024150 | ☐ | NEW ENGLAND CARDIOLOGY, LLC | 25 MARSTON ST STE 404 LAWRENCE, MA 01841 US |
| 2.169 | PROFESSIONAL SERVICES AGREEMENT DATED 05/01/2023 | 04/30/2024 | SHC_ONBS_026163 | ☐ | NEW ENGLAND CARDIOLOGY, LLC | 25 MARSTON ST STE 404 LAWRENCE, MA 01841 US |
| 2.170 | PROFESSIONAL SERVICES AGREEMENT DATED 03/28/2022 | 04/30/2024 | SHC_ONBS_027828 | ☐ | NEW ENGLAND CARDIOLOGY, LLC | 25 MARSTON ST STE 404 LAWRENCE, MA 01841 US |
| 2.171 | PROFESSIONAL SERVICES AGREEMENT DATED 02/01/2024 | 01/31/2025 | SHC_ONBS_027831 | ☐ | PIERRE CHAHRABAN, MD | |
| 2.172 | SECOND AMENDMENT TO PROFESSIONAL SERVICES AGREEMENT DATED 01/01/2022 | 12/31/2022 | SHC_ONBS_024145 | ☐ | STEPHEN GALIZIO, M.D. | |
| 2.173 | PROFESSIONAL SERVICES AGREEMENT DATED 03/01/2023 | 02/29/2024 | SHC_ONBS_025959 | ☐ | SUNIT MUKHERJEE, M.D. | |

**Real Estate**

Steward Holy Family Hospital, Inc.                                                                                                    Case Number: 24-90309

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.174 | COMMERCIAL LEASE DATED 12/03/2012 | 12/20/2023 | SHC_LSC_000580 | ☐ | ARY, LLC | 280B MERRIMACK STREET<br>METHUEN, MA 01844<br>US |
| 2.175 | FIRST AMENDMENT TO COMMERCIAL LEASE DATED 01/17/2024 | 12/31/2027 | SHC_LSC_000581 | ☐ | ARY, LLC | 280B MERRIMACK STREET<br>METHUEN, MA 01844<br>US |
| 2.176 | NOTICE OF LEASE EXTENSION DATED 01/01/2023 | 12/31/2023 | SHC_LSC_001220 | ☐ | AUDIOLOGY NETWORK SERVICES, INC. | 158 BRIDGE ROAD<br>SALISBURY, MA 01952<br>US |
| 2.177 | SUBLEASE AGREEMENT DATED 01/01/2020 | 12/31/2023 | SHC_LSC_001221 | ☐ | AUDIOLOGY NETWORK SERVICES, INC. | 158 BRIDGE ROAD<br>SALISBURY, MA 01952<br>US |
| 2.178 | NOTICE OF LEASE EXTENSION DATED 11/01/2022 | 10/31/2027 | SHC_LSC_001218 | ☐ | CELLCO PARTNERSHIP, DBA VERIZON WIRELESS | 180 WASHINGTON VALLEY ROAD<br>BEDMINSTER, NJ 07921<br>US |
| 2.179 | SUBLEASE AGREEMENT DATED 11/01/2017 | 10/31/2027 | SHC_LSC_001219 | ☐ | CELLCO PARTNERSHIP, DBA VERIZON WIRELESS | 180 WASHINGTON VALLEY ROAD<br>BEDMINSTER, NJ 07921<br>US |
| 2.180 | AMENDED AND RESTATED MASTER LEASE DATED 05/15/2013 | 05/14/2030 | SHC_LSC_000582 | ☐ | HTA - HOLY FAMILY MOB, LLC | 16435 N SCOTTSDALE ROAD<br>SCOTTSDALE, AZ 85254<br>US |
| 2.181 | OMNIBUS AMENDMENT TO AMENDED AND RESTATED MASTER LEASES DATED 05/28/2020 | 05/14/2030 | SHC_LSC_000583 | ☐ | HTA - HOLY FAMILY MOB, LLC | 16435 N SCOTTSDALE ROAD<br>SCOTTSDALE, AZ 85254<br>US |
| 2.182 | AGREEMENT OF RIGHT OF FIRST REFUSAL DATED 05/15/2013 | 05/14/2030 | SHC_LSC_000584 | ☐ | HTA - HOLY FAMILY MOB, LLC | 16435 N SCOTTSDALE ROAD<br>SCOTTSDALE, AZ 85254<br>US |
| 2.183 | RENEWAL OF MOBILE PET SERVICES AGREEMENT DATED 08/01/2020 | 07/31/2024 | SHC_LSC_001229 | ☐ | MERRIMACK VALLEY PET, P.C. D/B/A NEW ENGLAND PET IMAGING SYSTEM | 354 MERRIMACK STREET<br>LAWRENCE, MA 01841<br>US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.184 | LEASE AGREEMENT DATED 11/06/2010 | 10/31/2023 | SHC_LSC_001230 | ☐ | MERRIMACK VALLEY PET, P.C. D/B/A NEW ENGLAND PET IMAGING SYSTEM | 70 EAST STREET METHUEN, MA 01844 US |
| 2.185 | MASTER LEASE AGREEMENT (MASTER LEASE II) DATED 03/14/2022 | 10/31/2041 | SHC_LSC_000870 | ☑ | MPT OF AYER-STEWARD, LLC | 1000 URBAN CENTER DRIVE BIRMINGHAM, AL 35242 US |
| 2.186 | MASTER LEASE AGREEMENT (MASTER LEASE II) DATED 03/14/2022 | 10/31/2041 | SHC_LSC_000870 | ☑ | MPT OF BRIGHTON-STEWARD, LLC | 1000 URBAN CENTER DRIVE BIRMINGHAM, AL 35242 US |
| 2.187 | MASTER LEASE AGREEMENT (MASTER LEASE II) DATED 03/14/2022 | 10/31/2041 | SHC_LSC_000870 | ☑ | MPT OF BROCKTON-STEWARD, LLC | 1000 URBAN CENTER DRIVE BIRMINGHAM, AL 35242 US |
| 2.188 | MASTER LEASE AGREEMENT (MASTER LEASE II) DATED 03/14/2022 | 10/31/2041 | SHC_LSC_000870 | ☑ | MPT OF DORCHESTER-STEWARD, LLC | 1000 URBAN CENTER DRIVE BIRMINGHAM, AL 35242 US |
| 2.189 | MASTER LEASE AGREEMENT (MASTER LEASE II) DATED 03/14/2022 | 10/31/2041 | SHC_LSC_000870 | ☑ | MPT OF FALL RIVER-STEWARD, LLC | 1000 URBAN CENTER DRIVE BIRMINGHAM, AL 35242 US |
| 2.190 | MASTER LEASE AGREEMENT (MASTER LEASE II) DATED 03/14/2022 | 10/31/2041 | SHC_LSC_000870 | ☑ | MPT OF HAVERHILL-STEWARD, LLC | 1000 URBAN CENTER DRIVE BIRMINGHAM, AL 35242 US |
| 2.191 | MASTER LEASE AGREEMENT (MASTER LEASE II) DATED 03/14/2022 | 10/31/2041 | SHC_LSC_000870 | ☑ | MPT OF METHUEN-STEWARD, LLC | 1000 URBAN CENTER DRIVE BIRMINGHAM, AL 35242 US |
| 2.192 | MASTER LEASE AGREEMENT (MASTER LEASE II) DATED 03/14/2022 | 10/31/2041 | SHC_LSC_000870 | ☑ | MPT OF TAUNTON-STEWARD, LLC | 1000 URBAN CENTER DRIVE BIRMINGHAM, AL 35242 US |
| 2.193 | STRUCTURE LEASE AGREEMENT DATED 10/07/2014 | 10/06/2024 | SHC_LSC_001216 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1025 LENOX PARK BLVD NE ATLANTA, GA 30319 US |

Steward Holy Family Hospital, Inc.                                                                                                                    Case Number: 24-90309

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.194 | FIRST AMENDMENT TO STRUCTURE LEASE AGREEMENT DATED 12/11/2023 | 10/06/2024 | SHC_LSC_001217 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1025 LENOX PARK BLVD NE ATLANTA, GA 30319 US |
| 2.195 | FIRST AMENDMENT TO AGREEMENT OF SUBLEASE DATED 10/10/2014 | 08/31/2024 | SHC_LSC_001212 | ☐ | QUEST DIAGNOSTICS, INC | 1201 SOUTH COLLEGEVILLE ROAD COLLEGEVILLE, PA 19426 US |
| 2.196 | SECOND AMENDMENT TO AGREEMENT OF SUBLEASE DATED 12/02/2020 | 08/31/2023 | SHC_LSC_001213 | ☐ | QUEST DIAGNOSTICS, INC | 1201 SOUTH COLLEGEVILLE ROAD COLLEGEVILLE, PA 19426 US |
| 2.197 | NOTICE OF LEASE EXTENSION DATED 09/01/2023 | 08/31/2024 | SHC_LSC_001214 | ☐ | QUEST DIAGNOSTICS, INC | 1201 SOUTH COLLEGEVILLE ROAD COLLEGEVILLE, PA 19426 US |
| 2.198 | AGREEMENT OF SUBLEASE DATED 08/18/2014 | 08/31/2024 | SHC_LSC_001215 | ☐ | QUEST DIAGNOSTICS, INC | 1201 SOUTH COLLEGEVILLE ROAD COLLEGEVILLE, PA 19426 US |
| 2.199 | SUBLEASE AGREEMENT DATED 07/14/2017 | 07/31/2024 | SHC_LSC_000899 | ☐ | STEWARD MEDICAL GROUP, INC. | 111 HUNTINGTON AVENUE BOSTON, MA 02199 US |
| 2.200 | NOTICE OF LEASE EXTENSION DATED 08/01/2023 | 07/31/2024 | SHC_LSC_000898 | ☐ | STEWARD MEDICAL GROUP, INC. | 1900 N PEARL STREET DALLAS, TX 75201 US |
| 2.201 | SUBLEASE AGREEMENT DATED 03/02/2020 | 05/14/2027 | SHC_LSC_001222 | ☐ | STEWARD MEDICAL GROUP, INC. | 1900 N PEARL STREET DALLAS, TX 75201 US |
| 2.202 | NOTICE OF LEASE EXTENSION DATED 04/01/2024 | 03/31/2025 | SHC_LSC_001223 | ☐ | STEWARD MEDICAL GROUP, INC. | 1900 N PEARL STREET DALLAS, TX 75201 US |
| 2.203 | SUBLEASE AGREEMENT DATED 03/02/2021 | 03/31/2025 | SHC_LSC_001224 | ☐ | STEWARD MEDICAL GROUP, INC. | 1900 N PEARL STREET DALLAS, TX 75201 US |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.204 | NOTICE OF LEASE EXTENSION DATED 03/01/2024 | 02/28/2025 | SHC_LSC_001225 | ☐ | STEWARD MEDICAL GROUP, INC. | 1900 N PEARL STREET DALLAS, TX 75201 US |
| 2.205 | SUBLEASE AGREEMENT DATED 03/01/2016 | 02/28/2025 | SHC_LSC_001226 | ☐ | STEWARD MEDICAL GROUP, INC. | 1900 N PEARL STREET DALLAS, TX 75201 US |
| 2.206 | AGREEMENT OF LEASE DATED 08/01/2012 | 07/31/2024 | SHC_LSC_001228 | ☐ | STEWARD MEDICAL GROUP, INC. | 1900 N PEARL STREET DALLAS, TX 75201 US |
| 2.207 | FIRST AMENDMENT TO ROOF-TOP COMMUNICATIONS SITE LEASE AGREEMENT DATED 05/31/2022 | 04/26/2029 | SHC_LSC_001210 | ☐ | T-MOBILE NORTHEAST LLC | 12920 SE 38TH STREET BELLEVUE, WA 98006 US |
| 2.208 | ROOF-TOP COMMUNICATIONS SITE LEASE AGREEMENT DATED 04/27/2009 | 04/26/2029 | SHC_LSC_001211 | ☐ | T-MOBILE NORTHEAST LLC | 12920 SE 38TH STREET BELLEVUE, WA 98006 US |

### Utility

| | | | | | |
|---|---|---|---|---|---|
| 2.209 | NATURAL GAS TRANSACTION CONFIRMATION DATED 01/01/2024 | 12/31/2028 | SHC_UTL_000012 | ☐ | DIRECT ENERGY BUSINESS, LLC | 194 WOOD AVENUE SOUTH ISELIN, NJ 08830 US |

### Vendor

| | | | | | |
|---|---|---|---|---|---|
| 2.210 | MASTER AGREEMENT WITH BUSINESS ASSOCIATE AGREEMENT DATED 09/16/2009 | UNDETERMINED | SHC_SCC_007667 | ☐ | · JESSICA YOULTON GERRY | |
| 2.211 | BLOOD/FLUID WARMING EQUIPMENT AND SUPPLIES DATED 07/01/2021 | 06/30/2024 | SHC_SCAC_00010 | ☑ | 3M | DEPT 0881 PO BOX 120881 DALLAS, TX 75312-0881 |
| 2.212 | TRANSPARENT DRESSINGS - SECUREMENT WITH CHG DATED 11/01/2017 | 10/31/2026 | SHC_SCAC_00247 | ☑ | 3M | DEPT 0881 PO BOX 120881 DALLAS, TX 75312-0881 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.213 | PATIENT PREOPERATIVE SKIN PREP - NASAL SANITIZER, IODINE ALCOHOL DATED 08/01/2018 | 07/31/2024 | SHC_SCAC_00256 | ☑ 3M | DEPT 0881 PO BOX 120881 DALLAS, TX 75312-0881 |
| 2.214 | DRESSING - TRANSPARENT SECUREMENT, WITHOUT CHG DATED 05/01/2018 | 04/30/2024 | SHC_SCAC_00312 | ☑ 3M | DEPT 0881 PO BOX 120881 DALLAS, TX 75312-0881 |
| 2.215 | FACEMASKS, RESPIRATOR AND FIT TEST KITS, AND SUPPLIES DATED 12/03/2016 | 03/31/2024 | SHC_SCAC_00340 | ☑ 3M | DEPT 0881 PO BOX 120881 DALLAS, TX 75312-0881 |
| 2.216 | DRESSINGS - TRANSPARENT ADHESIVE AND ADVANCED SKIN PROTECTION. DATED 05/01/2018 | 04/30/2024 | SHC_SCAC_00379 | ☑ 3M | DEPT 0881 PO BOX 120881 DALLAS, TX 75312-0881 |
| 2.217 | BANDAGES - ELASTIC SELF-ADHERENT (COBAN) DATED 02/01/2019 | 01/31/2025 | SHC_SCAC_00498 | ☑ 3M | DEPT 0881 PO BOX 120881 DALLAS, TX 75312-0881 |
| 2.218 | SURGICAL TAPE- MICROPORE TM, TRANSPORE TM, BLENDERM TM, DURAPORE TM AND MICROFOAM TM DATED 03/01/2018 | 04/30/2024 | SHC_SCAC_00569 | ☑ 3M | DEPT 0881 PO BOX 120881 DALLAS, TX 75312-0881 |
| 2.219 | DRAPES - INCISE, SPECIALTY SURGICAL, AND MISC DATED 05/01/2018 | 04/30/2024 | SHC_SCAC_00572 | ☑ 3M | DEPT 0881 PO BOX 120881 DALLAS, TX 75312-0881 |
| 2.220 | SURGICAL SKIN PREP - IODINE ALCOHOL DATED 07/01/2018 | 07/31/2024 | SHC_SCAC_00575 | ☑ 3M | DEPT 0881 PO BOX 120881 DALLAS, TX 75312-0881 |
| 2.221 | SURGICAL CLIPPERS DATED 04/01/2013 | 03/31/2026 | SHC_SCAC_00576 | ☑ 3M | DEPT 0881 PO BOX 120881 DALLAS, TX 75312-0881 |
| 2.222 | CHEMICAL INDICATORS, BIOLOGICAL INDICATORS, INCUBATORS AND ACCESSORIES, TAPE, LABELS AND RELATED SUPPLIES DATED 01/14/2020 | 09/30/2026 | SHC_SCAC_00705 | ☑ 3M | DEPT 0881 PO BOX 120881 DALLAS, TX 75312-0881 |
| 2.223 | INDICATORS - CHEMICAL AND BIOLOGICAL DATED 08/01/2018 | 10/31/2024 | SHC_SCAC_00711 | ☑ 3M | DEPT 0881 PO BOX 120881 DALLAS, TX 75312-0881 |

Steward Holy Family Hospital, Inc.                                                                                    Case Number: 24-90309

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.224 | 3M BAIR HUGGER TEMPERATURE MANAGEMENT SYSTEM. INCLUDING THE EQUIPMENT AND FOLLOWING PRODUCTS: 3M BAIR HUGGER CONVECTIVE-AIR WARMING BLANKETS AND 3M BAIR HUGGER CONVECTIVE-AIR WARMING GOWNS DATED 06/01/2020 | 09/30/2025 | SHC_SCAC_00768 | ☑ | 3M | DEPT 0881 PO BOX 120881 DALLAS, TX 75312-0881 |
| 2.225 | WATERLESS SURGICAL HAND SCRUB - CHG BASED (AVAGARD ONLY) DATED 01/01/2019 | 12/31/2025 | SHC_SCAC_00841 | ☑ | 3M | DEPT 0881 PO BOX 120881 DALLAS, TX 75312-0881 |
| 2.226 | WOUND CLOSURE STRIPS & BENZION DATED 05/01/2018 | 04/30/2024 | SHC_SCAC_00851 | ☑ | 3M | DEPT 0881 PO BOX 120881 DALLAS, TX 75312-0881 |
| 2.227 | MASTER AGREEMENT WITH BUSINESS ASSOCIATE AGREEMENT DATED 09/16/2009 | UNDETERMINED | SHC_SCC_007667 | ☐ | Â· JESSICA YOULTON GERRY | ATTN: GENERAL COUNSEL WALTHAM, MA 02541 |
| 2.228 | RADIATION PROTECTION PRODUCTS DATED 06/29/2022 | 12/31/2024 | SHC_SCAC_00585 | ☐ | AADCO MEDICAL INC | PO BOX 410 RANDOLPH, VT 05060-0410 US |
| 2.229 | INVOICE FOR PURCHASE OF PRODUCTS DATED 04/14/2021 | UNDETERMINED | SHC_SCC_000287 | ☐ | ABBOTT | ATTN: GENERAL COUNSEL CHARLOTTESVILLE, VA 22901 |
| 2.230 | INVOICE FOR PURCHASE ORDER DATED 04/14/2021 | UNDETERMINED | SHC_SCC_000298 | ☐ | ABBOTT | ATTN: GENERAL COUNSEL CHARLOTTESVILLE, VA 22901 |
| 2.231 | INVOICE RE: INVENTORY STOCKING AGREEMENT DATED 07/08/2019 | UNDETERMINED | SHC_SCC_000194 | ☐ | ABBOTT | 100 ABBOTT PARK ROAD ABBOTT PARK, IL 60064 US |
| 2.232 | AMENDMENT TO ACCESS THE PRICING CONTAINED DATED 01/01/2010 | UNDETERMINED | SHC_SCC_000377 | ☑ | ABBOTT | 100 ABBOTT PARK ROAD ABBOTT PARK, IL 60064 US |
| 2.233 | MASTER AGREEMENT FOR EQUIPMENT USE DATED 06/24/2005 | 06/23/2010 | SHC_SCC_000413 | ☐ | ABBOTT | ATTN: GENERAL COUNSEL ABBOTT PARK, IL 60064-6095 US |
| 2.234 | MASTER AGREEMENT IO 126-672 DATED 06/24/2005 | 06/23/2010 | SHC_SCC_000415 | ☐ | ABBOTT | 70 E STREET 70 E STREET ZIP, |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.235 | LETTER INFANT FORMULA PRODUCTS DATED 11/16/2004 | 11/15/2009 | SHC_SCC_000216 | ☐ | ABBOTT LABORATORIES INC. | 625 CLEVELAND AVENUE COLUMBUS, OH 43215 US |
| 2.236 | FIELD GENERATED CONTRACT WITH PLACEMENT FORMS DATED 04/01/2000 | 05/31/2005 | SHC_SCC_000417 | ☐ | ABBOTT LABORATORIES, INC. | 70 EAST STREET METHUEN, MASSACHUSETTS 01844 US |
| 2.237 | SECOND AMENDMENT DATED 03/14/2008 | UNDETERMINED | SHC_SCC_000212 | ☐ | ABBOTT NUTRITION, | 3300 STELZER ROAD COLUMBUS, OHIO 43219 USA |
| 2.238 | FIRST AMENDMENT DATED 09/01/2015 | 03/31/2020 | SHC_SCC_000431 | ☐ | ABBOTT NUTRITION, A DIVISION OF ABBOTT LABORATORIES INC. | 3300 STELZER ROAD COLUMBUS, OHIO 43219 |
| 2.239 | THIRD AMENDMENT DATED 06/01/2008 | 11/30/2013 | SHC_SCC_000214 | ☐ | ABBOTT NUTRITION, A DIVISION OF ABBOTT LABORATORIES INC. | 3300 STELZER ROAD COLUMBUS, OHIO 43219 |
| 2.240 | IMPELLA CONTROLLERS, PUMPS, AND DISPOSABLES AGREEMENT DATED 03/01/2020 | 02/08/2025 | SHC_SCAC_00896 | ☑ | ABIOMED INC | PO BOX 6214 BOSTON, MA 02212-6214 US |
| 2.241 | CREDENTIALLING AND BOARD CERTIFICATION VERIFICATION SERVICES DATED 01/12/2022 | 01/11/2025 | SHC_SCAC_01376 | ☑ | ABMS SOLUTIONS | 26146 NETWORK PLACE CHICAGO, IL 60673-1606 US |
| 2.242 | ACCESSRN FOR VASCULAR ACCESS SERVICES DATED 10/01/2022 | 09/30/2025 | SHC_SCAC_01503 | ☑ | ACCESSRN | 1540 S HOLLAND SYLVANIA RD MAUMEE, OH 43537 US |
| 2.243 | BALLOON SINUPLASTY SUPPLIERS AND ACCESSORIES DATED 12/01/2018 | 11/30/2024 | SHC_SCAC_00680 | ☑ | ACCLARENT | 16888 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-0168 |
| 2.244 | FOOT & ANKLE RECONSTRUCTION PRODUCTS & IMPLANTS - HAND, WRIST, ELBOW FIXATION PRODUCTS DATED 07/01/2023 | 06/30/2026 | SHC_SCAC_00823 | ☑ | ACUMED LLC | 7995 COLLECTION CENTER DRIVE CHICAGO, IL 60693 US |
| 2.245 | PROBE COVERS, C-ARM DRAPES, MICROSCOPE DRAPES, MISC. DRAPES DATED 05/01/2020 | 04/30/2025 | SHC_SCAC_00676 | ☑ | ADVANCE MEDICAL DESIGNS INC | 1241 ATLANTA INDUSTRIAL DR MARIETTA, GA 30066-6606 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.246 | ADVANCED BIONICS COCHLEAR IMPLANTS DATED 11/13/2019 | 11/30/2024 | SHC_SCAC_00596 | ☑ | ADVANCED BIONICS LLC | 28515 WESTINGHOUSE PLACE VALENCIA, CA 91355 US |
| 2.247 | DISINFECTANTS - HIGH LEVEL - SOLUTIONS AND SUPPLIES DATED 01/01/2018 | 12/31/2024 | SHC_SCAC_00523 | ☑ | ADVANCED STERILIZATION PRODUCTS | PO BOX 74007359 CHICAGO, IL 60674-7359 US |
| 2.248 | AUTOMATIC ENDOSCOPE REPROCESSOR (AER) EQUIPMENT & SUPPLIES DATED 11/01/2020 | 12/31/2026 | SHC_SCAC_00714 | ☑ | ADVANCED STERILIZATION PRODUCTS | PO BOX 74007359 CHICAGO, IL 60674-7359 US |
| 2.249 | AERIN CONSOLE PLACEMENT & HANDPIECE CONSUMABLES DATED 03/02/2023 | 03/01/2026 | SHC_SCAC_01623 | ☐ | AERIN MEDICAL INC | PO BOX 844195 DALLAS, TX 75284 US |
| 2.250 | STERILIZATION CONTAINERS AND SUPPLIES, CONTAINERS, LIDS, BASKETS, TRAYS & ACCESSORIES, FILTERS DISPOSABLE, AND FILTERS REUSABLE DATED 12/03/2016 | 05/31/2025 | SHC_SCAC_00504 | ☑ | AESCULAP IMPLANT SYSTEMS LLC | PO BOX 780391 PHILADELPHIA, PA 19178-0391 US |
| 2.251 | INSTRUMENTS, SURGICAL, GENERAL, SPECIALTY, CARDIOVASCULAR, THORACIC, ENT, LAPAROSCOPIC, NEUROSURGERY, SPINAL, OBSTETRICS, GYNECOLOGY, OPHTHALMOLOGY, ORTHOPEDIC, PLASTICS, RECONSTRUCTIVE, UROLOGY, AND ACCESSORIES DATED 01/17/2017 | 06/30/2025 | SHC_SCAC_00738 | ☑ | AESCULAP IMPLANT SYSTEMS LLC | PO BOX 780391 PHILADELPHIA, PA 19178-0391 US |
| 2.252 | HYDROCEPHALUS SHUNTS DATED 06/06/2023 | 01/31/2026 | SHC_SCAC_00836 | ☑ | AESCULAP IMPLANT SYSTEMS LLC | PO BOX 780391 PHILADELPHIA, PA 19178-0391 US |
| 2.253 | RENTAL, MOVEABLE MEDICAL EQUIPMENT DATED 05/11/2018 | 07/31/2024 | SHC_SCAC_00420 | ☑ | AGILITI HEALTH INC. | PO BOX 851313 MINNEAPOLIS, MN 55485-1313 US |
| 2.254 | SH-SU-21114311 - UHS SURGICAL SERVICES - AMENDMENT TO SIP FOR HOLY FAMILY - EXP 9-30-21 DATED 09/16/2019 | UNDETERMINED | SHC_SCC_015315 | ☐ | AGILITI HEALTH, INC. | 3484 SOUTH MAIN STREET 1600 W. ANTELOPE DRIVE SALT LAKE CITY, UT 84041 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.255 | PRODUCT AND EQUIPMENT RIDER DATED 01/16/2009 | 01/15/2016 | SHC_SCC_000896 | ☐ | AIRGAS EAST, INC., | 27 NORTHWESTERN DRIVE SALEM, NH 03079 USA |
| 2.256 | SL-MM-0003 - AIRGAS - PRODUCT SUPPLY AGREEMENT - MVH - 8.19.16 - ONGOING DATED 08/20/2009 | 08/19/2016 | SHC_SCC_000902 | ☐ | AIRGAS EAST, INC., | 27 NORTHWESTERN DRIVE, SALEM, NH 03079, SALEM, NH 03079 |
| 2.257 | CIRCUITS & MASKS (ANESTHESIA) DATED 03/01/2024 | 02/28/2027 | SHC_SCAC_00003 | ☑ | AIRLIFE | 2710 NORTHRIDGE DRIVE NW GRAND RAPIDS, MI 49544 |
| 2.258 | ORAL CARE - CLEANSING AND SUCTIONING SYSTEMS DATED 12/03/2016 | 11/30/2026 | SHC_SCAC_00184 | ☑ | AIRLIFE | 2710 NORTHRIDGE DRIVE NW GRAND RAPIDS, MI 49544 |
| 2.259 | CATHETERS, CLOSED SUCTION AND ACCESSORIES DATED 12/03/2016 | 04/30/2026 | SHC_SCAC_00456 | ☑ | AIRLIFE | 2710 NORTHRIDGE DRIVE NW GRAND RAPIDS, MI 49544 |
| 2.260 | ARTERIAL BLOOD GAS KITS DATED 12/01/2018 | 05/31/2025 | SHC_SCAC_00464 | ☑ | AIRLIFE | 2710 NORTHRIDGE DRIVE NW GRAND RAPIDS, MI 49544 |
| 2.261 | SERVICE AND SUPPORT AGREEMENT DATED 11/30/2023 | 11/29/2024 | SHC_SCC_000919 | ☐ | ALBIREO ENERGY LLC | ATTN: GENERAL COUNSEL EDISON, NJ 08817-2855 US |
| 2.262 | OPHTHALMOLOGY > LASER EQUIPMENT & ACCESSORIES > LASER SUPPLIES > PHACO MACHINES > ACCESSORIES > BLADES > DRAPES & RELATED SUPPLIES > LENSES, IOL, ACRYLIC, FOLDABLE > LENSES, IOL, INTRAOCULAR (PMMA NON-FOLDABLE) > PACKS, EYE > PHACO DISPOSABLES > VISCOELAS DATED 12/03/2016 | 03/31/2024 | SHC_SCAC_00808 | ☑ | ALCON | DALLAS JPMC BANK/LBX 735843 DALLAS, TX 75373-5843 |
| 2.263 | SH-LA-25184940 - PO 10417064 HAVERHILL DATED 08/06/2021 | 08/05/2022 | SHC_SCC_000974 | ☐ | ALCOR SCIENTIFIC INC | ATTN: GENERAL COUNSEL SMITHFIELD, RI 02917 |
| 2.264 | ERYTHROCYTE SEDIMENTATION RATE, AUTOMATED DATED 01/01/2022 | 12/31/2024 | SHC_SCAC_00176 | ☑ | ALCOR SCIENTIFIC INC | 20 THURBER BLVD SMITHFIELD, RI 02917 |
| 2.265 | ALCOR ESR ANALYZER PLACEMENT PROGRAM DATED 01/15/2020 | 01/14/2024 | SHC_SCAC_01163 | ☑ | ALCOR SCIENTIFIC INC | 20 THURBER BLVD SMITHFIELD, RI 02917 |

Steward Holy Family Hospital, Inc.                                                                        Case Number: 24-90309

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.266 | RAPID TEST KITS AND HIV DATED 12/03/2016 | 04/30/2024 | SHC_SCAC_00145 | ☑ | ALERE | 1111 NEWTON STREET<br>GRETNA, LA 70053 |
| 2.267 | BUSINESS ASSOCIATE AGREEMENT DATED 08/22/2014 | UNDETERMINED | SHC_SCC_001008 | ☐ | ALEXEM PC | 62 BROWN SI SUITE 203<br>HAVERHILL, MA 01830 |
| 2.268 | SUPPLY CHAIN COVERSHEET DATED 02/10/2012 | 02/09/2013 | SHC_SCC_001009 | ☐ | ALEXEM PC | 62 BROWN SI SUITE 203<br>HAVERHILL, MA 01830 |
| 2.269 | AMENDMENT TO ON-CALL SERVICES AGREEMENT DATED 01/01/2014 | UNDETERMINED | SHC_SCC_001010 | ☐ | ALEXEM, P.C. | 62 BROWN SI SUITE 203<br>HAVERHILL, MA 01830 |
| 2.270 | SUPPLY CHAIN COVERSHEET DATED 02/10/2012 | 02/09/2013 | SHC_SCC_001009 | ☐ | ALEXEM, P.C. | 62 BROWN SI SUITE 203<br>HAVERHILL, MA 01830<br>HAVERHILL, MA 01830 |
| 2.271 | SUPPLY CHAIN COVERSHEET DATED 02/10/2012 | 02/09/2013 | SHC_SCC_001009 | ☐ | ALEXEM, P.C., | 62 BROWN SI SUITE 203<br>HAVERHILL, MA 01830 |
| 2.272 | HT CONTRACT 91465 - POSITIONING AIDS, REUSABLE GELS, BEAN BAGS AND DISPOSABLE STRAPS DATED 09/01/2022 | 08/31/2025 | SHC_SCAC_00388 | ☑ | ALIMED | PO BOX 206417<br>DALLAS, TX 75320<br>US |
| 2.273 | IMPLANTS, BREAST AND TISSUE EXPANDERS > IMPLANTS, BREAST, SALINE > IMPLANTS, BREAST, SILICONE > IMPLANTS, TISSUE EXPANDERS > RELATED SUPPLIES > SIZERS, REUSABLE AND DISPOSABLE DATED 12/05/2016 | 09/30/2027 | SHC_SCAC_00540 | ☑ | ALLERGAN USA | 5 GIRALDA FARMS<br>MADISON, NJ 07940-1027 |
| 2.274 | SOFT TISSUE BIOLOGICS MASTER DATED 02/01/2021 | 01/31/2024 | SHC_SCAC_01702 | ☑ | ALLERGAN USA | 5 GIRALDA FARMS<br>MADISON, NJ 07940-1027 |
| 2.275 | SUCTION REGULATORS, FLOWMETERS, AND ACCESSORIES DATED 09/01/2018 | 11/30/2024 | SHC_SCAC_00467 | ☑ | ALLIED HEALTHCARE PRODUCTS | PO BOX 790379<br>ST. LOUIS, MO 63179 |
| 2.276 | SODA LIME - CO2 ABSORBENTS, BULK & PREPACKAGED DATED 01/01/2020 | 07/31/2026 | SHC_SCAC_00663 | ☑ | ALLIED HEALTHCARE PRODUCTS | PO BOX 790379<br>ST. LOUIS, MO 63179 |
| 2.277 | SH-SU-13160437 ALPHAOMEGA -NEURONAV RENTAL AT HOLY FAMILY | UNDETERMINED | SHC_SCC_001113 | ☐ | ALPHA OMEGA CO. USA, INC. | 5755 N POINT PKWY STE 229<br>ALPHARETTA, GA 30022-1172 |
| 2.278 | IMPLANTS SPINE DATED 03/17/2020 | 11/30/2024 | SHC_SCAC_00790 | ☑ | ALPHATECH | 1950 CAMINO VIDA ROBLE<br>CARLSBAD, CA 92008 |

Steward Holy Family Hospital, Inc.

Case Number: 24-90309

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.279 | INSTRUMENTS, SURGICAL - GENERAL SPECIALTY DATED 02/01/2019 | 06/30/2025 | SHC_SCAC_00621 | ☑ | AMBLER SURGICAL LLC | 730 SPRINGDALE DRIVE EXTON, PA 19341-2828 US |
| 2.280 | SLEEP & NEURODIAGNOSTIC TESTING EQUIPMENT DATED 11/01/2021 | 10/31/2024 | SHC_SCAC_00372 | ☑ | AMBU | PO BOX 347818 PITTSBURGH, PA 15251-4818 US |
| 2.281 | RESUSCITATION AND HYPERINFLATION BAGS DATED 01/01/2019 | 06/30/2024 | SHC_SCAC_00455 | ☑ | AMBU | PO BOX 347818 PITTSBURGH, PA 15251-4818 US |
| 2.282 | CIRCUITS & MASKS (ANESTHESIA) DATED 02/01/2019 | 02/28/2027 | SHC_SCAC_00577 | ☑ | AMBU | PO BOX 347818 PITTSBURGH, PA 15251-4818 US |
| 2.283 | ENDOSCOPES, DISPOSABLE DATED 11/01/2020 | 02/29/2024 | SHC_SCAC_00726 | ☑ | AMBU | PO BOX 347818 PITTSBURGH, PA 15251-4818 US |
| 2.284 | LARYNGOSCOPES, VIDEO PORTABLE, HANDHELD PORTABLE DATED 12/03/2016 | 04/30/2024 | SHC_SCAC_00774 | ☑ | AMBU | PO BOX 347818 PITTSBURGH, PA 15251-4818 US |
| 2.285 | ACCREDITATION/CERTIFICATION SERVICES AGREEMENT ACCREDITATION/CERTIFICATION SERVICES AGREEMENT DATED 12/15/2020 | UNDETERMINED | SHC_SCC_001185 | ☐ | AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION | 2400 N STREET NW WASHINGTON, DC 20037 USA |
| 2.286 | PARTICIPATION OF AGREEMENT DATED 07/16/2008 | UNDETERMINED | SHC_SCC_001196 | ☐ | AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION | ATTN: GENERAL COUNSEL, SENIOR DIRECTOR AND QUALITY SERVICES WASHINGTON, DC 20037 |
| 2.287 | PURCHASE ORDER DATED 12/15/2020 | UNDETERMINED | SHC_SCC_001186 | ☐ | AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION | ATTN: GENERAL COUNSEL BALTIMORE, MD 21279-0231 |
| 2.288 | SERVICE AGREEMENT DATED 05/16/2023 | 05/16/2024 | SHC_ONBS_026433 | ☐ | AMERICAN MEDICAL FOUNDATION | THE BARCLAY ON RITTENHOUSE SQUARE PHILADELPHIA, PA 19103 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.289 | AMERICAN NATIONAL RED CROSS - PERIOPERATIVE BLOOD SALVAGE SERVICE - HFH - 9.31.08 DATED 10/01/2007 | 09/30/2008 | SHC_SCC_001281 | ☐ | AMERICAN NATIONAL RED CROSS, | 431 18TH STREET. WASHINGTON, DC 20006 USA |
| 2.290 | AMERICAN NATIONAL RED CROSS - TESTING AGREEMENT - HFH - 12.31.13 DATED 01/01/2011 | 12/31/2013 | SHC_SCC_001282 | ☐ | AMERICAN RED CROSS | 431 18TH STREET WASHINGTON, DC 20006 |
| 2.291 | APHERESIS SERVICES AGREEMENT DATED 10/01/2007 | 09/30/2008 | SHC_SCC_001252 | ☐ | AMERICAN RED CROSS | ATTN: GENERAL COUNSEL DEDHAM, MA 02026 US |
| 2.292 | SERVICE AGREEMENT DATED 10/01/2011 | 09/30/2015 | SHC_SCC_001264 | ☑ | AMERICAN RED CROSS | ATTN: GENERAL COUNSEL DEDHAM, MA 02026 US |
| 2.293 | BLOOD PRODUCT AND SUPPLY AGREEMENT DATED 07/01/2001 | 06/30/2002 | SHC_SCC_001296 | ☐ | AMERICAN RED CROSS | 180 RUSTCRAFT ROAD DEDHAM, MA 02026 US |
| 2.294 | SERVICE AGREEMENT DATED 10/01/1999 | 09/30/2002 | SHC_SCC_001268 | ☑ | AMERICAN RED CROSS | ATTN: GENERAL COUNSEL DEDHAM, MA 02026 US |
| 2.295 | SERVICES AGREEMENT DATED 10/01/2011 | 09/30/2015 | SHC_SCC_001288 | ☑ | AMERICAN RED CROSS | ATTN: GENERAL COUNSEL DEDHAM, MA 02026 US |
| 2.296 | REGENERATIVE TISSUE - WOUND CARE DATED 04/01/2019 | 05/31/2027 | SHC_SCAC_00261 | ☑ | AMNIOX MEDICAL | 7300 CORPORATE CENTER DR MIAMI, FL 33126 US |
| 2.297 | PREMIUM IOL'S DATED 12/10/2020 | 03/31/2024 | SHC_SCAC_00696 | ☑ | AMO SALES AND SERVICE INC | PO BOX 74007099 CHICAGO, IL 60674-7099 US |
| 2.298 | ADVANCED WOUND CARE (NICHE) COFLEX TLC CALAMINE & ZINC DATED 01/01/2018 | 07/31/2024 | SHC_SCAC_00220 | ☑ | ANDOVER HEALTHCARE | 9 FANARAS DR SALISBURY, MA 01952-1444 |
| 2.299 | TEXTILE SERVICES AGREEMENT DATED 10/01/2007 | 09/30/2012 | SHC_SCC_001400 | ☐ | ANGELICA TEXTILE SERVICES, INC., | PO BOX 823283 PHILADELPHIA, PA 19182-3283 |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.300 | CATHETERS - PERIPHERAL DIAGNOSTIC (C02MMANDER, ANGIASSIST) DATED 08/01/2018 | 11/30/2026 | SHC_SCAC_00054 | ☑ | ANGIOADVANCEMENTS LLC | PO BOX 60837 FORT MYERS, FL 33906 US |
| 2.301 | GUIDEWIRES, PERIPHERAL, AND DIAGNOSTIC DATED 01/01/2017 | 11/30/2026 | SHC_SCAC_00040 | ☑ | ANGIODYNAMICS | PO BOX 1549 ALBANY, NY 12201-1549 US |
| 2.302 | CATHETERS, PERIPHERAL DIAGNOSTIC, AND RELATED SUPPLIES DATED 01/19/2017 | 11/30/2026 | SHC_SCAC_00042 | ☑ | ANGIODYNAMICS | PO BOX 1549 ALBANY, NY 12201-1549 US |
| 2.303 | PERIPHERAL INTERVENTIONAL DRAIN CATHETERS DATED 11/16/2020 | 11/30/2026 | SHC_SCAC_00090 | ☑ | ANGIODYNAMICS | PO BOX 1549 ALBANY, NY 12201-1549 US |
| 2.304 | MECHANICAL EMBOLECTOMY THROMBECOMY (ANGIOVAC) DATED 05/01/2022 | 01/31/2025 | SHC_SCAC_00119 | ☑ | ANGIODYNAMICS | PO BOX 1549 ALBANY, NY 12201-1549 US |
| 2.305 | PICCS - CATHETERS MIDLINE AND TIP LOCATION DEVICE DATED 12/03/2016 | 05/31/2024 | SHC_SCAC_00343 | ☑ | ANGIODYNAMICS | PO BOX 1549 ALBANY, NY 12201-1549 US |
| 2.306 | AMENDMENT TO ADD ASPIRATION AND SOLERO MW APPLICATORS DATED 06/08/2022 | 04/27/2024 | SHC_SCAC_00861 | ☑ | ANGIODYNAMICS | PO BOX 1549 ALBANY, NY 12201-1549 US |
| 2.307 | ANGIOVAC AGREEMENT DATED 04/28/2021 | 04/27/2024 | SHC_SCAC_00916 | ☑ | ANGIODYNAMICS | PO BOX 1549 ALBANY, NY 12201-1549 US |
| 2.308 | LIST OF CONSIGNED PRODUCTS AND PRICES DATED 08/24/2011 | UNDETERMINED | SHC_SCC_001437 | ☐ | ANGIOSCORE | 9965 FEDERAL DRIVE COLORADO SPRINGS, CO 80921 US |
| 2.309 | LIST OF CONSIGNED PRODUCTS AND PRICES DATED 07/25/2013 | UNDETERMINED | SHC_SCC_001438 | ☐ | ANGIOSCORE | 9965 FEDERAL DRIVE COLORADO SPRINGS, CO 80921 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.310 | STANDARD AND CUSTOM OR TURNOVER KITS THAT CONTAIN DISPOSABLE TABLE SHEETS, ARM-BOARD COVERS, HEADREST COVERS, MOP HEADS, KICK-BUCKET LINERS, ETC. DATED 03/04/2020 | 10/31/2025 | SHC_SCAC_00785 | ☑ | ANSELL HEALTHCARE PRODUCTS | 111 S WOOD AVE ISELIN, NJ 08830 |
| 2.311 | SURGICAL PRODUCTS DATED 09/01/2021 | 08/31/2024 | SHC_SCAC_00759 | ☑ | ANSELL SANDEL MEDICAL SOLUTIONS | 111 S WOOD AVE ISELIN, NJ 08830 |
| 2.312 | OR SAFETY PRODUCTS, MARKERS, MATS, AND RELATED SUPPLIES DATED 12/03/2016 | 08/31/2024 | SHC_SCAC_00825 | ☑ | ANSELL SANDEL MEDICAL SOLUTIONS | 111 S WOOD AVE ISELIN, NJ 08830 |
| 2.313 | ADMINISTRATIVE SERVICES AGREEMENT DATED 01/06/2014 | UNDETERMINED | SHC_SCC_005250 | ☑ | ANTHONY EATON, M.D. | 87 JACKSON STREET METHJUEN, MA 01844 US |
| 2.314 | TROCARS, DISPOSABLE DATED 12/03/2016 | 06/30/2025 | SHC_SCAC_00671 | ☑ | APPLIED MEDICAL DISTRIBUTION CORP | PO BOX 3511 CAROL STREAM, IL 60132-3511 US |
| 2.315 | PERIPHERAL INTERVENTIONAL DRAIN CATHETERS DATED 10/01/2020 | 11/30/2026 | SHC_SCAC_00326 | ☑ | ARGON MEDICAL | PO BOX 120527 DALLAS, TX 72312-0527 |
| 2.316 | SPECIALTY PROCEDURE TRAYS AND BIOPSY NEEDLES DATED 11/01/2018 | 04/30/2025 | SHC_SCAC_00347 | ☑ | ARGON MEDICAL | PO BOX 120527 DALLAS, TX 72312-0527 |
| 2.317 | NEONATAL AND PEDIATRIC PICC/MEDLINE PRODUCTS DATED 01/01/2018 | 03/31/2024 | SHC_SCAC_00400 | ☑ | ARGON MEDICAL | PO BOX 120527 DALLAS, TX 72312-0527 |
| 2.318 | ARIZANT - PARTNERSHIP PROGRAM DISTRIBUTOR AGREEMENT - HFH - 3.5.97 DATED 05/20/2004 | UNDETERMINED | SHC_SCC_001515 | ☐ | ARIZANT HEALTHCARE INC., | 406 W. SOUTH JORDAN PARKWAY SUITE 500 SOUTH JORDAN, UT 84095 |
| 2.319 | ADVANCED WOUND CARE (NICHE), COLLAGEN WOUND DRESSINGS DATED 08/01/2018 | 07/31/2024 | SHC_SCAC_00257 | ☑ | AROA BIOSURGERY INCORPORATED | 7220 TRADE ST STE 306 SAN DIEGO, CA 92121 US |
| 2.320 | PRODUCT ADD AMENDMENT TO CAPITAL CONSUMABLE, BIOLOGICS, SHOULDER, DISTAL EXTREMITIES, ARTHROPLASTY, AND KNEE AND HIP DATED 06/29/2022 | 03/31/2024 | SHC_SCAC_01887 | ☑ | ARTHREX | PO BOX 403511 ATLANTA, GA 30384-3511 US |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.321 | GUIDEWIRES - PERIPHERAL - INTERVENTIONAL DATED 10/10/2019 | 11/30/2026 | SHC_SCAC_00017 | ☑ | ASAHI INTECC USA | 22 EXECUTIVE PARK STE 110 IRVINE, CA 92614 US |
| 2.322 | PATIENT SLIPPERS DATED 10/01/2019 | 09/30/2025 | SHC_SCAC_00289 | ☑ | ASP GLOBAL | PO BOX 936807 ATLANTA, GA 31193-6807 US |
| 2.323 | POST MORTEM BAGS & KITS DATED 03/01/2021 | 02/29/2024 | SHC_SCAC_00339 | ☑ | ASP GLOBAL | PO BOX 936807 ATLANTA, GA 31193-6807 US |
| 2.324 | BLADES AND SCALPELS, SURGICAL (CONVENTIONAL) DATED 12/03/2016 | 05/31/2025 | SHC_SCAC_00502 | ☑ | ASPEN SURGICAL PRODUCTS | 3998 RELIABLE PKWY CHICAGO, IL 60686-3009 US |
| 2.325 | OR SAFETY PRODUCTS, MARKERS, MATS AND SUPPLIES DATED 12/03/2016 | 08/31/2024 | SHC_SCAC_00674 | ☑ | ASPEN SURGICAL PRODUCTS | 3998 RELIABLE PKWY CHICAGO, IL 60686-3009 US |
| 2.326 | OR SAFETY PRODUCTS, SCALPELS, SAFETY, DISPOSABLE DATED 12/03/2016 | 05/31/2025 | SHC_SCAC_00855 | ☑ | ASPEN SURGICAL PRODUCTS | 3998 RELIABLE PKWY CHICAGO, IL 60686-3009 US |
| 2.327 | SPINE IMPLANTS AND ACCESSORIES DATED 02/01/2022 | 07/28/2024 | SHC_SCAC_01730 | ☑ | ASTURA MEDICAL | |
| 2.328 | INTERPRETERS SERVICES AGREEMENT DATED 01/06/1998 | UNDETERMINED | SHC_SCC_001743 | ☐ | AT&T WIRELESS | ATTN: GENERAL COUNSEL BASKING RIDGE, NJ 07920 |
| 2.329 | CARDIAC SURGERY, ABLATION: EQUIPMENT, CARDIAC SURGERY; ABLATION: INSTRUMENTS, CARDIAC SURGERY; DATED 04/01/2018 | 09/30/2026 | SHC_SCAC_00101 | ☑ | ATRICURE | DEPT CH19447 PALANTINE, IL 60055-9447 US |
| 2.330 | CARDIAC ABLATION PRODUCTS DATED 11/05/2020 | 11/30/2025 | SHC_SCAC_00870 | ☑ | ATRICURE | DEPT CH19447 PALANTINE, IL 60055-9447 US |
| 2.331 | EXTENSION TO CARDIAC ABLATION PRODUCTS AGREEMENT WITH ATRICURE DATED 11/05/2023 | 11/30/2025 | SHC_SCAC_00883 | ☑ | ATRICURE | DEPT CH19447 PALANTINE, IL 60055-9447 US |

Steward Holy Family Hospital, Inc.

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.332 | ARIZANT - PARTNERSHIP PROGRAM DISTRIBUTOR AGREEMENT - HFH - 3.5.97 DATED 05/20/2004 | UNDETERMINED | SHC_SCC_001515 | ☐ | AUGUSTINE MEDICAL, INC. | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |
| 2.333 | ARIZANT - PARTNERSHIP PROGRAM DISTRIBUTOR AGREEMENT - HFH - 3.5.97 DATED 05/20/2004 | UNDETERMINED | SHC_SCC_001515 | ☐ | AUGUSTINE MEDICAL, INC. STATE | |
| 2.334 | MOTOR VEHICAL LEASE AGREEMENT DATED 05/08/2017 | UNDETERMINED | SHC_SCC_001819 | ☐ | AUTOFAIR FORD OF HAVERHILL | ATTN: GENERAL COUNSEL HAVERHILL, MA 01832 |
| 2.335 | HVAC SYSTEMS MAINTENANCE DATED 03/01/2022 | 02/28/2027 | SHC_SCAC_01477 | ☐ | AUTOMATED BUILDING SYSTEMS INC | 4425 N LOIS AVE TAMPA, FL 33614 US |
| 2.336 | ENTERAL FEEDING TUBE VISUALIZATION AND PLACEMENT, EQUIPMENT, AND SUPPLIES DATED 12/03/2016 | 01/31/2025 | SHC_SCAC_00327 | ☑ | AVANOS MEDICAL SALES LLC | 5405 WINDWARD PKWY ALPHARETTA, GA 30004-4668 |
| 2.337 | NEONATAL ENTERAL EQUIPMENT ACCESSORIES AND SUPPLIES DATED 05/01/2018 | 08/31/2025 | SHC_SCAC_00328 | ☑ | AVANOS MEDICAL SALES LLC | 5405 WINDWARD PKWY ALPHARETTA, GA 30004-4668 |
| 2.338 | PUMPS, POST OPERATIVE PAIN DATED 12/03/2016 | 09/30/2024 | SHC_SCAC_00508 | ☑ | AVANOS MEDICAL SALES LLC | 5405 WINDWARD PKWY ALPHARETTA, GA 30004-4668 |
| 2.339 | AMENDMENT FOR WRIST IMPLANTS DATED 10/17/2022 | 10/26/2025 | SHC_SCAC_01717 | ☑ | AVANTI ORTHOPAEDICS LLC | PO BOX 920863 NEEDHAM, MA 02492 US |
| 2.340 | MASTER AGREEMENT FOR WRIST IMPLANTS DATED 10/27/2020 | 10/26/2025 | SHC_SCAC_01908 | ☑ | AVANTI ORTHOPAEDICS LLC | PO BOX 920863 NEEDHAM, MA 02492 US |
| 2.341 | AVI VENDING DATED 02/27/2020 | 02/26/2025 | SHC_SCAC_01039 | ☑ | AVI FOODSYSTEMS | 2590 ELM ROAD NE WARREN, OH 44483 US |
| 2.342 | CRM DEVICE STABILIZATION DATED 02/01/2019 | 01/31/2024 | SHC_SCAC_00106 | ☑ | AZIYO MED LLC | 12510 PROSPERITY DRIVE SILVER SPRING, MD 20904 US |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.343 | HIP AND KNEE AGREEMENT DATED 02/01/2021 | 01/31/2024 | SHC_SCAC_01870 | ☑ | B-ONE ORTHO CORP | |
| 2.344 | TRAYS - ANESTHESIA AND PAIN MANAGEMENT S2 DATED 05/23/2023 | 01/31/2026 | SHC_SCAC_00013 | ☑ | B.BRAUN MEDICAL | 200 BOULDER DRIVE BREINIGSVILLE, PA 18031 |
| 2.345 | CATHETERS, IV SAFETY DATED 12/03/2016 | 08/31/2025 | SHC_SCAC_00377 | ☑ | B.BRAUN MEDICAL | 200 BOULDER DRIVE BREINIGSVILLE, PA 18031 |
| 2.346 | IV THERAPY, PUMPS, SOLUTIONS - AMENDMENT JULY 2023 PRICE INCREASE DATED 06/30/2023 | 04/30/2024 | SHC_SCAC_01090 | ☑ | B.BRAUN MEDICAL | 200 BOULDER DRIVE BREINIGSVILLE, PA 18031 |
| 2.347 | IV THERAPY PRODUCTS - PUMPS, DISPOSABLES & SOLUTIONS DATED 05/01/2019 | 04/30/2026 | SHC_SCAC_01091 | ☑ | B.BRAUN MEDICAL | 200 BOULDER DRIVE BREINIGSVILLE, PA 18031 |
| 2.348 | IV THERAPY PRODUCTS - PUMPS, DISPOSABLES & SOLUTIONS DATED 07/09/2019 | 04/30/2026 | SHC_SCAC_01092 | ☑ | B.BRAUN MEDICAL | 200 BOULDER DRIVE BREINIGSVILLE, PA 18031 |
| 2.349 | B.BRAUN ENTERPRISE INITIATIVES REBATE AGREEMENT DATED 10/01/2022 | 09/30/2025 | SHC_SCAC_01093 | ☑ | B.BRAUN MEDICAL | 200 BOULDER DRIVE BREINIGSVILLE, PA 18031 |
| 2.350 | IV THERAPY, PUMPS, SETS & SOLUTIONS DATED 10/20/2021 | 04/30/2026 | SHC_SCAC_01095 | ☑ | B.BRAUN MEDICAL | 200 BOULDER DRIVE BREINIGSVILLE, PA 18031 |
| 2.351 | IV THERAPY AMENDMENT - FAILURE TO SUPPLY DATED 07/29/2023 | 04/30/2026 | SHC_SCAC_01096 | ☑ | B.BRAUN MEDICAL | 200 BOULDER DRIVE BREINIGSVILLE, PA 18031 |
| 2.352 | IV THERAPY PRODUCTS, PUMPS, SOLUTIONS DATED 08/01/2020 | 04/30/2026 | SHC_SCAC_01097 | ☑ | B.BRAUN MEDICAL | 200 BOULDER DRIVE BREINIGSVILLE, PA 18031 |
| 2.353 | IV THERAPY PRODUCTS - PUMPS, DISPOSABLES & SOLUTIONS DATED 08/01/2019 | 04/30/2026 | SHC_SCAC_01098 | ☑ | B.BRAUN MEDICAL | 200 BOULDER DRIVE BREINIGSVILLE, PA 18031 |
| 2.354 | IV THERAPY PRODUCTS, PUMPS, SOLUTIONS DATED 08/26/2020 | 04/30/2026 | SHC_SCAC_01094 | ☑ | B.BRAUN MEDICAL | 200 BOULDER DRIVE BREINIGSVILLE, PA 18031 |
| 2.355 | CUSTOM PRODUCTS AGREEMENT DATED 10/30/2012 | 10/29/2015 | SHC_SCC_001938 | ☐ | B.BRAUN MEDICAL | 200 BOULDER DRIVE BREINIGSVILLE, PA 18031 |
| 2.356 | WARRANTY AND SERVICE AGREEMENT DATED 06/24/2015 | UNDETERMINED | SHC_SCC_002049 | ☐ | BARD | ATTN: GENERAL COUNSEL WESTWOOD, MA 02090 |
| 2.357 | BARD PERIPHERAL VASCULAR ANGIOPLASTY BALLOONS DATED 04/03/2018 | 11/30/2027 | SHC_SCAC_00034 | ☑ | BARD | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |

Steward Holy Family Hospital, Inc.                                                                                    Case Number: 24-90309

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.358 | BALLOONS - CHRONIC TOTAL OCCLUSION AND PERIPHERAL DATED 08/01/2018 | 01/31/2025 | SHC_SCAC_00056 | ☑ | BARD | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.359 | CARDIOVASCULAR GRAFTS - EPTFE, PATCHES, VASCULAR AND RELATED SUPPLIES DATED 12/03/2016 | 11/30/2025 | SHC_SCAC_00120 | ☑ | BARD | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.360 | GENERAL UROLOGY - FOLEY CATHETERS, TRAYS, URINE METERS DATED 10/01/2017 | 08/31/2024 | SHC_SCAC_00207 | ☑ | BARD | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.361 | TUBES NG DATED 12/03/2016 | 11/30/2024 | SHC_SCAC_00210 | ☑ | BARD | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.362 | SIP - PICCS, MIDLINE CATHETERS & TIP LOCATION DEVICES DATED 10/12/2021 | 05/31/2024 | SHC_SCAC_00238 | ☑ | BARD | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.363 | SPECIALTY PROCEDURE TRAYS & BIOPSY NEEDLES DATED 11/01/2018 | 04/30/2025 | SHC_SCAC_00259 | ☑ | BARD | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.364 | CRM LEADS, ACCESSORIES, PACING LEADS, WIRES, STYLETS, RELATED SUPPLIES, AND SYSTEMS DATED 12/03/2016 | 07/31/2024 | SHC_SCAC_00085 | ☑ | BARD | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.365 | CARDIOVASCULAR, DRUG COATED BALLOONS DATED 02/07/2017 | 11/30/2027 | SHC_SCAC_00103 | ☑ | BARD | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.366 | CATHETERS - DIALYSIS DATED 03/02/2017 | 09/30/2025 | SHC_SCAC_00187 | ☑ | BARD | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.367 | PORTS - INJECTABLE DATED 12/03/2016 | 06/30/2027 | SHC_SCAC_00296 | ☑ | BARD | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.368 | IMAGING EQUIPMENT, MAMMOGRAPHY BIOPSY DEVICES - ACCESSORIES - EQUIPMENT - SERVICE - SOFTWARE - SUPPLIES - ACCESSORIES - EQUIPMENT - SERVICE - SOFTWARE - SUPPLIES DATED 12/03/2016 | 02/01/2027 | SHC_SCAC_00443 | ☑ | BARD | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.369 | DRAINS - WOUNDS DATED 06/01/2018 | 05/31/2024 | SHC_SCAC_00719 | ☑ | BARD | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.370 | DISPOSABLE ENDOSCOPES (URETEROSCOPE) DATED 11/01/2020 | 02/29/2024 | SHC_SCAC_00731 | ☑ | BARD | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.371 | PATIENT TEMPERATURE MANAGEMENT - HYPO/HYPERTHERMIA EQUIPMENT AND ACCESSORIES - HYPO/HYPERTHERMIA RELATED SUPPLIES DATED 12/03/2016 | 02/28/2026 | SHC_SCAC_00300 | ☑ | BARD | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.372 | AMENDMENT NO. 1 TO CONSIGNMENT INVENTORY AGREEMENT DATED 07/27/2011 | UNDETERMINED | SHC_SCC_002016 | ☐ | BARD PERIPHERAL VASCULAR, INC. | 1415 WEST 3RD STREET SUITE 109 TEMPE, AZ 85281 USA |
| 2.373 | CONSIGNMENT INVENTORY AGREEMENT DATED 05/20/2011 | 05/19/2012 | SHC_SCC_002015 | ☐ | BARD PERIPHERAL VASCULAR, INC., | 1415 WEST THIRD STREET TEMPE, AZ 85281 USA |
| 2.374 | IOL AND OPTHALMIC INSTRUMENTS AND ACCESSORIES. DATED 01/10/2021 | 12/31/2024 | SHC_SCAC_01914 | ☑ | BAUSCH & LOMB | 50 TECHNOLOGY DR. IRVINE, CA 92618 |
| 2.375 | INFUSION PUMPS, SOLUTIONS AND SETS DATED 06/01/2019 | 12/31/2027 | SHC_SCAC_00137 | ☑ | BAXTER HEALTHCARE | 711 PARK AVE MEDINA , NY 14103 US |
| 2.376 | S2 AGREEMENT FOR INFUSION PUMPS, SETS, SOLUTIONS AND NEEDLELESS PRODUCTS DATED 11/01/2022 | 12/31/2027 | SHC_SCAC_00380 | ☑ | BAXTER HEALTHCARE | 711 PARK AVE MEDINA , NY 14103 US |
| 2.377 | MYXREDLIN COMMITTED PURCHASER AGREEMENT DATED 11/16/2021 | 10/31/2024 | SHC_SCAC_00417 | ☑ | BAXTER HEALTHCARE | 711 PARK AVE MEDINA , NY 14103 US |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.378 | BIOSURGICAL HEMOSTATIC AGENTS, FIBRIN SEALANT EQUIPMENT AND SUPPLIES. FLOWABLE HEMOSTATIC AGENT AND SUPPLIES, GELATIN SPONGES, AND POWDERS. SYNTHETIC SEALANT AND SUPPLIES DATED 12/03/2016 | 01/31/2025 | SHC_SCAC_00494 | ☑ | BAXTER HEALTHCARE | 711 PARK AVE MEDINA , NY 14103 US |
| 2.379 | PRICE AGREEMENT DATED 04/01/2001 | 03/31/2002 | SHC_SCC_002140 | ☐ | BAXTER HEALTHCARE | ATTN: GENERAL COUNSEL DEERFIELD, IL 60015 US |
| 2.380 | PARTICIPATION DATED 06/01/2010 | 12/31/2011 | SHC_SCC_002105 | ☐ | BAXTER HEALTHCARE CORPORATION | ONE BAXTER PARKWAY DEERFIELD, IL 60015 US |
| 2.381 | BAXTER HEALTHCARE - ASSIGNMENT, ASSUMPTION AND CONSENT AGREEMENT - NESH - NO TERM DATED 09/01/2012 | UNDETERMINED | SHC_SCC_002100 | ☑ | BAXTER HEALTHCARE CORPORATION | ATTN: GENERAL COUNSEL DEERFIELD, IL 60015 |
| 2.382 | BAXTER HEALTHCARE - ASSIGNMENT, ASSUMPTION AND CONSENT AGREEMENT - NESH - NO TERM DATED 09/01/2012 | UNDETERMINED | SHC_SCC_002100 | ☑ | BAXTER HEALTHCARE CORPORATION. PARTNERS, L.P. | |
| 2.383 | ARIZANT - PARTNERSHIP PROGRAM DISTRIBUTOR AGREEMENT - HFH - 3.5.97 DATED 05/20/2004 | UNDETERMINED | SHC_SCC_001515 | ☐ | BAY STADE | 85 FLAGSHIP DRIVE NORTH ANDOVER, MA 01845 |
| 2.384 | ARIZANT - PARTNERSHIP PROGRAM DISTRIBUTOR AGREEMENT - HFH - 3.5.97 DATED 05/20/2004 | UNDETERMINED | SHC_SCC_001515 | ☐ | BAY STATE | 85 FLAGSHIP DRIVE NORTH ANDOVER, MA 01845 |
| 2.385 | BAY STATE ANESTHESIA PULSE OXIMETRY SUPPLY AGREEMENT DATED 02/25/2004 | UNDETERMINED | SHC_SCC_002149 | ☐ | BAY STATE ANESTHESIA SUITE 200 | 30 WILLOW STREET NORTH ANDOVER, MA 01845 USA |
| 2.386 | ARIZANT - PARTNERSHIP PROGRAM DISTRIBUTOR AGREEMENT - HFH - 3.5.97 DATED 05/20/2004 | UNDETERMINED | SHC_SCC_001515 | ☐ | BAY STATE NUESTHESIA | 85 FLAGSHIP DRIVE NORTH ANDOVER, MA 01845 |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.387 | SYRINGE, INJECTOR & RELATED SUPPLIES DATED 12/03/2016 | 04/30/2026 | SHC_SCAC_00424 | ☑ | BAYER HEALTHCARE | PO BOX 360172 PITTSBURGH, PA 15251-6172 US |
| 2.388 | INJECTORS, RADIOLOGY DATED 10/26/2017 | 04/30/2026 | SHC_SCAC_00438 | ☑ | BAYER HEALTHCARE | PO BOX 360172 PITTSBURGH, PA 15251-6172 US |
| 2.389 | AMENDMENT 4 TO GADAVIST PURCHASE AGREEMENT DATED 01/01/2024 | 12/31/2026 | SHC_SCAC_01534 | ☑ | BAYER HEALTHCARE | PO BOX 360172 PITTSBURGH, PA 15251-6172 US |
| 2.390 | GADAVIST PRODUCT PRICING AND REBATE AGREEMENT DATED 02/01/2022 | 09/30/2024 | SHC_SCAC_01548 | ☑ | BAYER HEALTHCARE | PO BOX 360172 PITTSBURGH, PA 15251-6172 US |
| 2.391 | ELECTROPHYSIOLOGY DATED 03/22/2019 | 07/31/2026 | SHC_SCAC_00051 | ☑ | BAYLIS MEDICAL COMPANY INC | PO BOX 734830 CHICAGO, IL 60673-4830 US |
| 2.392 | PURCHASE ORDER DATED 08/03/2022 | UNDETERMINED | SHC_SCC_002201 | ☐ | BCM CONTROLS CORPORATION | ATTN: GENERAL COUNSEL SCARBOROUGH, ME 04070-6834 |
| 2.393 | SERVICE AGREEMENT PROPOSAL DATED 06/01/2022 | 05/31/2023 | SHC_SCC_002199 | ☐ | BCM CONTROLS CORPORATION | ATTN: GENERAL COUNSEL SCARBOROUGH, ME 04074-6834 US |
| 2.394 | OPHTHALMOLOGY, ACCESSORIES, BLADES, AND DRAPES DATED 12/03/2016 | 03/31/2024 | SHC_SCAC_00537 | ☑ | BEAVER-VISITEC INTERNATIONAL | 500 TOTTEN POND ROAD, 5TH FLOOR WALTHAM, MA 02451 |
| 2.395 | OPHTHALMOLOGY, FLUID CONTROL AND COAGULATION DATED 12/03/2016 | 03/31/2024 | SHC_SCAC_00668 | ☑ | BEAVER-VISITEC INTERNATIONAL | 500 TOTTEN POND ROAD, 5TH FLOOR WALTHAM, MA 02451 |
| 2.396 | SERVICE AGREEMENT DATED 02/11/2019 | 03/20/2020 | SHC_SCC_002266 | ☐ | BECKMAN COULTER | ATTN: GENERAL COUNSEL MIAMI, FL 33116-9015 |
| 2.397 | SERVICE AGREEMENT DATED 03/21/2018 | 03/20/2019 | SHC_SCC_002444 | ☐ | BECKMAN COULTER | ATTN: GENERAL COUNSEL MIAMI, FL 33116-9015 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.398 | PURCHASE ORDER DATED 04/27/2021 | UNDETERMINED | SHC_SCC_002350 | ☐ | BECKMAN COULTER | ATTN: GENERAL COUNSEL PALATINE, IL 60055-0164 |
| 2.399 | PURCHASE ORDER DATED 09/24/2021 | UNDETERMINED | SHC_SCC_002370 | ☐ | BECKMAN COULTER | ATTN: GENERAL COUNSEL PALATAINE, IL 60055-0164 |
| 2.400 | BUSINESS ASSOCIATES AGREEMENT DATED 03/31/2004 | UNDETERMINED | SHC_SCC_002227 | ☑ | BECKMAN COULTER | 250 S. KRAEMER BLVD BREA, CA 92821 |
| 2.401 | DXS SERVICE AGREEMENT DATED 09/30/2021 | 12/31/2021 | SHC_SCC_002369 | ☐ | BECKMAN COULTER | ATTN: GENERAL COUNSEL BREA, CA 92822-8000 |
| 2.402 | BECKMAN - MASTER NETWORK AGREEMENT - AMENDMENTS - STEWARD - 6.7.09 DATED 06/20/2005 | UNDETERMINED | SHC_SCC_002411 | ☑ | BECKMAN COULTER, INC., | 200 SOUTH KRAEMER BOULEVARD BREA, CALIFORNIA 92821-6208 |
| 2.403 | BUSINESS ASSOCIATES AGREEMENT DATED 03/31/2004 | UNDETERMINED | SHC_SCC_002227 | ☑ | BECKMAN COULTER, INC., | 200 SOUTH KRAEMER BOULEVARD BREA, CALIFORNIA 92821-6208 |
| 2.404 | CARDINAL DISTRIBUTION FOR BD. DATED 10/10/2019 | 12/31/2024 | SHC_SCAC_00140 | ☑ | BECTON DICKINSON (BD) | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.405 | CARDINAL DISTRIBUTION AGREEMENT FOR BD. DATED 10/10/2019 | 10/09/2024 | SHC_SCAC_00147 | ☑ | BECTON DICKINSON (BD) | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.406 | SAFETY BLOOD COLLECTION DEVICES DATED 04/01/2017 | 08/31/2026 | SHC_SCAC_00179 | ☑ | BECTON DICKINSON (BD) | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.407 | SECUREMENT DEVICE AND STATLOCK DATED 12/03/2016 | 08/31/2026 | SHC_SCAC_00190 | ☑ | BECTON DICKINSON (BD) | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.408 | NEEDLES & SYRINGES (CONVENTIONAL), EPIDURAL AND SPINAL DATED 12/03/2016 | 12/31/2025 | SHC_SCAC_00195 | ☑ | BECTON DICKINSON (BD) | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.409 | PICCS, CATHETERS MIDLINE AND TIP LOCATION DEVICES DATED 12/03/2016 | 05/31/2024 | SHC_SCAC_00239 | ☑ | BECTON DICKINSON (BD) | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.410 | SAFETY HUBER NEEDLES DATED 03/01/2018 | 08/31/2024 | SHC_SCAC_00274 | ☑ | BECTON DICKINSON (BD) | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.411 | DIALYSIS CATHETERS DATED 12/03/2016 | 09/30/2025 | SHC_SCAC_00298 | ☑ | BECTON DICKINSON (BD) | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.412 | PREFILLED FLUSH SYRINGES DATED 04/01/2021 | 03/31/2028 | SHC_SCAC_00331 | ☑ | BECTON DICKINSON (BD) | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.413 | NEEDLES AND SYRINGES, SAFETY DATED 01/01/2017 | 12/31/2025 | SHC_SCAC_00334 | ☑ | BECTON DICKINSON (BD) | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.414 | CATHETERS - IV SAFETY DATED 12/03/2016 | 08/31/2025 | SHC_SCAC_00389 | ☑ | BECTON DICKINSON (BD) | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.415 | ACCESSORIES, GRAVITY ADMINISTRATION SETS, IRRIGATION SETS, LARGE IV PUMP SETS, LARGE VOLUME INFUSION PUMPS, NEEDLELESS PRODUCTS, SYRINGE DEVICES, PCA DEVICES, EPIDURAL DEVICES, AMBULATORY DEVICES DATED 04/27/2017 | 12/31/2024 | SHC_SCAC_00398 | ☑ | BECTON DICKINSON (BD) | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.416 | SPECIALTY PROCEDURE TRAYS AND BIOPSY NEEDLES DATED 11/01/2018 | 04/30/2025 | SHC_SCAC_00431 | ☑ | BECTON DICKINSON (BD) | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.417 | HPG CONTRACT FOR DRAINAGE SYSTEMS - PLEURA & PERITONEAL KITS DATED 01/01/2018 | 02/29/2024 | SHC_SCAC_00519 | ☑ | BECTON DICKINSON (BD) | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.418 | SURGICAL SCRUB BRUSHES - WET & DRY DATED 06/16/2020 | 09/30/2024 | SHC_SCAC_00716 | ☑ | BECTON DICKINSON (BD) | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |

Steward Holy Family Hospital, Inc.

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.419 | SURGICAL SKIN PREP AND CHG-ALCOHOL DATED 12/03/2016 | 11/30/2024 | SHC_SCAC_00848 | ☑ | BECTON DICKINSON (BD) | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.420 | SURGICAL SKIN PREP AND CHG-ALCOHOL DATED 04/01/2022 | 11/30/2024 | SHC_SCAC_00849 | ☑ | BECTON DICKINSON (BD) | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.421 | IV SAFETY CAHETERS SIP REBATE AGREEMENT DATED 08/01/2022 | 09/30/2025 | SHC_SCAC_01290 | ☑ | BECTON DICKINSON (BD) | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.422 | SERVICE MAINTENANCE AGREEMENT - ARCTIC SUN - HFH-M DATED 02/05/2021 | 02/04/2025 | SHC_SCAC_01273 | ☐ | BECTON DICKINSON (BD) | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.423 | PURCHASE ORDER DATED 02/05/2021 | UNDETERMINED | SHC_SCC_002531 | ☐ | BECTON DICKINSON (BD) | ATTN: GENERAL COUNSEL PITTSBURGH, PA 15259 |
| 2.424 | RAPID TEST KITS DATED 10/10/2019 | 06/30/2024 | SHC_SCAC_00171 | ☑ | BIO-RAD LABORATORIES | DEPT. 9740 LOS ANGELES, CA 90084-9740 US |
| 2.425 | QUALITY CONTROLS, LABORATORY, CHEMISTRY, IMMUNOLOGY, TOXICOLOGY, THERAPEUTIC DRUGS (TDM), URINALYSIS, HEMATOLOGY, AND HEMOSTASIS DATED 12/03/2016 | 04/30/2026 | SHC_SCAC_00177 | ☑ | BIO-RAD LABORATORIES | DEPT. 9740 LOS ANGELES, CA 90084-9740 US |
| 2.426 | OSTEOBIOLOGICS - GRAFTS, SPACERS, PUTTY, BONE AND TISSUE DATED 05/18/2020 | 11/30/2024 | SHC_SCAC_00688 | ☑ | BIOCOMPOSITES | P.O. BOX 538618 ATLANTA, GA 30353-8618 US |
| 2.427 | MICROBIOLOGY MASTER AGREEMENT DATED 11/18/2021 | 11/19/2028 | SHC_SCAC_01196 | ☑ | BIOMERIEUX, INC. | PO BOX 500308 ST LOUIS, MO 63150-0308 US |
| 2.428 | ACTIVATION OF SINGLE TIER ORTHO AGREEMENT. DATED 03/14/2019 | 01/31/2026 | SHC_SCAC_00619 | ☑ | BIOMET | 370 RHODE ISLAND AVE FALL RIVER, MA 02721 |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.429 | ARTHROSCOPY, IMPLANTS AND INSTRUMENTS > ACL FIXATION IMPLANTS > ACL INSTRUMENTS > ANCHORS AND SUTURES > ARTHROSCOPIC HIP INSTRUMENTATION > CANNULAS > DRILL BITS, GUIDES AND HAND HELD INSTRUMENTS > INTERFERENCE SCREWS > MENISCAL IMPLANTS, REPAIR AND ACCESS DATED 12/03/2016 | 06/30/2024 | SHC_SCAC_00722 | ☑ | BIOMET | 370 RHODE ISLAND AVE FALL RIVER, MA 02721 |
| 2.430 | PRICE LIST DATED 09/22/2017 | UNDETERMINED | SHC_SCC_002656 | ☑ | BIOMET | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.431 | ELECTROPHYSIOLOGY DATED 08/01/2018 | 07/31/2025 | SHC_SCAC_00065 | ☑ | BIOSENSE WEBSTER | 425 HOES LN PISCATAWAY, NJ 08855 |
| 2.432 | OSTEOBIOLOGICS DATED 12/01/2019 | 11/30/2024 | SHC_SCAC_00611 | ☑ | BIOVENTUS LLC | SURGICAL LOCKBOX DALLAS, TX 75373-2824 US |
| 2.433 | SPECIALTY ULTRASOUND DATED 12/03/2016 | 05/31/2025 | SHC_SCAC_00442 | ☑ | BK MEDICAL HOLDING COMPANY, INC. | ATTN: JEREMY L MASON NEW YORK, NY 10087-2035 US |
| 2.434 | SH NS 0012 - EDWARDS LIFESCIENCES - CRITICAL CARE MONITORING - STEWARD - 4.30.18 DATED 04/21/2016 | 04/20/2018 | SHC_SCC_005305 | ☑ | BOB IRVINE | BOARD OF CERTIFICATION INC, PO BOX OMAHA, NE 68131-0306 |
| 2.435 | BOC GASES CYLINDER GAS AGREEMENT DATED 09/11/2000 | UNDETERMINED | SHC_SCC_014982 | ☐ | BOC GASES DIVISION OF THE BOC GROUP, INC. | BOARD OF CERTIFICATION INC, PO BOX OMAHA, NE 68131-0306 |
| 2.436 | OSTEOBIOLOGICS PRODUCTS - BONE GRAFT SUBSTITUTE DATED 05/18/2020 | 11/30/2024 | SHC_SCAC_00613 | ☑ | BONESUPPORT | P.O. BOX 844806 BOSTON, MA 02284-4806 US |
| 2.437 | AVAILABLE IN HT. ACTIVATE TIER PRICING PN:90-3601 DATED 08/22/2018 | 06/30/2025 | SHC_SCAC_00521 | ☑ | BOSS INSTRUMENTS | 104 SOMMERFIELD DRIVE GORDONSVILLE, VA 22942 |
| 2.438 | LETTER AGREEMENT DATED 01/15/2021 | UNDETERMINED | SHC_SCC_002894 | ☐ | BOSTON SCIENTIFIC | 100 BOSTON SCIENTIFIC WAY MARLBOROUGH, MA 01752 USA |

Steward Holy Family Hospital, Inc.                                                                                              Case Number: 24-90309

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.439 | CORONARY STENTS, DRUG ELUTING DATED 02/01/2019 | 01/31/2024 | SHC_SCAC_00024 | ☑ | BOSTON SCIENTIFIC | P.O. BOX 8500-6205 PHILADELPHIA, PA 19178-6205 US |
| 2.440 | CARDIAC Â€" GUIDEWIRES, INTERVENTIONAL, AND RELATED SUPPLIES DATED 01/01/2017 | 01/31/2024 | SHC_SCAC_00036 | ☑ | BOSTON SCIENTIFIC | P.O. BOX 8500-6205 PHILADELPHIA, PA 19178-6205 US |
| 2.441 | CARDIAC DIAGNOSTIC Â€" CATHETERS, BRACHIAL, FEMORAL, AND RADIAL DATED 01/01/2017 | 01/31/2024 | SHC_SCAC_00037 | ☑ | BOSTON SCIENTIFIC | P.O. BOX 8500-6205 PHILADELPHIA, PA 19178-6205 US |
| 2.442 | CATHETERS, PERIPHERAL DIAGNOSTIC, AND RELATED SUPPLIES DATED 01/01/2017 | 11/30/2026 | SHC_SCAC_00043 | ☑ | BOSTON SCIENTIFIC | P.O. BOX 8500-6205 PHILADELPHIA, PA 19178-6205 US |
| 2.443 | ELECTROPHYSIOLOGY DATED 11/29/2018 | 07/31/2026 | SHC_SCAC_00053 | ☑ | BOSTON SCIENTIFIC | P.O. BOX 8500-6205 PHILADELPHIA, PA 19178-6205 US |
| 2.444 | ATHERECTOMY AND MECHANICAL DATED 12/03/2016 | 01/31/2025 | SHC_SCAC_00057 | ☑ | BOSTON SCIENTIFIC | P.O. BOX 8500-6205 PHILADELPHIA, PA 19178-6205 US |
| 2.445 | BALLOONS, CUTTING (CARDIAC AND PERIPHERAL) DATED 08/01/2018 | 01/31/2025 | SHC_SCAC_00058 | ☑ | BOSTON SCIENTIFIC | P.O. BOX 8500-6205 PHILADELPHIA, PA 19178-6205 US |
| 2.446 | EMBOLIZATION, PARTICLES, COILS, AND ACCESSORIES DATED 08/01/2018 | 01/31/2025 | SHC_SCAC_00061 | ☑ | BOSTON SCIENTIFIC | P.O. BOX 8500-6205 PHILADELPHIA, PA 19178-6205 US |
| 2.447 | INFLATION DEVICES DATED 06/01/2020 | 07/31/2024 | SHC_SCAC_00080 | ☑ | BOSTON SCIENTIFIC | P.O. BOX 8500-6205 PHILADELPHIA, PA 19178-6205 US |
| 2.448 | PERIPHERAL BALLOONS DATED 09/18/2020 | 11/30/2026 | SHC_SCAC_00082 | ☑ | BOSTON SCIENTIFIC | P.O. BOX 8500-6205 PHILADELPHIA, PA 19178-6205 US |

Steward Holy Family Hospital, Inc.                                                                                                    Case Number: 24-90309

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.449 | S2 AGREEMENT FOR LEADS AND ACCESSORIES DATED 11/01/2022 | 01/31/2024 | SHC_SCAC_00086 | ☑ | BOSTON SCIENTIFIC | P.O. BOX 8500-6205 PHILADELPHIA, PA 19178-6205 US |
| 2.450 | MECHANICAL EMBOLECTOMY THROMBECTOMY DATED 09/01/2015 | 01/31/2025 | SHC_SCAC_00113 | ☑ | BOSTON SCIENTIFIC | P.O. BOX 8500-6205 PHILADELPHIA, PA 19178-6205 US |
| 2.451 | STENTS - NON CARDIAC DATED 10/19/2017 | 11/30/2026 | SHC_SCAC_00030 | ☑ | BOSTON SCIENTIFIC | P.O. BOX 8500-6205 PHILADELPHIA, PA 19178-6205 US |
| 2.452 | RENEWAL OF:DISPOSABLE ENDOSCOPIC GI PRODUCTS INCLUDING: BIOPSY FORCEPS, SPHINCTERTOMES, SNARES, AUTOTOMES, BILIARY STENTS, HEMOSTATIC CLIPS, LITHOTRIPSY BASKETS DATED 03/01/2018 | 08/31/2024 | SHC_SCAC_00553 | ☑ | BOSTON SCIENTIFIC | P.O. BOX 8500-6205 PHILADELPHIA, PA 19178-6205 US |
| 2.453 | ACTIVATION OF REPLACEMENT HEALTHTRUST AGREEMENT. DATED 12/19/2018 | 11/30/2024 | SHC_SCAC_00595 | ☑ | BOSTON SCIENTIFIC | P.O. BOX 8500-6205 PHILADELPHIA, PA 19178-6205 US |
| 2.454 | UROLOGY INTERVENTIONAL DATED 12/04/2018 | 03/31/2025 | SHC_SCAC_00624 | ☑ | BOSTON SCIENTIFIC | P.O. BOX 8500-6205 PHILADELPHIA, PA 19178-6205 US |
| 2.455 | PERIPHERAL INTERVENTIONAL DRAIN CATHETERS DATED 05/03/2021 | 11/30/2026 | SHC_SCAC_00725 | ☑ | BOSTON SCIENTIFIC | P.O. BOX 8500-6205 PHILADELPHIA, PA 19178-6205 US |
| 2.456 | DISPOSABLE ENDOSCOPES (URETEROSCOPES & DUODENOSCOPE). DATED 11/01/2020 | 02/29/2024 | SHC_SCAC_00728 | ☑ | BOSTON SCIENTIFIC | P.O. BOX 8500-6205 PHILADELPHIA, PA 19178-6205 US |
| 2.457 | MEN'S HEALTH PRODUCTS, IMPLANT INSTRUMENTS, IMPLANTS, PENILE, SLINGS, RELATED SUPPLIES, AND ACCESSORIES DATED 12/01/2018 | 11/30/2024 | SHC_SCAC_00742 | ☑ | BOSTON SCIENTIFIC | P.O. BOX 8500-6205 PHILADELPHIA, PA 19178-6205 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.458 | S2 AGREEMENT FOR MALE UROLOGY PRODUCTS DATED 11/01/2022 | 11/30/2024 | SHC_SCAC_00814 | ☑ | BOSTON SCIENTIFIC | P.O. BOX 8500-6205 PHILADELPHIA, PA 19178-6205 US |
| 2.459 | SPACEOAR PRODUCT AGREEMENT DATED 05/01/2023 | 04/30/2024 | SHC_SCAC_01561 | ☑ | BOSTON SCIENTIFIC | P.O. BOX 8500-6205 PHILADELPHIA, PA 19178-6205 US |
| 2.460 | PURCHASE AGREEMENT FOR NEUROMODULATION PRODUCTS DATED 03/16/2023 | 02/28/2025 | SHC_SCAC_01746 | ☑ | BOSTON SCIENTIFIC | P.O. BOX 8500-6205 PHILADELPHIA, PA 19178-6205 US |
| 2.461 | SPYGLASS AND AUTOLITH TOUCH PLACEMENT AGREEMENT DATED 05/10/2023 | 05/09/2026 | SHC_SCAC_01691 | ☐ | BOSTON SCIENTIFIC | P.O. BOX 8500-6205 PHILADELPHIA, PA 19178-6205 US |
| 2.462 | SH-SU-02102216 BOSTON SCIENTIFIC LITHOVUE PROGRAM AGREEMENT - HFH DATED 09/12/2022 | UNDETERMINED | SHC_SCC_002937 | ☐ | BOSTON SCIENTIFIC CORP | 140 LINCOLN AVE |
| 2.463 | CONSIGNMENT STOCKING AGREEMENT DATED 02/17/2012 | 02/17/2014 | SHC_SCC_002993 | ☐ | BOSTON SCIENTIFIC CORPORATION, | 4100 NORTH HAMLINE AVENUE ARDEN HILLS, MN 55112 USA |
| 2.464 | CONTRACT MEDIA - MR GADOLINIUM - PROHANCE DATED 11/26/2018 | 09/30/2024 | SHC_SCAC_00422 | ☑ | BRACCO DIAGNOSTICS, INC. | P.O. BOX 978952 DALLAS, TX 75397-8952 US |
| 2.465 | BARIUM PRODUCTS DATED 12/01/2018 | 11/30/2024 | SHC_SCAC_00425 | ☑ | BRACCO DIAGNOSTICS, INC. | P.O. BOX 978952 DALLAS, TX 75397-8952 US |
| 2.466 | QUOTATION FOR EQUIPMENT DATED 05/02/2018 | 05/01/2020 | SHC_SCC_003103 | ☐ | BRAINLAB | ATTN: GENERAL COUNSEL WESTCHESTER, IL 60154 US |
| 2.467 | DISPOSABLE CLIP-ON REMOTE CONTROL - HOLY FAMILY HOSPITAL DATED 02/01/2023 | 01/31/2024 | SHC_SCAC_01619 | ☐ | BRAINLAB | 2323 MOMENTUM PLACE CHICAGO, IL 60689-5323 US |
| 2.468 | BRACING, FUNCTIONAL ORTHOPEDIC, AND SOFTGOODS DATED 12/03/2016 | 02/29/2024 | SHC_SCAC_00320 | ☑ | BREG | 2611 COMMERCE WAY VISTA, CA 92083 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.469 | ORTHOPEDIC COLD THERAPY - CONTINUOUS DATED 01/01/2019 | 12/31/2024 | SHC_SCAC_00838 | ☑ | BREG | 2611 COMMERCE WAY VISTA, CA 92083 US |
| 2.470 | SH-IV-11115050 - B BRAUN MEDICAL - PRODUCT ADD DATED 01/23/2019 | UNDETERMINED | SHC_SCC_001894 | ☐ | BRETT FOSTER | AME102 |
| 2.471 | CASTING, SPLINTING, PADDING & RELATED SUPPLIES DATED 09/01/2018 | 12/31/2024 | SHC_SCAC_00243 | ☑ | BSN MEDICAL, INC. | P.O. BOX 3036 CAROL STREAM, IL 60132-3036 US |
| 2.472 | POST-OPERATIVE COMPRESSION GARMENTS DATED 08/14/2020 | 01/31/2024 | SHC_SCAC_00319 | ☑ | BSN MEDICAL, INC. | P.O. BOX 3036 CAROL STREAM, IL 60132-3036 US |
| 2.473 | WOUND CARE, ADVANCED, NICHE, DRESSINGS, SPECIALTY DATED 12/03/2016 | 07/31/2024 | SHC_SCAC_00353 | ☑ | BSN MEDICAL, INC. | P.O. BOX 3036 CAROL STREAM, IL 60132-3036 US |
| 2.474 | WOUND CARE - TOTAL CONTACT CASTING DATED 03/01/2019 | 05/31/2026 | SHC_SCAC_00358 | ☑ | BSN MEDICAL, INC. | P.O. BOX 3036 CAROL STREAM, IL 60132-3036 US |
| 2.475 | BUSINESS ASSOCIATES AGREEMENT DATED 06/14/2022 | UNDETERMINED | SHC_SCC_010423 | ☐ | BUSINESS INTERACTIONS, LLC DOING BUSINESS AS HEALTHCARE | ATTN: LEGAL DEPARTMENT SOUTH BEND, IN 46660 |
| 2.476 | SPECIALTY PROCEDURE TRAYS & BIOPSY NEEDLES DATED 01/01/2023 | 04/30/2025 | SHC_SCAC_00842 | ☑ | BUSSE | 75 ARKAY DRIVE HAUPPAUGE, NY 11788 |
| 2.477 | SERVICES AGREEMENT DATED 04/01/2012 | 03/31/2015 | SHC_SCC_003222 | ☑ | CAPS | ATTN: DIRECTOR OF SALES IRVINE, CA 92614 US |
| 2.478 | CHRONIC TOTAL OCCLUSION DATED 01/22/2021 | 01/31/2025 | SHC_SCAC_00018 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.479 | NON CARDIAC STENTS DATED 04/03/2018 | 11/30/2026 | SHC_SCAC_00032 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.480 | CATHETERS, CARDIAC GUIDE, FEMORAL AND RADIAL DATED 02/15/2017 | 01/31/2024 | SHC_SCAC_00038 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.481 | PERIPHERAL BALLOONS DATED 11/12/2020 | 11/30/2026 | SHC_SCAC_00083 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.482 | CATHETERS - PERIPHERAL DIAGNOSTIC AND RELATED SUPPLIES DATED 01/01/2017 | 11/30/2026 | SHC_SCAC_00087 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.483 | CARDINAL DISTRIBUTION FOR CARDINAL DIRECT. DATED 10/10/2019 | 10/09/2024 | SHC_SCAC_00168 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.484 | CARDINAL DISTRIBUTION AGREEMENT FOR CARDINAL PRODUCTS. DATED 10/10/2019 | 10/09/2024 | SHC_SCAC_00180 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.485 | PAPER, MONITOR & THERMAL FILM AND ULTRASOUND GEL DATED 12/03/2016 | 10/31/2025 | SHC_SCAC_00248 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.486 | ELECTRODES, CABLES AND LEADS - CARDIAC MONITORING DATED 12/03/2016 | 02/29/2024 | SHC_SCAC_00277 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.487 | SUCTION AND TRACH CARE KITS & RELATED SUPPLIES DATED 08/01/2019 | 03/31/2026 | SHC_SCAC_00278 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.488 | TRAYS, MINOR PROCEDURE DATED 08/08/2018 | 04/30/2025 | SHC_SCAC_00280 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.489 | TUBES, ENTERAL FEEDING ACCESSORIES AND RELATED SUPPLIES, GASTROSTOMY (G-TUBES), JEJUNOSTOMY (J-TUBES), AND PEG DATED 12/03/2016 | 08/31/2025 | SHC_SCAC_00311 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |

Steward Holy Family Hospital, Inc.

Case Number: 24-90309

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.490 | POST OP COMPRESSION GARMENTS DATED 08/14/2020 | 01/31/2024 | SHC_SCAC_00321 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.491 | STOCKINGS, ANTI-EMBOLISM DATED 12/03/2016 | 09/30/2024 | SHC_SCAC_00322 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.492 | NEONATAL PRODUCTS, ELECTRODES, FETAL SCALP DATED 12/03/2016 | 11/30/2026 | SHC_SCAC_00329 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.493 | NEONATAL PRODUCTS, UMBILICAL VESSEL CATHETERS DATED 12/03/2016 | 02/29/2024 | SHC_SCAC_00330 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.494 | SHARPS CONTAINERS - DISPOSABLE & HARDWARE DATED 02/01/2019 | 06/30/2025 | SHC_SCAC_00332 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.495 | NEEDLES & SYRINGES, SAFETY, RELATED SUPPLIES, AND BLUNT FILL DATED 09/06/2018 | 09/30/2025 | SHC_SCAC_00337 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.496 | NEEDLES & SYRINGES, SAFETY, RELATED SUPPLIES, AND BLUNT FILL DATED 12/03/2016 | 09/30/2025 | SHC_SCAC_00338 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.497 | LAB COATS & JACKETS - DISPOSABLE DATED 08/11/2017 | 11/30/2025 | SHC_SCAC_00365 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.498 | PERSONAL PROTECTIVE GOWNS & APPAREL (PPE), COVERALLS, DISPOSABLE, ISOLATION, AND SCRUBS DATED 12/03/2016 | 10/31/2024 | SHC_SCAC_00369 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.499 | DEFIBRILLATION PADS AND ELECTRODES > NON-OEM DATED 12/03/2016 | 07/31/2025 | SHC_SCAC_00394 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.500 | NEONATAL, ENTERAL EQUIPMENT, PUMPS AND ACCESSORIES, ENTERAL FEEDING TUBES, SETS AND SYRINGES DATED 12/03/2016 | 08/31/2025 | SHC_SCAC_00409 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.501 | NEONATAL PICCS DATED 04/01/2021 | 03/31/2024 | SHC_SCAC_00410 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.502 | MATERNAL & NEONATAL SUPPLIES DATED 12/03/2016 | 10/31/2025 | SHC_SCAC_00413 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.503 | CARDINAL PHARMACY AGREEMENT DATED 07/01/2021 | 08/31/2026 | SHC_SCAC_00415 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.504 | CARDINAL HEALTH RADIOPHARMACEUTICALS SIP DATED 09/01/2021 | 05/31/2026 | SHC_SCAC_00423 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.505 | PACKS, DRAPES, AND GOWNS (DISPOSABLE) DATED 09/19/2022 | 04/30/2026 | SHC_SCAC_00492 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.506 | TRAYS - CUSTOM & STANDARD & COMPLETE DELIVERY SYSTEMS/UNITIZED DELIVERY DATED 02/27/2018 | 01/31/2026 | SHC_SCAC_00500 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.507 | SUCTION CANISTERS AND LINERS, CARTS, STANDS, EQUIPMENT, HARDWARE, AND RELATED SUPPLIES DATED 12/03/2016 | 11/30/2024 | SHC_SCAC_00637 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.508 | PROCEDURAL AND FACIAL PROTECTION, FACE SHIELDS, EYE PROTECTION, MASKS, AND SURGICAL DATED 12/03/2016 | 04/30/2024 | SHC_SCAC_00644 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.509 | SUCTION TUBING & TIPS (YANKAUERS - FRAZIER - POOLE) DATED 12/27/2019 | 02/28/2026 | SHC_SCAC_00651 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.510 | POSITIONING AIDS - FOAM - SURGERY DATED 12/03/2016 | 08/31/2024 | SHC_SCAC_00675 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.511 | SURGICAL PRODUCTS DATED 09/01/2021 | 08/31/2024 | SHC_SCAC_00763 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.512 | OR TOWELS, STERILE DATED 12/03/2016 | 03/31/2026 | SHC_SCAC_00781 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.513 | PACKS, DRAPES, GOWNS (DISPOSABLE), AND STANDARD PACKS DATED 01/01/2017 | 01/31/2026 | SHC_SCAC_00805 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.514 | GLOVES, SURGEON DATED 12/03/2016 | 12/31/2025 | SHC_SCAC_00816 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.515 | NUCTRAC SUBSCRIPTION SERVICE AGREEMENT - ATTACHMENT A-1 DATED 05/22/2023 | 05/31/2026 | SHC_SCAC_01073 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.516 | A MASTER LEASE AGREEMENT FOR BLOOD BANK EQUIPMENT DATED 04/01/2019 | 03/31/2024 | SHC_SCAC_01254 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.517 | RADIOPHARMACEUTICALS NUCTRAC UPDATED LOP (HPG 160) DATED 06/01/2023 | 05/31/2026 | SHC_SCAC_01566 | ☑ | CARDINAL HEALTH | P.O. BOX 13862 NEWARK, NJ 07188-0862 US |
| 2.518 | ATHERECTOMY CATHETER EXTENSION AMENDMENT DATED 01/01/2021 | 02/28/2025 | SHC_SCAC_00873 | ☑ | CARDIOVASCULAR SYSTEMS (CSI) | DEPT CH 19348 PALATINE, IL 60055-9348 |
| 2.519 | STERILIZATION CONTAINERS, LIDS, BASKETS, TRAYS & ACCESSORIES, FILTERS, DISPOSABLE, SUPPLIES DATED 12/03/2016 | 05/31/2025 | SHC_SCAC_00503 | ☑ | CAREFUSION | 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 US |
| 2.520 | CAREFUSION - PRODUCT AGREEMENT - HFH - 4.5.11 DATED 03/23/2011 | UNDETERMINED | SHC_SCC_003470 | ☐ | CAREFUSION SOLUTIONS, LLC | 3750 TORREY VIEW COURT SAN DIEGO, CA 92130 |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.521 | SL-PH-0043 - CAREFUSION - VIRTUAL TEST SYSTEM AGREEMENT - HFH - 11.19.17 DATED 11/20/2012 | UNDETERMINED | SHC_SCC_003529 | ☐ | CAREFUSION SOLUTIONS, LLC | 3750 TORREY VIEW COURT SAN DIEGO, CA 92130 |
| 2.522 | SL-PH-0026 - CAREFUSION - VIRTUAL TEST SYSTEM AGREEMENT - MVH - 11.19.17 DATED 11/19/2012 | UNDETERMINED | SHC_SCC_003531 | ☐ | CAREFUSION SOLUTIONS, LLC | 3750 TORREY VIEW COURT SAN DIEGO, CA 92130 |
| 2.523 | ANESTHESIA & RESPIRATORY, BACTERIAL/VIRAL FILTERS HME DATED 04/01/2020 | 03/31/2024 | SHC_SCAC_00468 | ☑ | CARESTREAM HEALTH, INC | PO BOX 8000 BUFFALO, NY 14267-0002 US |
| 2.524 | BUSINESS ASSOCIATES AGREEMENT DATED 03/31/2004 | UNDETERMINED | SHC_SCC_002227 | ☑ | CARITAS CHRISTI AS AGENT FOR AND ON BEHALF OF THE | 736 CAMBRIDGE ST. SUITE 210 |
| 2.525 | RENEWAL AND AMENDMENT TO HOLMIUM LASER SERVICES AGREEMENT DATED 07/09/2016 | 07/09/2017 | SHC_SCC_015389 | ☑ | CARITAS CHRISTI HEALTH CARE | ELIZABETH'S MEDICAL CENTER, GOOD SAMARITAN MEDICAL CENTER, HOLY FAMILY HOSPITAL, NORWOOD HOSPITAL AND CARNEY HOSPITAL. |
| 2.526 | FOOD AND NUTRITION SERVICES AGREEMENT DATED 08/31/2004 | UNDETERMINED | SHC_SCC_013669 | ☑ | CARITAS CHRISTI HEALTH CARE SYSTEM | |
| 2.527 | AGREEMENT FOR MAINTENANCE OF UNITS DATED 07/01/2003 | 06/30/2006 | SHC_SCC_011402 | ☑ | CARITAS CHRISTI HEALTH CARE SYSTEM OTIS ELEVATOR COMPANY | 2100 DORCHESTER AVENUE. DORCHESTER, MA 02124 61 FOURTH AVENUE NEEDHAM, MA 02494 DORCHESTER, MA 02124 |
| 2.528 | DEPARTMENT ESTABLISHMENT EVALUATION REPORT FOOD PROTECTION PROGRAM DATED 05/17/2000 | 05/16/2003 | SHC_SCC_013656 | ☑ | CARITAS CHRISTI, | |
| 2.529 | BECKMAN - MASTER NETWORK AGREEMENT - AMENDMENTS - STEWARD - 6.7.09 DATED 06/20/2005 | UNDETERMINED | SHC_SCC_002411 | ☑ | CARITAS CHRISTI, | |
| 2.530 | BUSINESS ASSOCIATES AGREEMENT DATED 03/31/2004 | UNDETERMINED | SHC_SCC_002227 | ☑ | CARITAS CHRISTI, | |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.531 | UNITED STATES PURCHASER USER AGREEMENT DATED 09/12/2005 | 09/11/2007 | SHC_SCC_006477 | ☑ | CARITAS GOOD SAMARITAN HSP | 835 N. PEARL ST. BROCKTON, MA 02301 BROCKTON, MA 02301 |
| 2.532 | AGREEMENT FOR MAINTENANCE OF UNITS DATED 07/01/2003 | 06/30/2006 | SHC_SCC_011402 | ☑ | CARITAS GOOD SAMARITAN MEDICAL CENTER | 235 PEARL ST BROCKTON, MA 02375 |
| 2.533 | KARL STORZ STEWARD ASSUMPTION0001 APR11 DATED 04/06/2011 | UNDETERMINED | SHC_SCC_008297 | ☐ | CARITAS HOLY FAMILY HOSPITAL | 70 EAST ST. METHUEN, MA 01844 USA |
| 2.534 | AGREEMENT FOR MAINTENANCE OF UNITS DATED 07/01/2003 | 06/30/2006 | SHC_SCC_011402 | ☑ | CARITAS ST. ANNE'S HOSPITAL | 795 MIDDLE ST FALL RIVER, MA 02721 |
| 2.535 | AGREEMENT FOR MAINTENANCE OF UNITS DATED 07/01/2003 | 06/30/2006 | SHC_SCC_011402 | ☑ | CARITAS ST. MARY'S SPAULDING BUILDING | |
| 2.536 | CHARTING EQUIPMENT AND SUPPLIES DATED 09/01/2018 | 12/31/2026 | SHC_SCAC_00292 | ☑ | CARSTENS | LOCKBOX 95195 CHICAGO, IL 60694 US |
| 2.537 | STERILIZATION CONTAINERS, LIDS, BASKETS, TRAYS AND ACCESSORIES, FILTERS, DISPOSABLE, AND SUPPLIES DATED 12/03/2016 | 05/31/2025 | SHC_SCAC_00506 | ☑ | CASE MEDICAL | 50 WEST STREET BLOOMFIELD, NJ 07003 |
| 2.538 | IMPLANTS, SHOULDER DATED 09/19/2022 | 08/31/2024 | SHC_SCAC_00804 | ☑ | CATALYST | 7900 EAST I20 LUBBOCK, TX 79423 |
| 2.539 | WATER SYSTEM MASTER AGREEMENT FOR THE CHEMISTRY INSTRUMENT IN THE NE. DATED 12/01/2022 | 12/01/2031 | SHC_SCAC_01197 | ☑ | CED | P.O. BOX 2115 DUXBURY, MA 02331 US |
| 2.540 | BUSINESS ASSOCIATE AGREEMENT DATED 09/11/2015 | UNDETERMINED | SHC_SCC_003670 | ☐ | CEDARON | PO BOX 2100 DAVIS, CA 95617 |
| 2.541 | BUSINESS ASSOCIATE AGREEMENT DATED 08/04/2014 | UNDETERMINED | SHC_SCC_003675 | ☐ | CELERITY SOLUTIONS GROUP, LLC | 311 BANNOCK ST SUITE C DENVER, CO 80223 |
| 2.542 | CELERITY AGREEMENT DATED 10/17/2011 | 11/15/2012 | SHC_SCC_003674 | ☐ | CELERITY SOLUTIONS GROUP, LLC, | 311 BANNOCK ST SUITE C DENVER, CO 80223 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.543 | IMPERMEABLE MOSITURE BARRIERS DATED 04/01/2018 | 06/30/2025 | SHC_SCAC_00348 | ☑ | CENORIN | 6324 S 199TH PLACE STE 107 KENT, WA 98032 US |
| 2.544 | SL-NS-0003 - CENTURION - PURCHASE AGREEMENT - HFH - ONGOING DATED 11/18/2011 | 12/17/2011 | SHC_SCC_003699 | ☐ | CENTURION MEDICAL PRODUCTS, | P O BOX 842816 BOSTON, MA 02284-2816 |
| 2.545 | CAPITAL EQUIPMENT RESELLER AGREEMENT DATED 02/01/2021 | 01/31/2024 | SHC_SCAC_00153 | ☑ | CENTURION SERVICE GROUP | P O BOX 842816 BOSTON, MA 02284-2816 US |
| 2.546 | LISTED PURCHASE ORDER DATED 09/16/2019 | 11/15/2019 | SHC_SCC_003751 | ☑ | CEPHEID | ATTN: GENERAL COUNSEL METHEUN, MA 01844-4597 US |
| 2.547 | THIRD AMENDMENT TO INSTRUMENT PLACEMENT FACILITY AGREEMENT DATED 07/02/2019 | 07/31/2024 | SHC_SCC_003864 | ☑ | CEPHEID | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.548 | PURCHASE ORDER DATED 06/17/2021 | 06/26/2021 | SHC_SCC_003819 | ☐ | CEPHEID | P.O. BOX 74007537 CHICAGO, IL 60674-7537 US |
| 2.549 | PURCHASE ORDER DATED 06/07/2022 | 06/13/2023 | SHC_SCC_003855 | ☐ | CEPHEID | ATTN: GENERAL COUNSEL SUNNYVALE, CA 94089-1189 US |
| 2.550 | PURCHASE ORDER DATED 08/09/2022 | 08/08/2023 | SHC_SCC_003857 | ☐ | CEPHEID | ATTN: GENERAL COUNSEL SUNNYVALE, CA 94089-1189 US |
| 2.551 | PLACEMENT AGREEMENTS EXTENSIONS FOR CEPHEID GENE EXPERTS DATED 07/01/2023 | 07/31/2024 | SHC_SCAC_01240 | ☑ | CEPHEID | P.O. BOX 49142 SAN JOSE, CA 95161-9412 US |
| 2.552 | FIRST AMENDMENT TO INSTRUMENT PLACEMENT FACILITY AGREEMENT DATED 06/10/2022 | 07/01/2023 | SHC_SCC_003838 | ☐ | CEPHEID | |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.553 | FIRST AMENDMENT TO INSTRUMENT PLACEMENT FACILITY AGREEMENT DATED 06/20/2022 | 07/01/2023 | SHC_SCC_003844 | ☐ | CEPHEID | |
| 2.554 | CEPHEID INSTRUMENT PLACEMENT FACILITY AGREEMENT DATED 07/02/2019 | 07/01/2022 | SHC_SCC_003749 | ☐ | CEPHEID, | 904 CARIBBEAN DRIVE SUNNYVALE, CA. USA |
| 2.555 | SH-LA-07134811 - HFH HAVERHILL INSTRUMENT PLACEMENT FACILITY AGREEMENT INCLUDING MODULES V2 | UNDETERMINED | SHC_SCC_003709 | ☐ | CEPHEID, | 904 CARIBBEAN DRIVE SUNNYVALE, CA. |
| 2.556 | SH-LA-07134811 - HFH METHUEN STEWARD - INSTRUMENT PLACEMENT FACILITY AGREEMENT INCLUDING MODULES V2 | UNDETERMINED | SHC_SCC_003719 | ☐ | CEPHEID, | 904 CARIBBEAN DRIVE SUNNYVALE, CA. |
| 2.557 | HOLY FAMILY HOSPITAL METHUEN STEWARD - INSTRUMENT PLACEMENT FACILITY AGREEMENT 06.21.19 | UNDETERMINED | SHC_SCC_003732 | ☐ | CEPHEID, | 904 CARIBBEAN DRIVE SUNNYVALE, CA. |
| 2.558 | SHCS HOLY FAMILY-CEPHEID - EXHIBIT A INSTRUMENT PLACEMENT FACILITY AGREEMENT SHCS LEGAL EDITS | UNDETERMINED | SHC_SCC_003733 | ☐ | CEPHEID, | 904 CARIBBEAN DRIVE SUNNYVALE, CA. |
| 2.559 | HOLY FAMILY HOSPITAL METHUEN STEWARD - INSTRUMENT PLACEMENT FACILITY AGREEMENT 06.25.19 | UNDETERMINED | SHC_SCC_003742 | ☐ | CEPHEID, | 904 CARIBBEAN DRIVE SUNNYVALE, CA. |
| 2.560 | SH-LA-10102511 - CEPHEID STEWARD HOLY FAMILY HOSPITAL- HAVERHILL - INSTRUMENT PLACEMENT AGREEMENT 7-2-19 (1) DATED 07/02/2019 | 07/01/2022 | SHC_SCC_003845 | ☐ | CEPHEID, | 904 CARIBBEAN DRIVE SUNNYVALE, CA. |
| 2.561 | SERVICE AGREEMENT DATED 07/13/2020 | UNDETERMINED | SHC_SCC_003791 | ☐ | CEPHEID, INC. | ATTN: GENERAL COUNSEL SUNNYVALE, CA 94089-1302 |
| 2.562 | I-FACTOR OSTEOBIOLOGICS DATED 07/01/2021 | 11/30/2024 | SHC_SCAC_00735 | ☑ | CERAPEDICS INC | DEPT 1543 P.O. BOX 30106 SALT LAKE CITY, UT 84130-0106 US |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.563 | WATER TREATMENT SERVICES FOR SYSTEM DATED 04/01/2023 | 03/31/2026 | SHC_SCAC_01400 | ☑ | CHEM-AQUA, INC. | P.O. BOX 971269<br>DALLAS, TX 75397-1269<br>US |
| 2.564 | HOSPITAL SERVICES AGREEMENT DATED 01/01/2007 | 12/31/2008 | SHC_NDR_000192 | ☐ | CIGNA HEALTHCARE OF MASSACHUSETTS, INC. | P O BOX 5700<br>SCRANTON, PA 18505<br>US |
| 2.565 | CINTAS RENTAL PURCHASE AGREEMENT - MICRO FIBER DATED 08/31/2023 | 08/31/2030 | SHC_SCAC_00956 | ☑ | CINTAS | P.O. BOX 630803<br>CINCINNATI, OH 45263-0803<br>US |
| 2.566 | CINTAS RENTAL PURCHASE AGREEMENT - MICRO FIBER DATED 08/09/2023 | 08/08/2030 | SHC_SCAC_00966 | ☑ | CINTAS | P.O. BOX 630803<br>CINCINNATI, OH 45263-0803<br>US |
| 2.567 | TEMPERATURE MONITORING - ESOPHAGEAL SPECIALTY DATED 06/01/2018 | 07/31/2026 | SHC_SCAC_00583 | ☑ | CIRCA SCIENTIFIC | 14 INVERNESS DR E STE H136<br>ENGLEWOOD, CO 80112<br>US |
| 2.568 | SMITHS MEDICAL - SPECIALTY PRODUCT AGREEMENT - 2.29.08 DATED 03/01/2007 | 02/29/2008 | SHC_SCC_013617 | ☐ | CLAFLIN COMPANY SMITHS MEDICAL ASD, INC. | 10 BOWMAN DRIVE<br>KEENE, NH 03431<br>USA |
| 2.569 | SUPPLY CHAIN COVERSHEET DATED 11/01/2006 | UNDETERMINED | SHC_SCC_005217 | ☐ | CLAIM ASSIST, | 2 WELLS AVE<br>NEEDHAM, MA 02494 |
| 2.570 | WASTE HAULING SERVICES FOR RX DESTROYER PROGRAM DATED 11/01/2021 | 07/31/2024 | SHC_SCAC_00981 | ☑ | CLEAN HARBORS ENVIRONMENTAL SVCS | PO BOX 734867<br>DALLAS, TX 75373-4867 |
| 2.571 | FILTERS, STERILIZERS DATED 12/03/2016 | 08/31/2025 | SHC_SCAC_00654 | ☑ | CLINICAL CHOICE | 5281 BEECHMONT DRIVE<br>GREENSBORO, NC 27410<br>US |
| 2.572 | RAPID TEST KITS - PREMATURE RUPTURE MEMBRANE DATED 09/12/2019 | 01/31/2025 | SHC_SCAC_00166 | ☑ | CLINICAL INNOVATIONS | 2840 MOMENTUM PLACE<br>CHICAGO, IL 60689-5327<br>US |
| 2.573 | VACUUM DELIVERY SYSTEMS DATED 10/01/2018 | 11/30/2024 | SHC_SCAC_00258 | ☑ | CLINICAL INNOVATIONS | 2840 MOMENTUM PLACE<br>CHICAGO, IL 60689-5327<br>US |

Steward Holy Family Hospital, Inc.                                                                                    Case Number: 24-90309

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.574 | SURFACE DISINFECTANTS, READY TO USE WIPES, SPRAYS & SOLUTIONS DATED 05/01/2021 | 04/30/2024 | SHC_SCAC_00349 | ☑ | CLOROX SALES COMPANY | 1221 BROADWAY OAKLAND, CA 94612 |
| 2.575 | NATURAL TISSUE BLADDER SUSPENSION SLINGS, IMPLANTS AND KITS; BULKING AGENTS; SYNTHETIC BLADDER SUSPENSION SLINGS, IMPLANTS AND KITS; PELVIC FLOOR RECONSTRUCTION PRODUCTS, IMPLANTS AND KITS DATED 12/01/2018 | 11/30/2024 | SHC_SCAC_00593 | ☑ | COLOPLAST | DEPT CH 19024 PALATINE, IL 60055-9024 US |
| 2.576 | MALE UROLOGY - PROSTHETICS, GRAFTS AND SLINGS. DATED 12/03/2016 | 11/30/2024 | SHC_SCAC_00736 | ☑ | COLOPLAST | DEPT CH 19024 PALATINE, IL 60055-9024 US |
| 2.577 | S2 AGREEMENT FOR MALE UROLOGY PRODUCTS DATED 11/01/2022 | 11/30/2024 | SHC_SCAC_00815 | ☑ | COLOPLAST | DEPT CH 19024 PALATINE, IL 60055-9024 US |
| 2.578 | AIR COMPRESSOR MAINTENANCE DATED 05/01/2022 | 04/30/2027 | SHC_SCAC_01480 | ☐ | COMAIRCO EQUIPMENT INC | 45 FRANCIS ST LEOMINSTER, MA 01453-4911 US |
| 2.579 | ACCESS AGREEMENT DATED 09/09/2011 | 09/08/2031 | SHC_SCAC_01946 | ☑ | COMCAST | 800 WARREN ST FALL RIVER, MA 02721 US |
| 2.580 | BUSINESS CLASS SERVICE ORDER AGREEMENT DATED 08/06/2015 | UNDETERMINED | SHC_SCC_004167 | ☐ | COMCAST | |
| 2.581 | DEFIBRILLATION PADS AND ELECTRODES > NON-OEM DATED 12/03/2016 | 07/31/2025 | SHC_SCAC_00227 | ☑ | CONMED | P.O. BOX 6814 NEW YORK, NY 10008 US |
| 2.582 | UTERINE MANIPULATORS AND RELATED SUPPLIES; DISPOSABLE AND REUSABLE DATED 12/15/2020 | 10/31/2024 | SHC_SCAC_00512 | ☑ | CONMED | P.O. BOX 6814 NEW YORK, NY 10008 US |
| 2.583 | ENDOSCOPY AND ARTHROSCOPY, VISUALIZATION DATED 03/01/2018 | 06/30/2024 | SHC_SCAC_00513 | ☑ | CONMED | P.O. BOX 6814 NEW YORK, NY 10008 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.584 | SPORTS MEDICINE IMPLANTS, RF WANDS, IRRIGATION PUMPS, SHAVERS, DISPOSABLES, INSTRUMENTS AND ACCESSORIES DATED 12/03/2016 | 06/30/2024 | SHC_SCAC_00550 | ☑ | CONMED | P.O. BOX 6814 NEW YORK, NY 10008 US |
| 2.585 | RENEWAL - SCOPE ACCESSORIES, POLYPECTOMY, BIOPSY, HEMOSTASIS, DILATION, ENDOSCOPIC ULTRASOUND (EUS), GASTROSTOMY, BILIARY, AND PULMONARY DATED 03/01/2018 | 08/31/2024 | SHC_SCAC_00557 | ☑ | CONMED | P.O. BOX 6814 NEW YORK, NY 10008 US |
| 2.586 | THE ANCHOR TISSUE RETRIEVAL SYSTEM; ENDOMECHANICAL, SPECIMEN RETRIEVAL BAGS, MULTI USE DATED 03/20/2018 | 03/31/2024 | SHC_SCAC_00566 | ☑ | CONMED | P.O. BOX 6814 NEW YORK, NY 10008 US |
| 2.587 | ADVANCED ENERGY, ARGON ENHANCED EQUIPMENT AND SUPPLIES. MONOPOLAR AND BIPOLAR EQUIPMENT AND SUPPLIES. DATED 12/03/2016 | 08/31/2025 | SHC_SCAC_00641 | ☑ | CONMED | P.O. BOX 6814 NEW YORK, NY 10008 US |
| 2.588 | SINGLE PATIENT USE LAPAROSCOPE WARMING KITS (KIT INCLUDES WARMING HUB, TROCAR SWABS, MICROFIBER CLOTH) DATED 08/01/2021 | 07/31/2025 | SHC_SCAC_00765 | ☑ | CONMED | P.O. BOX 6814 NEW YORK, NY 10008 US |
| 2.589 | PHARMACY EQUIPMENT DATED 04/01/2011 | 06/30/2024 | SHC_SCAC_00416 | ☑ | CONTEC | 767 FLATWOOD INDUSTRIAL DRIVE SPARTANBURG, SC 29303 |
| 2.590 | WOUND CARE, ADVANCED (NICHE) - WOUND CLEANSER PRODUCT DATED 03/13/2019 | 07/31/2024 | SHC_SCAC_00221 | ☑ | CONVATEC | P.O. BOX 978794 DALLAS, TX 75397-8794 US |
| 2.591 | ADVANCED WOUND CARE, FULL LINE DATED 12/03/2016 | 07/31/2024 | SHC_SCAC_00279 | ☑ | CONVATEC | P.O. BOX 978794 DALLAS, TX 75397-8794 US |
| 2.592 | PURCHASING AGREEMENT DATED 08/01/2017 | UNDETERMINED | SHC_SCC_004339 | ☑ | CONVATEC INC. | 200 HEADQUARTERS PARK DRIVE SKILLMAN, NJ 08558 |
| 2.593 | THREE YEAR TRAUMA AGREEMENT DATED 02/22/2021 | 02/21/2024 | SHC_SCAC_01795 | ☑ | CONVENTUS | 100 WITMER RD STE 280 HORSHAM, PA 19044 |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.594 | CATHETERS, PERIPHERAL DIAGNOSTIC DATED 12/03/2016 | 11/30/2026 | SHC_SCAC_00044 | ☑ | COOK MEDICAL | 22988 NETWORK PLACE CHICAGO, IL 60673-1229 |
| 2.595 | EMBOLIZATION, PARTICLES, COILS AND ACCESSORIES DATED 08/01/2018 | 01/31/2025 | SHC_SCAC_00062 | ☑ | COOK MEDICAL | 22988 NETWORK PLACE CHICAGO, IL 60673-1229 |
| 2.596 | NASOGASTRIC GASTROSTOMY (G-TUBES), GASTROJEJUNOSTOMY (GJ TUBES) AND ACCESSORIES DATED 05/01/2018 | 08/31/2025 | SHC_SCAC_00244 | ☑ | COOK MEDICAL | 22988 NETWORK PLACE CHICAGO, IL 60673-1229 |
| 2.597 | RENEWAL OF:SPHINCTEROTOMES, WIRE GUIDES, STENTS, FORCEPS, NEEDLES, CYTOLOGY BRUSHES, MULTI-BAND LIGATORS, AND SNARES. DATED 03/01/2018 | 08/31/2024 | SHC_SCAC_00556 | ☑ | COOK MEDICAL | 22988 NETWORK PLACE CHICAGO, IL 60673-1229 |
| 2.598 | MECHANICAL LEAD EXTRACTION PRODUCTS DATED 04/25/2023 | 07/31/2024 | SHC_SCAC_00904 | ☑ | COOK MEDICAL | 22988 NETWORK PLACE CHICAGO, IL 60673-1229 |
| 2.599 | COOK MEDICAL MASTER TERMS AGREEMENT DATED 01/01/2022 | 12/31/2024 | SHC_SCAC_00910 | ☑ | COOK MEDICAL | 22988 NETWORK PLACE CHICAGO, IL 60673-1229 |
| 2.600 | CATHETERS, PERIPHERAL DRAINAGE DATED 01/17/2017 | 11/30/2026 | SHC_SCAC_00428 | ☑ | COOK MEDICAL | 22988 NETWORK PLACE CHICAGO, IL 60673-1229 |
| 2.601 | COOK MEDICAL - INVENTORY AGREEMENT - HFH - 8.17.14 DATED 08/19/2013 | 08/18/2014 | SHC_SCC_004401 | ☐ | COOK MEDICAL INCORPORATED | 22988 NETWORK PLACE CHICAGO, IL 60673-1229 |
| 2.602 | VACUUM ASSISTED DELIVERY PRODUCTS DATED 12/01/2021 | 11/30/2024 | SHC_SCAC_00401 | ☑ | COOPER SURGICAL | P.O. BOX 712280 CINCINATTI, OH 45271-2280 US |
| 2.603 | UTERINE MANIPULATORS DATED 12/03/2016 | 10/31/2025 | SHC_SCAC_00511 | ☑ | COOPER SURGICAL | P.O. BOX 712280 CINCINATTI, OH 45271-2280 US |
| 2.604 | ABSORBABLE SKIN STAPLER DATED 09/01/2018 | 10/31/2024 | SHC_SCAC_00766 | ☑ | COOPER SURGICAL | P.O. BOX 712280 CINCINATTI, OH 45271-2280 US |
| 2.605 | UTM KITS - VIRAL TRANSPORT MEDIA DATED 05/31/2023 | 05/31/2024 | SHC_SCAC_01157 | ☑ | COPAN DIAGNOSTICS INC | 26055 JEFFERSON AVE MURRIETA, CA 92562 |

Steward Holy Family Hospital, Inc.

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.606 | S2 AGREEMENT FOR VALVE, TISSUE (HT-CA-4705) DATED 11/01/2022 | 10/31/2025 | SHC_SCAC_00077 | ☑ | CORCYM INC | DEPT CH 18092 PALATINE, IL 60055-8092 US |
| 2.607 | VASCULAR CLOSURE DEVICES AND PATCHES DATED 03/06/2019 | 07/31/2024 | SHC_SCAC_00033 | ☑ | CORDIS CORPORATION | 400 LINCOLN AVENUE WARWICK, RI 02888 |
| 2.608 | PURCHASE AGREEMENT DATED 05/04/2021 | UNDETERMINED | SHC_SCC_014831 | ☐ | CORNELIUS MEDICAL INCORPORATED | 140 LINCOLN AVE HAVERHILL, MA 01830 USA |
| 2.609 | PUMPS, ENTERAL FEEDING AND RELATED SETS, EQUIPMENT, SUPPLIES, AND TUBES DATED 12/03/2016 | 08/31/2025 | SHC_SCAC_00199 | ☑ | COVIDIEN LP | DBA GIVEN IMAGING 15 HAMPSHIRE ST MANSFIELD, MA 02048 US |
| 2.610 | CATHETERS, DIALYSIS DATED 02/15/2017 | 09/30/2025 | SHC_SCAC_00264 | ☑ | COVIDIEN LP | DBA GIVEN IMAGING 15 HAMPSHIRE ST MANSFIELD, MA 02048 US |
| 2.611 | CONSCIOUSNESS MONITORING EQUIPMENT & SUPPLIES DATED 11/01/2018 | 08/31/2027 | SHC_SCAC_00293 | ☑ | COVIDIEN LP | DBA GIVEN IMAGING 15 HAMPSHIRE ST MANSFIELD, MA 02048 US |
| 2.612 | CAPNOGRAPHY > EQUIPMENT, PORTABLE AND HANDHELD > SUPPLIES > ACCESSORIES > EQUIPMENT, PORTABLE AND HANDHELD > SERVICE > SOFTWARE > SUPPLIES > SUPPLIES, REPROCESSED DATED 01/01/2017 | 08/31/2027 | SHC_SCAC_00294 | ☑ | COVIDIEN LP | DBA GIVEN IMAGING 15 HAMPSHIRE ST MANSFIELD, MA 02048 US |
| 2.613 | TUBES, ENDOTRACHEAL, AIRWAYS, VALVE, SPEAKING AND RELATED SUPPLIES DATED 12/03/2016 | 01/31/2025 | SHC_SCAC_00458 | ☑ | COVIDIEN LP | DBA GIVEN IMAGING 15 HAMPSHIRE ST MANSFIELD, MA 02048 US |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.614 | ADVANCED ENERGY, ARGON ENHANCED EQUIPMENT AND SUPPLIES. MONOPOLAR AND BIPOLAR EQUIPMENT AND SUPPLIES. DATED 12/03/2016 | 08/31/2025 | SHC_SCAC_00640 | ☑ | COVIDIEN LP | DBA GIVEN IMAGING 15 HAMPSHIRE ST MANSFIELD, MA 02048 US |
| 2.615 | ADVANCED ENERGY AND ADVANCED BIPOLAR EQUIPMENT AND SUPPLIES DATED 02/15/2017 | 08/31/2025 | SHC_SCAC_00642 | ☑ | COVIDIEN LP | DBA GIVEN IMAGING 15 HAMPSHIRE ST MANSFIELD, MA 02048 US |
| 2.616 | LARYNGOSCOPES - HANDHELD, PORTABLE, VISUALIZATION DATED 11/01/2019 | 10/31/2026 | SHC_SCAC_00661 | ☑ | COVIDIEN LP | DBA GIVEN IMAGING 15 HAMPSHIRE ST MANSFIELD, MA 02048 US |
| 2.617 | HERNIA MESH REPAIR, SYNTHETIC, NON ABSORBABLE DATED 12/03/2016 | 02/28/2027 | SHC_SCAC_00702 | ☑ | COVIDIEN LP | DBA GIVEN IMAGING 15 HAMPSHIRE ST MANSFIELD, MA 02048 US |
| 2.618 | HERNIA FIXATION DEVICES, ABSORBABLE, ENDOSCOPIC BALLOON DISSECTION SYSTEM, NON ABSORBABLE DATED 12/03/2016 | 02/28/2027 | SHC_SCAC_00703 | ☑ | COVIDIEN LP | DBA GIVEN IMAGING 15 HAMPSHIRE ST MANSFIELD, MA 02048 US |
| 2.619 | SUTURE BARBED DATED 05/15/2018 | 07/31/2025 | SHC_SCAC_00708 | ☑ | COVIDIEN LP | DBA GIVEN IMAGING 15 HAMPSHIRE ST MANSFIELD, MA 02048 US |
| 2.620 | HYSTEROSCOPIC MORCELLATION PRODUCTS FOR UTERINE FIBROIDS AND POLYPS. DATED 01/01/2018 | 12/31/2026 | SHC_SCAC_00721 | ☑ | COVIDIEN LP | DBA GIVEN IMAGING 15 HAMPSHIRE ST MANSFIELD, MA 02048 US |
| 2.621 | SMOKE EVACUATION EQUIPMENT DATED 12/01/2016 | 08/31/2025 | SHC_SCAC_00753 | ☑ | COVIDIEN LP | DBA GIVEN IMAGING 15 HAMPSHIRE ST MANSFIELD, MA 02048 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.622 | ENDOSCOPE CLEANING AND WARMING DATED 07/01/2018 | 07/31/2025 | SHC_SCAC_00758 | ☑ | COVIDIEN LP | DBA GIVEN IMAGING 15 HAMPSHIRE ST<br>MANSFIELD, MA 02048<br>US |
| 2.623 | COVIDIEN ENTERAL FEEDING PUMP TRADE-IN AGREEMENT DATED 01/15/2013 | UNDETERMINED | SHC_SCC_004520 | ☐ | COVIDIEN LP, | 5920 LONGBOW DRIVE.<br>BOULDER, CO 80301<br>USA |
| 2.624 | EIGHTH AMENDMENT TO MASTER SERVICE AGREEMENT BETWEEN STEWARD HEALTHCARE SYSTEM, LLC, ASSIGNEE OF CARITAS CHRISTI HEALTH CARE, AND CROTHALL HEALTHCARE, INC. DATED 01/01/2014 | 12/31/2016 | SHC_SCC_004617 | ☑ | CROTHALL HEALTHCARE, INC., | 955 CHESTERBROOK BOULEVARD<br>WAYNE, PENNSYLVANIA 19087<br>USA |
| 2.625 | SEVENTH AMENDMENT TO SERVICE AGREEMENT BETWEEN STEWARD HEALTHCARE SYSTEM, LLC, ASSIGNEE OF CARITAS CHRISTI HEALTH CARE, AND CROTHALL HEALTHCARE, INC. DATED 08/26/2013 | UNDETERMINED | SHC_SCC_004635 | ☑ | CROTHALL HEALTHCARE, INC., | 955 CHESTERBROOK BOULEVARD<br>WAYNE, PENNSYLVANIA 19087<br>USA |
| 2.626 | 20162703 - CROWN APPAREL - SERVICE AGREEMENT HFH AT MVH ENTERED 2.6.2017 DATED 02/14/2014 | 02/13/2017 | SHC_SCC_004741 | ☐ | CROWN LINEN SERVICE INC., | DORCHESTER MA 02124<br>DORCHESTER, MA 02124 |
| 2.627 | SPINAL IMPLANTS AND ACCESSORIES DATED 04/19/2019 | 04/18/2024 | SHC_SCAC_01932 | ☑ | CTL AMEDICA | 4550 EXCEL PARKWAY STE #300<br>ADDISON, TX 75001<br>US |
| 2.628 | CURTAINS - CUBICLE - DISPOSABLE DATED 09/01/2019 | 12/31/2025 | SHC_SCAC_00288 | ☑ | CUBE CARE | 3359 NW<br>MIAMI GARDENS, FL 33054 |
| 2.629 | WOUND CARE, ADVANCED, NICHE, DRESSINGS, BURN, SILVER, AND MISCELLANEOUS SUPPLIES DATED 12/03/2016 | 07/31/2024 | SHC_SCAC_00236 | ☑ | CURA SURGICAL | |
| 2.630 | SECOND AMENDMENT DATED 03/14/2008 | UNDETERMINED | SHC_SCC_000212 | ☐ | CUSTOMER AND ABBOTT NUTRITION | 3300 STELZER ROAD<br>COLUMBUS, OHIO 43219 |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.631 | ENDOSCOPE AND INSTRUMENT CARE - CLEANING TRANSPORT AND SUPPLIES DATED 02/01/2019 | 04/30/2025 | SHC_SCAC_00597 | ☑ | CYGNUS MEDICAL | 965 W MAIN ST BRANFORD, CT 06405 US |
| 2.632 | OFF-SITE WATER TESTING SERVICES DATED 05/01/2023 | 04/30/2026 | SHC_SCAC_00134 | ☑ | D&D LABORATORY | PO BOX 49682 GREENWOOD, SC 29649 US |
| 2.633 | DIALYSIS WATER TESTING - STEWARD DATED 06/01/2023 | 04/30/2026 | SHC_SCAC_00958 | ☑ | D&D LABORATORY | PO BOX 49682 GREENWOOD, SC 29649 US |
| 2.634 | BAXTER - VAPORIZER PLACEMENT AGREEMENT -HFH - 6.24.10 DATED 06/25/2007 | 06/24/2008 | SHC_SCC_002111 | ☐ | DAN JOHNSON | 51 HIGHLAND STREET NATICK, MA 01760 |
| 2.635 | SERVICE RENEWAL QUOTE DATED 08/04/2011 | 08/17/2012 | SHC_SCC_004863 | ☐ | DATA DISTRIBUTING | ATTN: GENERAL COUNSEL SANTA CRUZ, CA 95060 |
| 2.636 | ANESTHESIA EQUIPMENT AND ACCESSORIES, SERVICE AND RELATED SUPPLIES, SOFTWARE, AND SODA LIME DATED 12/03/2016 | 01/31/2026 | SHC_SCAC_00007 | ☑ | DATEX OHMEDA | PO BOX 641936 PITTSBURGH, PA 15264-1936 US |
| 2.637 | INFANT/NEONATAL PHOTOTHERAPY AND BILIRUBIN BEDS DATED 09/15/2018 | 11/30/2024 | SHC_SCAC_00402 | ☑ | DATEX OHMEDA | PO BOX 641936 PITTSBURGH, PA 15264-1936 US |
| 2.638 | NEONATAL AND INFANT MONITORS AND TEMPERATURE MANAGEMENT DATED 10/01/2018 | 07/31/2024 | SHC_SCAC_00403 | ☑ | DATEX OHMEDA | PO BOX 641936 PITTSBURGH, PA 15264-1936 US |
| 2.639 | CONSIGNMENT AGREEMENT DATED 07/23/2010 | UNDETERMINED | SHC_SCC_015757 | ☐ | DAVE ANGUS | ADDRESS REDACTED |
| 2.640 | BIOLOGICS - SOFT TISSUE RECONSTRUCTION DATED 11/01/2013 | 03/31/2027 | SHC_SCAC_00581 | ☑ | DAVOL | P.O. BOX 75767 CHARLOTTE, NC 28275 US |
| 2.641 | MESH, SYNTHETIC, BIOABSORBABLE DATED 12/07/2016 | 02/28/2027 | SHC_SCAC_00784 | ☑ | DAVOL | P.O. BOX 75767 CHARLOTTE, NC 28275 US |

Steward Holy Family Hospital, Inc. 

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.642 | HERNIA FIXATION DEVICES DATED 12/19/2016 | 02/28/2027 | SHC_SCAC_00845 | ☑ | DAVOL | P.O. BOX 75767 CHARLOTTE, NC 28275 US |
| 2.643 | BIOSURGICAL HEMOSTATIC AGENTS DATED 05/10/2017 | 01/31/2025 | SHC_SCAC_00527 | ☑ | DAVOL | P.O. BOX 75767 CHARLOTTE, NC 28275 US |
| 2.644 | HERNIA MESH REPAIR - SYNTHETIC DATED 11/01/2019 | 02/28/2027 | SHC_SCAC_00533 | ☑ | DAVOL | P.O. BOX 75767 CHARLOTTE, NC 28275 US |
| 2.645 | PRO:IDIOM LICENSEE TRANSCODER LICENSE AGREEMENT DATED 10/01/2016 | 09/30/2019 | SHC_SCC_004892 | ☑ | DAVOL | ATTN: GENERAL COUNSEL LAWRENCEVILLE, GA 30044 |
| 2.646 | SPINE IMPLANTS AND ACCESSORIES DATED 07/26/2024 | 07/28/2024 | SHC_SCAC_01819 | ☑ | DBA ASTURA MEDICAL | 4949 W ROYAL LANE IRVING, TX 75063 |
| 2.647 | FIELD GENERATED CONTRACT WITH PLACEMENT FORMS DATED 04/01/2000 | 05/31/2005 | SHC_SCC_000417 | ☐ | DEEDY JOAQUIM | 70 EAST ST METHUEN, HA. 01844 01844 |
| 2.648 | PREMIUM SERVICE PLAN AGREEMENT DATED 12/02/2019 | 12/01/2021 | SHC_SCC_004938 | ☐ | DEPUY SYNTHES | 100 BUSINESS CENTER DRIVE, CAMPBELL'S RUN PITTSBURGH, PA 15205 |
| 2.649 | PURCHASE ORDER CUM INVOICE DATED 01/30/2020 | 02/04/2022 | SHC_SCC_004940 | ☐ | DEPUY SYNTHES | ATTN: GENERAL COUNSEL BRAINTREE, MA 02184 |
| 2.650 | QUOTATION - PRICING AGREEMENT DATED 03/15/2017 | 03/14/2018 | SHC_SCC_004982 | ☐ | DEPUY SYNTHES | ATTN: GENERAL COUNSEL PALM BEACH GRADENS, FL 33410 |
| 2.651 | DEPUY OSETOBIOLOGICS AGREEMENT DATED 02/01/2024 | 11/30/2024 | SHC_SCAC_00718 | ☑ | DEPUY SYNTHES | PO BOX 988 WARSAW, IN 46581-0988 |
| 2.652 | MAXILLOFACIAL, NEURO/CRANIAL, AND OTHER CMF FIXATION. INSTRUMENTS AND RELATED SUPPLIES DATED 12/03/2016 | 01/31/2026 | SHC_SCAC_00750 | ☑ | DEPUY SYNTHES | PO BOX 988 WARSAW, IN 46581-0988 |
| 2.653 | ANATOMICAL, REVERSE, AND PARTIAL SHOULDER IMPLANTS DATED 09/01/2021 | 08/31/2024 | SHC_SCAC_00798 | ☑ | DEPUY SYNTHES | PO BOX 988 WARSAW, IN 46581-0988 |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.654 | IMPLANTS: FOOT & ANKLE RECONSTRUCTION PRODUCTS; HAND, WRIST & ELBOW FIXATION PRODUCTS DATED 09/11/2023 | 06/30/2026 | SHC_SCAC_00840 | ☑ | DEPUY SYNTHES | PO BOX 988 WARSAW, IN 46581-0988 |
| 2.655 | HIP & KNEE CONSOLIDATED VENDOR PRICING DATED 06/15/2022 | 06/14/2025 | SHC_SCAC_01854 | ☑ | DEPUY SYNTHES | PO BOX 988 WARSAW, IN 46581-0988 |
| 2.656 | QUOTATION- PREMIUM SERVICE PLAN AGREEMENT DATED 12/02/2019 | 12/01/2021 | SHC_SCC_004996 | ☐ | DEPUY SYNTHES SALES, INC. | 1600 WEST ANTELOPE RAYNHAM, MA 02767 |
| 2.657 | ORTHOPEDIC BRACING AND SOFT GOODS DATED 01/01/2018 | 05/31/2024 | SHC_SCAC_00203 | ☑ | DEROYAL INDUSTRIES | PO BOX 415000 NASHVILLE, TN 37241-0316 US |
| 2.658 | PATIENT SAFETY DEVICES - FALL PREVENTION DATED 01/01/2018 | 05/31/2026 | SHC_SCAC_00213 | ☑ | DEROYAL INDUSTRIES | PO BOX 415000 NASHVILLE, TN 37241-0316 US |
| 2.659 | SCALPELS, SAFETY, DISPOSABLE DATED 12/03/2016 | 05/31/2025 | SHC_SCAC_00228 | ☑ | DEROYAL INDUSTRIES | PO BOX 415000 NASHVILLE, TN 37241-0316 US |
| 2.660 | PATIENT TEMPERATURE MONITORING DATED 09/01/2019 | 09/30/2024 | SHC_SCAC_00285 | ☑ | DEROYAL INDUSTRIES | PO BOX 415000 NASHVILLE, TN 37241-0316 US |
| 2.661 | SPONGES, TONSIL DATED 12/03/2016 | 09/30/2025 | SHC_SCAC_00495 | ☑ | DEROYAL INDUSTRIES | PO BOX 415000 NASHVILLE, TN 37241-0316 US |
| 2.662 | OR SAFETY PRODUCTS, MARKERS, MATS, AND RELATED SUPPLIES DATED 12/03/2016 | 08/31/2024 | SHC_SCAC_00733 | ☑ | DEROYAL INDUSTRIES | PO BOX 415000 NASHVILLE, TN 37241-0316 US |
| 2.663 | ADVANCED WOUND CARE, NICHE - BURN DRESSINGS DATED 08/01/2021 | 07/31/2024 | SHC_SCAC_00350 | ☑ | DEROYAL INDUSTRIES | PO BOX 415000 NASHVILLE, TN 37241-0316 US |
| 2.664 | HUMAN DONOR MILK DATED 04/01/2017 | 04/30/2024 | SHC_SCAC_01340 | ☑ | DEVMAR PRODUCTS | |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.665 | SERVICE AGREEMENT QUOTATION DATED 10/21/2011 | UNDETERMINED | SHC_SCC_002628 | ☑ | DEXTER, BOB SUSAN BOLLINGER GOOD SAMARITAN CUSHING CAMPUS | 235 N PEARL ST OLD CUST BROCKTON, MA 02301 USA |
| 2.666 | PROFESSIONAL AND ADMINISTRATIVE SERVICES AGREEMENT DATED 11/01/2017 | 08/31/2025 | SHC_ONBS_025111 | ☐ | DHP OF MASSACHUSETTS, P.C. | PO BOX 639313 CINCINNATI, OH 45263-9313 US |
| 2.667 | FIRST AMENDMENT TO PROFESSIONAL AND ADMINISTRATIVE SERVICES AGREEMENT DATED 11/01/2017 | 08/31/2025 | SHC_ONBS_025112 | ☐ | DHP OF MASSACHUSETTS, P.C. | PO BOX 639313 CINCINNATI, OH 45263-9313 US |
| 2.668 | SECOND AMENDMENT TO PROFESSIONAL AND ADMINISTRATIVE SERVICES AGREEMENT DATED 11/01/2017 | 08/31/2025 | SHC_ONBS_025113 | ☐ | DHP OF MASSACHUSETTS, P.C. | PO BOX 639313 CINCINNATI, OH 45263-9313 US |
| 2.669 | SH-PS-22125932 - STAGO - BENCHTOP ANALYZER SERVICE AGREEMENT FOR HF - EXP 1-31-21 DATED 02/01/2019 | 01/31/2021 | SHC_SCC_013938 | ☐ | DIAGNOSTICA STAGO, INC. | FIVE CENTURY DRIVE PARSIPPANY, NJ 07054 USA |
| 2.670 | SH-LA-26120546 - STAGO - HAVERHILL - 11-30-2021 DATED 03/29/2021 | UNDETERMINED | SHC_SCC_013947 | ☐ | DIAGNOSTICA STAGO, INC. | FIVE CENTURY DRIVE PARSIPPANY, NJ 07054 USA |
| 2.671 | BUSINESS ASSOCIATE AGREEMENT DATED 06/01/2023 | 06/01/2024 | SHC_ONBS_026545 | ☐ | DIGIRAD IMAGING SOLUTIONS, INC. | PO BOX 671153 DALLAS, TX 75267-1153 US |
| 2.672 | DIGIRAD SERVICE AGREEMENT DATED 06/01/2023 | 06/01/2024 | SHC_ONBS_026546 | ☐ | DIGIRAD IMAGING SOLUTIONS, INC. | PO BOX 671153 DALLAS, TX 75267-1153 US |
| 2.673 | AMENDMENT TO DIGIRAD SERVICE AGREEMENT DATED 06/01/2023 | 06/01/2024 | SHC_ONBS_026892 | ☐ | DIGIRAD IMAGING SOLUTIONS, INC. | PO BOX 671153 DALLAS, TX 75267-1153 US |
| 2.674 | EVS PRODUCTS DATED 04/01/2019 | 04/30/2024 | SHC_SCAC_00126 | ☑ | DIVERSEY | 1300 ALTURA RD STE 125 FORT MILL, SC 29708 US |
| 2.675 | ORTHOPEDIC BRACING & SOFT GOODS DATED 12/03/2016 | 05/31/2024 | SHC_SCAC_00315 | ☑ | DJO GLOBAL | 2 KEEWAYDIN DRIVE SALEM, NH 03079 |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.676 | IMPLANTS - SMALL JOINTS DATED 12/03/2016 | 08/31/2024 | SHC_SCAC_00510 | ☑ | DJO GLOBAL | 2 KEEWAYDIN DRIVE SALEM, NH 03079 |
| 2.677 | SHOULDER IMPLANTS DATED 09/01/2021 | 08/31/2024 | SHC_SCAC_00799 | ☑ | DJO GLOBAL | 2 KEEWAYDIN DRIVE SALEM, NH 03079 |
| 2.678 | VENAFLOW PUMP CONSIGNMENT DATED 06/23/2011 | 07/07/2012 | SHC_SCC_005150 | ☐ | DJO GLOBAL | 2 KEEWAYDIN DRIVE SALEM, NH 03079 |
| 2.679 | PUMP CONSIGNMENT DATED 06/12/2015 | UNDETERMINED | SHC_SCC_005140 | ☐ | DJO GLOBAL | 1430 DECISION STREET VISTA, CALIFORNIA 92081 |
| 2.680 | TOTAL HIP AND KNEE CAPITATED PRICING PROGRAM - DJO DATED 07/01/2023 | 12/31/2025 | SHC_SCAC_01810 | ☑ | DJO SURGICAL | 9800 METRIC BOULEVARD AUSTIN, TX 78758 US |
| 2.681 | TOTAL HIP AND KNEE CAPITATED PRICING PROGRAM - DJO DATED 12/22/2021 | 12/31/2025 | SHC_SCAC_01837 | ☑ | DJO SURGICAL | 9800 METRIC BOULEVARD AUSTIN, TX 78758 US |
| 2.682 | VENAFLOW PUMP CONSIGNMENT DATED 11/03/2011 | UNDETERMINED | SHC_SCC_005151 | ☐ | DJO, LLC | 1430 DECISION STREET VISTA, CALIFORNIA 92081 |
| 2.683 | RESPIRATORY, AIRWAY CLEARANCE DATED 08/01/2021 | 07/31/2024 | SHC_SCAC_00478 | ☑ | DR BURTON HEALTHCARE | |
| 2.684 | PRODUCT EVALUATION AGREEMENT DATED 11/01/2020 | UNDETERMINED | SHC_SCC_006888 | ☐ | DR. ANDRIOLA | |
| 2.685 | PRODUCT EVALUATION AGREEMENT DATED 11/01/2020 | UNDETERMINED | SHC_SCC_006888 | ☐ | DR. ARMITAGE | |
| 2.686 | PRODUCT EVALUATION AGREEMENT DATED 11/01/2020 | UNDETERMINED | SHC_SCC_006888 | ☐ | DR. ARVIDSON | |
| 2.687 | PRODUCT EVALUATION AGREEMENT DATED 11/01/2020 | UNDETERMINED | SHC_SCC_006888 | ☐ | DR. BICKLEY DR. BOX | |
| 2.688 | PRODUCT EVALUATION AGREEMENT DATED 11/01/2020 | UNDETERMINED | SHC_SCC_006888 | ☐ | DR. CHOI | |
| 2.689 | PRODUCT EVALUATION AGREEMENT DATED 11/01/2020 | UNDETERMINED | SHC_SCC_006888 | ☐ | DR. ERGIN | |

Steward Holy Family Hospital, Inc.

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.690 | PRODUCT EVALUATION AGREEMENT DATED 11/01/2020 | UNDETERMINED | SHC_SCC_006888 | ☐ | DR. HARDER | 940 WILLISTON PARK POINT LAKE MARY, FL 32746 |
| 2.691 | PRODUCT EVALUATION AGREEMENT DATED 11/01/2020 | UNDETERMINED | SHC_SCC_006888 | ☐ | DR. HAWKINS | |
| 2.692 | PRODUCT EVALUATION AGREEMENT DATED 11/01/2020 | UNDETERMINED | SHC_SCC_006888 | ☐ | DR. HOERNER | |
| 2.693 | PRODUCT EVALUATION AGREEMENT DATED 11/01/2020 | UNDETERMINED | SHC_SCC_006888 | ☐ | DR. JOHNSON | |
| 2.694 | PRODUCT EVALUATION AGREEMENT DATED 11/01/2020 | UNDETERMINED | SHC_SCC_006888 | ☐ | DR. JONES | |
| 2.695 | PRODUCT EVALUATION AGREEMENT DATED 11/01/2020 | UNDETERMINED | SHC_SCC_006888 | ☐ | DR. PHILIBRICK | |
| 2.696 | PRODUCT EVALUATION AGREEMENT DATED 11/01/2020 | UNDETERMINED | SHC_SCC_006888 | ☐ | DR. PLETKA FACILITY: ADDRESS: | HOLY FAMILY - METHUEN 70 EAST ST, METHUEN, MA 01844 METHUEN, MA 01844 |
| 2.697 | VENTED TRANSPORT INCUBATORS, EQUIPMENT AND ACCESSORIES, AND RELATED SUPPLIES. CRITICAL CARE, ACCESSORIES, EQUIPMENT, SERVICE, SOFTWARE, AND SUPPLIES DATED 12/03/2016 | 09/30/2024 | SHC_SCAC_00463 | ☑ | DRAEGER | PO BOX 13369 NEWARK, NJ 07101-3362 US |
| 2.698 | EQUIPMENT PURCHASE SYSTEM DATED 10/17/2017 | UNDETERMINED | SHC_SCC_005199 | ☑ | DUKE DIAGNOSTIC RESALE | ATTN: GENERAL COUNSEL SYOSSET, NY 11791 |
| 2.699 | BUSINESS ASSOCIATE AGREEMENT DATED 08/14/2014 | UNDETERMINED | SHC_SCC_005215 | ☐ | DYNAMEX OPERATIONS EAST | ATTN: GENERAL COUNSEL WOBURN, MA 01801 |
| 2.700 | BUSINESS ASSOCIATE AGREEMENT DATED 08/20/2014 | UNDETERMINED | SHC_SCC_005216 | ☐ | DYNAMEX OPERATIONS EAST, LLC | P.O. BOX 99816 PITTSBURGH, PA 15233-9816 |
| 2.701 | IRRIGATION FLUID WARMING MACHINES AND RELATED EQUIPMENT DRAPES DATED 05/01/2021 | 09/30/2024 | SHC_SCAC_00757 | ☑ | ECOLAB | PO BOX 32027 NEW YORK, NY 10087-2027 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.702 | DETERGENTS AND ENZYMATIC INSTRUMENT DECONTAMINATION DATED 07/07/2022 | 04/30/2025 | SHC_SCAC_00837 | ☑ | ECOLAB | PO BOX 32027 NEW YORK, NY 10087-2027 US |
| 2.703 | PRICING BENCHMARK SERVICE SUBSCRIPTION DATED 12/01/2022 | 11/30/2025 | SHC_SCAC_01494 | ☑ | ECRI INSTITUTE | LB 1472 PHILADELPHIA, PA 19195-0001 |
| 2.704 | MASTER MEMBERSHIP AGREEMENTG DATED 07/01/2017 | UNDETERMINED | SHC_SCC_005287 | ☑ | ECRI INSTITUTE | ATTN: GENERAL COUNSEL PLYMOUTH MEETING, PA 19462 |
| 2.705 | CATHETERS - THROMBECTOMY AND MANUAL DATED 08/01/2018 | 01/31/2025 | SHC_SCAC_00059 | ☑ | EDWARDS LIFESCIENCES | ONE EDWARDS WAY IRVINE, CA 92614 US |
| 2.706 | CATHETERS, THERMODILUTION, EQUIPMENT AND ACCESSORIES, SERVICE, SUPPLIES, AND TRANSDUCERS DATED 12/03/2016 | 09/30/2026 | SHC_SCAC_00208 | ☑ | EDWARDS LIFESCIENCES | ONE EDWARDS WAY IRVINE, CA 92614 US |
| 2.707 | PERFUSION CANNULA DATED 01/01/2018 | 07/31/2026 | SHC_SCAC_00591 | ☑ | EDWARDS LIFESCIENCES | ONE EDWARDS WAY IRVINE, CA 92614 US |
| 2.708 | HEEL PROTECTION DEVICES DATED 09/01/2018 | 10/31/2025 | SHC_SCAC_00234 | ☑ | EHOB | 250 N BELMONT AVE INDIANAPOLIS, IN 46222 US |
| 2.709 | EHOB PATIENT POSITIONING DEVICES DATED 05/01/2023 | 10/31/2025 | SHC_SCAC_01304 | ☑ | EHOB | 250 N BELMONT AVE INDIANAPOLIS, IN 46222 US |
| 2.710 | EHOB PATIENT POSITIONING DEVICES AMENDMENT 1 DATED 08/25/2023 | 10/31/2025 | SHC_SCAC_01315 | ☑ | EHOB | 250 N BELMONT AVE INDIANAPOLIS, IN 46222 US |
| 2.711 | MATERNAL AND NEONATAL PRODUCTS DATED 09/19/2022 | 12/31/2024 | SHC_SCAC_00813 | ☑ | ELECTRONIC ENVIRONMENTS | 410 FOREST ST MARLBOROUGH, MA 01752 |
| 2.712 | SERVICE QUOTATION DATED 05/27/2013 | UNDETERMINED | SHC_SCC_005464 | ☐ | ELEKTA | ATTN: GENERAL COUNSEL ATLANTA, GA 30346 |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.713 | PURCHASE AND LICENSE AGREEMENT DATED 11/01/2009 | UNDETERMINED | SHC_SCC_005453 | ☐ | ELEKTA, INC. | 400 PERIMETER CENTER TERRACE SUITE 50 ATLANTA, GEORGIA 30346 |
| 2.714 | BUSINESS ASSOCIATE / QUALIFIED SERVICE AGREEMENT DATED 05/01/2024 | 04/30/2025 | SHC_ONBS_024805 | ☐ | ELIOT COMMUNITY HUMAN SERVICES, INC | 125 HARTWELL AVE LEXINGTON, MA 02421 |
| 2.715 | FIRE ALARM AND SPRINKLER TESTING AGREEMENT DATED 05/15/2023 | 05/14/2024 | SHC_SCAC_01032 | ☑ | ENCORE FIRE PROTECTION | 70 BACON ST PAWTUCKET, RI 02860 US |
| 2.716 | FIRE ALARM AND SPRINKLER TESTING DATED 05/31/2023 | 05/31/2026 | SHC_SCAC_01035 | ☑ | ENCORE FIRE PROTECTION | 70 BACON ST PAWTUCKET, RI 02860 US |
| 2.717 | ENDOSCOPE AND INSTRUMENT CARE - CLEANING, TRANSPORT AND RELATED SUPPLIES DATED 12/01/2018 | 04/30/2025 | SHC_SCAC_00667 | ☑ | ENDOCHOICE | 11800 WILLS ROAD ALPHARETTA, GA 30009 US |
| 2.718 | ENDOLOGIX FOR BIFURCATED STENT GRAFTS AND ABDOMINAL STENT GRAFT SYSTEM DATED 07/29/2022 | 06/30/2024 | SHC_SCAC_01840 | ☑ | ENDOLOGIX | ATTN ACCTS RECEIVABLE IRVINE, CA 92618 US |
| 2.719 | BATTERIES DATED 02/26/2019 | 11/30/2024 | SHC_SCAC_00130 | ☑ | ENERGIZER BATTERY | 25225 DETROIT RD WESTLAKE, OH 44145-2510 |
| 2.720 | TRUCK RENTAL AGREEMENT AMENDMENT DATED 05/30/2023 | 11/30/2025 | SHC_SCAC_01511 | ☑ | ENTERPRISE HOLDINGS | PO BOX 402383 ATLANTA, GA 30384-2334 US |
| 2.721 | TARGETED INDUSTRIAL HYGIENE SAMPLING DATED 04/24/2019 | 05/23/2019 | SHC_SCC_005605 | ☐ | ENVIRONMENTAL HEALTH & ENGINEERING INC | ATTN: GENERAL COUNSEL NEWTON, MA 02459-3328 |
| 2.722 | WEBMD - ENVOY PROVIDER AGREEMENT - STEWARD - 11.8.07 DATED 11/08/2004 | 11/07/2007 | SHC_SCC_015813 | ☑ | ENVOY CORPORATION DIBLA WEBMD ENVOY | 316 SUMMER ST BOSTON, MA 02210-1710 |
| 2.723 | BUSINESS ASSOCIATE AGREEMENT DATED 04/25/2024 | 04/24/2026 | SHC_ONBS_026735 | ☐ | EPITEL, INC. | 465 S 400 E STE 250 SALT LAKE CITY, UT 84111 |
| 2.724 | INFORMATION SECURITY RIDER: REQUIREMENTS FOR THE PROTECTION OF STEWARD INFORMATION DATED 04/25/2023 | 04/24/2026 | SHC_ONBS_027009 | ☐ | EPITEL, INC. | 465 S 400 E STE 250 SALT LAKE CITY, UT 84111 |

Steward Holy Family Hospital, Inc.                                                                                              Case Number: 24-90309

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.725 | BAA HFH -EPITEL 7.6.23 DATED 07/07/2023 | UNDETERMINED | SHC_SCC_005619 | ☐ | EPITEL, INC. | 465 S 400 E STE 250 SALT LAKE CITY, UT 84111 |
| 2.726 | INFORMATION SECURITY RIDER: REQUIREMENTS FOR THE PROTECTION OF STEWARD INFORMATION DATED 08/29/2023 | UNDETERMINED | SHC_SCC_005625 | ☐ | EPITEL, INC. | 465 S 400 E STE 250 SALT LAKE CITY, UT 84111 |
| 2.727 | DRESSINGS - ANTIMICROBIAL DISK (BIOPATCH) DATED 12/03/2016 | 06/30/2027 | SHC_SCAC_00198 | ☑ | ETHICON ENDO SURGERY | PO BOX 5178 SOMERSET, NJ 08875 |
| 2.728 | ADHESION PREVENTION PRODUCTS – GYNECARE INTERCEED ABSORBABLE ADHESION BARRIER DATED 04/01/2018 | 06/30/2024 | SHC_SCAC_00497 | ☑ | ETHICON ENDO SURGERY | PO BOX 5178 SOMERSET, NJ 08875 |
| 2.729 | BIOSURGICAL HEMOSTATIC AGENTS DATED 04/01/2015 | 01/31/2025 | SHC_SCAC_00507 | ☑ | ETHICON ENDO SURGERY | PO BOX 5178 SOMERSET, NJ 08875 |
| 2.730 | HERNIA MESH REPAIR, SYNTHETIC, NON ABSORBABLE DATED 12/03/2016 | 02/28/2027 | SHC_SCAC_00536 | ☑ | ETHICON ENDO SURGERY | PO BOX 5178 SOMERSET, NJ 08875 |
| 2.731 | ELECTROSURGERY - SMOKE EVACUATION EQUIPMENT AND SUPPLIES DATED 09/16/2020 | 08/31/2025 | SHC_SCAC_00601 | ☑ | ETHICON ENDO SURGERY | PO BOX 5178 SOMERSET, NJ 08875 |
| 2.732 | ELECTROSURGERY - MONOPOLAR, BIPOLAR AND ARGON ENHANCED DATED 02/01/2019 | 08/31/2025 | SHC_SCAC_00608 | ☑ | ETHICON ENDO SURGERY | PO BOX 5178 SOMERSET, NJ 08875 |
| 2.733 | ADVANCED ENERGY - ULTRASONIC EQUIPMENT & SUPPLIES DATED 12/03/2016 | 08/31/2025 | SHC_SCAC_00616 | ☑ | ETHICON ENDO SURGERY | PO BOX 5178 SOMERSET, NJ 08875 |
| 2.734 | TROCARS NEEDLES, INSUFFLATION, DISPOSABLE DATED 12/03/2016 | 07/31/2025 | SHC_SCAC_00669 | ☑ | ETHICON ENDO SURGERY | PO BOX 5178 SOMERSET, NJ 08875 |
| 2.735 | TOPICAL SKIN ADHESIVE DATED 12/03/2016 | 07/31/2025 | SHC_SCAC_00670 | ☑ | ETHICON ENDO SURGERY | PO BOX 5178 SOMERSET, NJ 08875 |
| 2.736 | HERNIA FIXATION DEVICES DATED 12/03/2016 | 02/28/2027 | SHC_SCAC_00672 | ☑ | ETHICON ENDO SURGERY | PO BOX 5178 SOMERSET, NJ 08875 |
| 2.737 | SUTURE - BARBED DATED 08/09/2018 | 07/31/2025 | SHC_SCAC_00710 | ☑ | ETHICON ENDO SURGERY | PO BOX 5178 SOMERSET, NJ 08875 |
| 2.738 | PATIENT RETURN ELECTRODES DATED 02/01/2019 | 08/31/2025 | SHC_SCAC_00749 | ☑ | ETHICON ENDO SURGERY | PO BOX 5178 SOMERSET, NJ 08875 |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.739 | ADVANCED ENERGY - ADVANCED BIPOLAR EQUIPMENT & SUPPLIES. DATED 01/01/2018 | 08/31/2025 | SHC_SCAC_00771 | ☑ | ETHICON ENDO SURGERY | PO BOX 5178 SOMERSET, NJ 08875 |
| 2.740 | ENDO-MECHANICAL PRODUCTS DATED 03/05/2018 | 11/30/2026 | SHC_SCAC_00779 | ☑ | ETHICON ENDO SURGERY | PO BOX 5178 SOMERSET, NJ 08875 |
| 2.741 | ETHICON SUTURE AND E-PACKS DATED 03/05/2018 | 11/30/2026 | SHC_SCAC_00812 | ☑ | ETHICON ENDO SURGERY | PO BOX 5178 SOMERSET, NJ 08875 |
| 2.742 | SUPPLY AGREEMENT DATED 05/01/2006 | 04/30/2009 | SHC_SCC_005660 | ☐ | ETHICON ENDO SURGERY | ATTN: GENERAL COUNSEL SOMERVILLE, NJ 08876-0151 |
| 2.743 | AMENDMENT TO AGREEMENT DATED 03/01/2019 | 11/30/2019 | SHC_SCC_005674 | ☐ | EVOQUA WATER TECHNOLOGIES | ATTN: GENERAL COUNSEL LOWELL, MA 01851 |
| 2.744 | WATER PURIFICATION SYSTEM PROPOSAL DATED 11/17/2016 | 12/16/2016 | SHC_SCC_005709 | ☐ | EVOQUA WATER TECHNOLOGIES | ATTN: GENERAL COUNSEL RANDOLPH, MA 02368 |
| 2.745 | TOTAL ANKLE ARTHROPLASTY SYSTEMS, PLATES, SCREWS, AND PINS DATED 12/03/2016 | 08/31/2024 | SHC_SCAC_00509 | ☑ | EXACTECH US | 2320 NW 66TH COURT GAINSVILLE, FL 32653 |
| 2.746 | SHOULD JOINTS DATED 09/01/2021 | 08/31/2024 | SHC_SCAC_00801 | ☑ | EXACTECH US | 2320 NW 66TH COURT GAINSVILLE, FL 32653 |
| 2.747 | SERVICE CONTRACT AGREEMENT DATED 07/01/2022 | 06/30/2023 | SHC_SCC_005748 | ☐ | EXPRESS MESSENGER SERVICE LLC | ATTN: GENERAL COUNSEL DUXBURY, MA 02331 |
| 2.748 | EXPRESS, GROUND, SMALL PARCEL & INTERNATIONAL SHIPPING SERVICES DATED 04/03/2018 | 01/04/2026 | SHC_SCAC_00419 | ☑ | FEDERAL EXPRESS | PO BOX 7221 PASADENA, CA 91109-7321 US |
| 2.749 | FENWAL - PRICE LETTER UPDATED - HFH - 2.2.8.17 DATED 03/01/2016 | 02/28/2017 | SHC_SCC_005776 | ☐ | FENWAL, INC. | THREE CORPORATE DRIVE LAKE ZURICH, IL 60047 |
| 2.750 | SL-LA-0016 - FENWAL - TERMINATION LETTER - 4.30.16 DATED 04/29/2016 | UNDETERMINED | SHC_SCC_005777 | ☐ | FENWAL, INC. | THREE CORPORATE DRIVE LAKE ZURICH, IL 60047 |
| 2.751 | PRICE NOTIFICATION LETTER DATED 02/01/2015 | 01/31/2016 | SHC_SCC_005780 | ☐ | FENWAL, INC. | THREE CORPORATE DRIVE LAKE ZURICH, IL 60047 |
| 2.752 | AMENDMENT #1 DATED 12/01/2011 | 11/30/2012 | SHC_SCC_005774 | ☐ | FENWAL, INC., | THREE CORPORATE DRIVE LAKE ZURICH, IL 60047 USA |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.753 | EQUIPMENT PLACEMENT DATED 10/01/2011 | 09/30/2016 | SHC_SCC_005775 | ☐ | FENWAL, INC., | THREE CORPORATE DRIVE<br>LAKE ZURICH, IL 60047<br>USA |
| 2.754 | AMENDMENT #1 DATED 11/03/2011 | 11/30/2012 | SHC_SCC_005779 | ☐ | FENWAL, INC., | THREE CORPORATE DRIVE<br>LAKE ZURICH, IL 60047<br>USA |
| 2.755 | SKIN ADHESIVE & SKIN ADHESIVE REMOVAL & MALE EXTERNAL CATHETERS DATED 07/01/2018 | 02/28/2026 | SHC_SCAC_00272 | ☑ | FERNDALE PHARMA GROUP | 780 W. EIGHT MILE RD.<br>FERNDALE, MI 48220 |
| 2.756 | 1 YEAR SERVICE AGREEMENT FOR 2 VARIAN LINEAR ACCELERATORS DATED 02/01/2023 | 01/31/2024 | SHC_SCAC_01603 | ☐ | FILTRINE MANUFACTURING | 795 MIDDLE ST<br>FALL RIVER, MA 02721 |
| 2.757 | PAYMENT SOLUTIONS AGREEMENT FIRST DATA MERCHAN SERVICES /FISERV DATED 10/01/2023 | 10/01/2028 | SHC_SCAC_00979 | ☑ | FIRST DATABANK | P.O. BOX 281832<br>ATLANTA, GA 30384-1832<br>US |
| 2.758 | MINOR EQUIPMENT, LABORATORY - COLD STORAGE & CENTRIFUGES DATED 08/01/2018 | 01/31/2026 | SHC_SCAC_00156 | ☑ | FISHER HEALTHCARE | PO BOX 3648<br>BOSTON, MA 02241-3648 |
| 2.759 | SALES QUOTATION DATED 07/09/2019 | 09/07/2019 | SHC_SCC_005822 | ☐ | FISHER HEALTHCARE | ATTN: GENERAL COUNSEL<br>HOUSTON, TX 77070-1445 |
| 2.760 | SALES QUOTATION DATED 11/23/2020 | UNDETERMINED | SHC_SCC_005826 | ☐ | FISHER HEALTHCARE | ATTN: GENERAL COUNSEL<br>HOUSTON, TX 77070-1445 |
| 2.761 | SALES QUOTATION DATED 11/30/2020 | 12/21/2020 | SHC_SCC_005827 | ☐ | FISHER HEALTHCARE | ATTN: GENERAL COUNSEL<br>HOUSTON, TX 77070-1445 |
| 2.762 | LARYNGOSCOPES, HANDLES & BLADES DATED 01/01/2018 | 05/31/2024 | SHC_SCAC_00748 | ☑ | FLEXICARE | 15281 BARRANCA PKWY UNIT D<br>IRVINE, CA 92618 |
| 2.763 | ONE YEAR AMENDMENT TO MASTER AGREEMENT BETWEEN STEWARD AND FLEXICARE FOR RESPIRATORY PRODUCTS - RESUSCITATION, HUMIDIFICATION & FILTERS DATED 06/06/2023 | 06/05/2025 | SHC_SCAC_01580 | ☑ | FLEXICARE | 15281 BARRANCA PKWY UNIT D<br>IRVINE, CA 92618 |
| 2.764 | SUPPLY CHAIN COVERSHEET DATED 12/08/2016 | 12/08/2017 | SHC_SCC_005856 | ☐ | FOCAL THERAPEUTICS | ATTN: GENERAL COUNSEL<br>ALISO VIEJO, CA 92656 |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.765 | SERVICE AGREEMENT DATED 07/09/2005 | 02/28/2006 | SHC_SCC_005878 | ☐ | FORMAX | ATTN: GENERAL COUNSEL<br>PITTSBURGH, PA 15221 |
| 2.766 | LABORATORY SERVICES AGREEMENT DATED 09/11/2018 | 09/10/2021 | SHC_SCC_005913 | ☐ | FOUNDATION MEDICINE, INC., | 150 SECOND STREET<br>CAMBRIDGE, MA 02141<br>USA |
| 2.767 | SERVICE AGREEMENT DATED 11/26/2005 | 11/25/2008 | SHC_SCC_005969 | ☐ | FRESENIUS DIALYSIS SERVICES (BIO-MEDICAL APPLICATIONS D-B-A FRESENIUS) | ATTN: GENERAL COUNSEL<br>LEXINGTON, MA 02420 |
| 2.768 | INPATIENT DIALYSIS SERVICES - MA DATED 08/01/2022 | 07/31/2025 | SHC_SCAC_01358 | ☑ | FRESENIUS DIALYSIS SERVICES (BIO-MEDICAL APPLICATIONS D/B/A FRESENIUS) | 16343 COLLECTION CENTER DR<br>CHICAGO, IL 60693 |
| 2.769 | AMENDMENT 1 TO INPATIENT DIALYSIS SERVICES - MA DATED 10/01/2022 | 07/31/2025 | SHC_SCAC_01446 | ☑ | FRESENIUS DIALYSIS SERVICES (BIO-MEDICAL APPLICATIONS D/B/A FRESENIUS) | 16343 COLLECTION CENTER DR<br>CHICAGO, IL 60693 |
| 2.770 | FUJIFILM ENDOSCOPY EQUIPMENT AND ITEM PRICING ONLY AGREEMENT WITH STEWARD DATED 07/01/2022 | 07/01/2025 | SHC_SCAC_01915 | ☑ | FUJIFILM | PO BOX 347689<br>PITTSBURGH, PA 15251-4689 |
| 2.771 | SMALL BONE TRAUMA MASTER AGREEMENT DATED 05/04/2021 | 05/03/2024 | SHC_SCAC_01729 | ☑ | FUSION ORTHOPEDICS LLC | 4135 S POWER RD STE 118<br>MESA, AZ 85212<br>US |
| 2.772 | SERVICE CONTRACT ADDENDUM DATED 04/30/2020 | 06/11/2021 | SHC_SCC_006193 | ☐ | GE HEALTHCARE | PO BOX 644479<br>PITTSBURGH, PA 15264-4479 |
| 2.773 | SERVICE CONTRACT ADDENDUM DATED 06/22/2021 | UNDETERMINED | SHC_SCC_006194 | ☐ | GE HEALTHCARE | ATTN: GENERAL COUNSEL<br>WARREN, OH 44482 |
| 2.774 | SERVICE CONTRACT ADDENDUM DATED 07/01/2016 | UNDETERMINED | SHC_SCC_006196 | ☐ | GE HEALTHCARE | ATTN: GENERAL COUNSEL<br>WARREN, OH 44482 |
| 2.775 | SERVICE CONTRACT ADDENDUM DATED 07/01/2021 | 11/30/2024 | SHC_SCC_006217 | ☐ | GE HEALTHCARE | ATTN: GENERAL COUNSEL<br>WARREN, OH 44482 |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.776 | CUFFS, BLOOD PRESSURE, ACCESSORIES, DISPOSABLE, ADULT, INFANT, PEDIATRIC, REUSABLE, ADULT, INFANT, AND PEDIATRIC DATED 12/03/2016 | 02/28/2024 | SHC_SCAC_00385 | ☑ | GE HEALTHCARE | 2984 COLLECTIONS CTR DRIVE CHICAGO, IL 60693 US |
| 2.777 | DIAGNOSTIC IMAGING -CT/MRI/PET CT/CATH/ANGIO EQUIPMENT / GENERAL RADIOLOGY/ NUCLEAR MEDICINE DATED 06/01/2012 | 11/30/2024 | SHC_SCAC_00435 | ☑ | GE HEALTHCARE | 2984 COLLECTIONS CTR DRIVE CHICAGO, IL 60693 US |
| 2.778 | IMAGING EQUIPMENT AGREEMENT - TD-8 DISINFECTANT DATED 05/11/2021 | 05/31/2025 | SHC_SCAC_00890 | ☑ | GE HEALTHCARE | 2984 COLLECTIONS CTR DRIVE CHICAGO, IL 60693 US |
| 2.779 | CONTRAST MEDIA AND NUCLEAR IMAGING AGENTS DATED 02/01/2021 | 01/31/2024 | SHC_SCAC_01567 | ☑ | GE HEALTHCARE | 2984 COLLECTIONS CTR DRIVE CHICAGO, IL 60693 US |
| 2.780 | GE CT SERVICE AGREEMENT EXTENSION/UPGRADE DATED 08/01/2019 | 11/30/2024 | SHC_SCAC_01540 | ☐ | GE HEALTHCARE | 2984 COLLECTIONS CTR DRIVE CHICAGO, IL 60693 US |
| 2.781 | CONTRACT AMENDMENT REMOVING EQUIP FORM CONTRACT THAT WAS PREVIOUSLY REMOVED FROM THE CAMPUS. DATED 04/30/2020 | 11/30/2024 | SHC_SCAC_01551 | ☐ | GE HEALTHCARE | 2984 COLLECTIONS CTR DRIVE CHICAGO, IL 60693 US |
| 2.782 | GE MRI CHILLER SERVICE - MERRIMACK DATED 07/01/2021 | 11/30/2024 | SHC_SCAC_01563 | ☐ | GE HEALTHCARE | 2984 COLLECTIONS CTR DRIVE CHICAGO, IL 60693 US |
| 2.783 | GE MRI CHILLER SERVICE - HOLY FAMILY DATED 07/01/2021 | 11/30/2024 | SHC_SCAC_01564 | ☐ | GE HEALTHCARE | 2984 COLLECTIONS CTR DRIVE CHICAGO, IL 60693 US |
| 2.784 | HFH M MRI SUPPLY CHAIN COVER SHEET 6-14-20 | UNDETERMINED | SHC_SCC_006382 | ☐ | GE HEALTHCARE | |

Steward Holy Family Hospital, Inc.

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.785 | PATIENT TEMPERATURE MANAGEMENT, HYPO/HYPERTHERMIA EQUIPMENT, HEATERS, COOLERS, ACCESSORIES AND SUPPLIES DATED 12/03/2016 | 02/28/2026 | SHC_SCAC_00653 | ☑ | GENTHERM | 12011 MOSTELLER RD CINCINNATI, OH 45241-1528 US |
| 2.786 | CARDIAC SURGERY - MINIMALLY INVASIVE OFF PUMP DATED 06/01/2018 | 09/30/2026 | SHC_SCAC_00071 | ☑ | GETINGE | 1 GEOFFREY WAY WAYNE, NJ 07470 US |
| 2.787 | INTRA-AORTIC BALLOON PUMPS EQUIPMENT AND SUPPLIES DATED 04/01/2018 | 03/31/2025 | SHC_SCAC_00072 | ☑ | GETINGE | 1 GEOFFREY WAY WAYNE, NJ 07470 US |
| 2.788 | ENDOSCOPIC VESSEL HARVESTING KITS, INSTRUMENTS, AND ACCESSORIES USED TO HARVEST THE DATED 04/01/2018 | 09/30/2026 | SHC_SCAC_00075 | ☑ | GETINGE | 1 GEOFFREY WAY WAYNE, NJ 07470 US |
| 2.789 | DRAINS, CHEST AND AUTOTRANSFUSION BAGS, CHEST DRAINS, TRAYS, SETS, AND RELATED SUPPLIES DATED 10/01/2018 | 08/31/2024 | SHC_SCAC_00211 | ☑ | GETINGE | 1 GEOFFREY WAY WAYNE, NJ 07470 US |
| 2.790 | CHEST DRAINS AND AUTOTRANSFUSION BAGS DATED 03/01/2019 | 08/31/2024 | SHC_SCAC_00212 | ☑ | GETINGE | 1 GEOFFREY WAY WAYNE, NJ 07470 US |
| 2.791 | IABP SERVICE AGREEMENT - HFH DATED 04/22/2020 | 04/21/2025 | SHC_SCAC_01450 | ☐ | GETINGE | 1 GEOFFREY WAY WAYNE, NJ 07470 US |
| 2.792 | HEALTHTRUST CONTRACT FOR GI MARKERS, PERMANENT (SPOT EX TATTOO) DATED 01/01/2019 | 08/31/2024 | SHC_SCAC_00578 | ☑ | GI SUPPLY | PO BOX 45730 BALTIMORE, MD 21297-5730 US |
| 2.793 | LICENSEE TRANSCODER LICENSE AGREEMENT DATED 02/01/2017 | 12/31/2017 | SHC_SCC_006467 | ☐ | GIVEN IMAGING | ATTN: GENERAL COUNSEL LAWRENCEVILLE, GA 30044 |
| 2.794 | REVISED PURCHASE PROPOSAL | UNDETERMINED | SHC_SCC_006462 | ☐ | GIVEN IMAGING | ATTN: GENERAL COUNSEL DULUTH, GA 30096 |
| 2.795 | SH-SU-18094321_-_GIVEN IMAGING_LEASE_-_06-30-22 | UNDETERMINED | SHC_SCC_006461 | ☐ | GIVEN IMAGING | 140 LINCOLN AVE HAVERHILL, MA |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.796 | ANNUAL PRICE INCREASE DATED 07/01/2023 | 03/31/2024 | SHC_SCAC_01329 | ☑ | GLAXOSMITHKLINE | PO BOX 740415 ATLANTA, GA 30374 US |
| 2.797 | GHX TENET MIAMI HOSPITAL ADD AMENDMENT DATED 08/01/2021 | 09/01/2025 | SHC_SCAC_01601 | ☑ | GLOBAL HEALTHCARE EXCHANGE (GHX) | PO BOX 912199 DENVER, CO 80291-2199 |
| 2.798 | UNITED STATES PURCHASER USER AGREEMENT DATED 09/12/2005 | 09/11/2007 | SHC_SCC_006477 | ☑ | GLOBAL HEALTHCARE EXCHANGE, LLC, | 1315 W. CENTURY DRIVE LOUISVILLE, CO 80027 USA |
| 2.799 | OSTEOBIOLOIC PRODUCTS (SYNTHETIC CERAMICS, DEMINERALIZED BONE MATRIX, CANCELLOUS BONE, ETC) DATED 04/15/2017 | 11/30/2024 | SHC_SCAC_00530 | ☑ | GLOBUS MEDICAL | 300 GRIFFIN BROOK DRIVE METHUEN, MA 01844 US |
| 2.800 | IMPLANTS, SPINE S2 DATED 11/06/2022 | 06/30/2026 | SHC_SCAC_00724 | ☑ | GLOBUS MEDICAL | 300 GRIFFIN BROOK DRIVE METHUEN, MA 01844 US |
| 2.801 | GLOBUS EXCELSIUS GPS SPINE ROBOT REBATE AGREEMENT DATED 10/01/2021 | 09/30/2026 | SHC_SCAC_01061 | ☐ | GLOBUS MEDICAL | 300 GRIFFIN BROOK DRIVE METHUEN, MA 01844 US |
| 2.802 | TRAUMA IMPLANTS DATED 07/10/2023 | 03/30/2026 | SHC_SCAC_01698 | ☑ | GLOBUS MEDICAL | 300 GRIFFIN BROOK DRIVE METHUEN, MA 01844 US |
| 2.803 | TRAUMA IMPLANTS DATED 05/01/2023 | 04/30/2026 | SHC_SCAC_01825 | ☑ | GLOBUS MEDICAL | 300 GRIFFIN BROOK DRIVE METHUEN, MA 01844 US |
| 2.804 | GLOBUS SPINAL S2 AMENDMENT - COMMITTED VENDORS DATED 03/01/2023 | 06/30/2026 | SHC_SCAC_01830 | ☑ | GLOBUS MEDICAL | 300 GRIFFIN BROOK DRIVE METHUEN, MA 01844 US |
| 2.805 | INFORMATION SECURITY RIDER AGREEMENT DATED 09/23/2021 | UNDETERMINED | SHC_SCC_006570 | ☐ | GLOBUS MEDICAL NORTH AMERICA, INC. | 2560 GENERAL ARMISTEAD AVE AUDUBON, PA 19403 |
| 2.806 | HAND HYGIENE - SOAPS, LOTIONS AND SANITIZERS > BODY WASH > HAND SANITIZER > HAND SOAP > LOTION DATED 12/03/2016 | 11/30/2025 | SHC_SCAC_00301 | ☑ | GOJO INDUSTRIES | ONE GOJO PLAZA, SUITE 500 AKRON, OH 44311 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.807 | MAINTENANCE, REPAIR & OPERATIONS, ABRASIVES, ADHESIVES, ELECTRICAL, FASTENERS, HAND TOOLS, HARDWARE, HVAC SUPPLIES, HYDRAULICS, LUBRICATION, MACHINING, OUTDOOR EQUIPMENT, PLUMBING, PNEUMATICS, POWER TOOLS, POWER TRANSMISSION, PUMPS, AND SAFET DATED 12/03/2016 | 05/31/2024 | SHC_SCAC_00128 | ☑ | GRAINGER INDUSTRIAL SUPPLY | 100 GRAINGER PARKWAY LAKE FOREST, ILLINOIS 60045 |
| 2.808 | BLOOD COLLECTION - TUBES DATED 02/01/2020 | 03/31/2026 | SHC_SCAC_00165 | ☑ | GREINER BIO-ONE NORTH AMERICA | 100 N TRYON ST CHARLOTTE, NC 28202-4019 |
| 2.809 | SAFETY BLOOD COLLECTION DEVICES: SAFETY NEEDLES, WINGSETS & LANCETS (LAB SPECIFIC PRODUCTS) DATED 01/01/2018 | 12/31/2026 | SHC_SCAC_00172 | ☑ | GREINER BIO-ONE NORTH AMERICA | 100 N TRYON ST CHARLOTTE, NC 28202-4019 |
| 2.810 | BUSINESS ASSOCIATE AGREEMENT DATED 06/23/2015 | UNDETERMINED | SHC_SCC_006660 | ☐ | H. KARL RADEMACHER ELECTRIC | 12 MILLER ST METHUEN, MA 01844 |
| 2.811 | STERILIZATION WRAP, SINGLE PLY AND DUAL PLY DATED 12/03/2016 | 05/31/2024 | SHC_SCAC_00627 | ☑ | HALYARD SALES | PO BOX 732583 DALLAS, TX 75373 |
| 2.812 | MASKS, SURGICAL, PROCEDURAL AND FACIAL PROTECTION, FACE SHIELDS, EYE PROTECTION, AND ISOLATION DATED 12/03/2016 | 05/31/2024 | SHC_SCAC_00734 | ☑ | HALYARD SALES | PO BOX 732583 DALLAS, TX 75373 |
| 2.813 | VENTILATORS - CRITICAL CARE DATED 11/01/2011 | 09/30/2024 | SHC_SCAC_00460 | ☑ | HAMILTON MEDICAL | P.O. BOX 30008 RENO, NV 89520 US |
| 2.814 | PROSTHETIC & ORTHOTIC SERVICES AGREEMENT | UNDETERMINED | SHC_SCC_006673 | ☐ | HANGER PROSTHETICS & ORTHOTICS, INC. | PO BOX 8500-1286 PHILADELPHIA, PA 19178-0001 USA |
| 2.815 | WOUND CARE, ADVANCED (NICHE) DATED 08/01/2017 | 07/31/2024 | SHC_SCAC_00217 | ☑ | HARTMANN USA | |
| 2.816 | GIVEN LEASE PLUS AGREEMENT DATED 07/22/2019 | 07/21/2022 | SHC_SCC_006463 | ☐ | HAVERHILL | BOX 1864 **NEED W9** HAVERHILL, MA 01831 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.817 | ARIZANT - PARTNERSHIP PROGRAM DISTRIBUTOR AGREEMENT - HFH - 3.5.97 DATED 05/20/2004 | UNDETERMINED | SHC_SCC_001515 | ☐ | HAY FA MILY HOSPITAL |
| 2.818 | BUSINESS ASSOCIATE AGREEMENT DATED 08/01/2014 | UNDETERMINED | SHC_SCC_006732 | ☐ | HEALTHCARE GLOBAL — 1315 W. CENTURY DRIVE LOUISVILLE, CO 80027 |
| 2.819 | TEWARD SCHOOL AFFILIATION AGREEMENT DATED 08/01/2013 | UNDETERMINED | SHC_SCC_010475 | ☑ | HEALTHCARE SYSTEM COMPRISED OF — 5921 CARMICHEAL RD. MONTGOMERY, AL 36117 |
| 2.820 | STERILIZATION POUCHES DATED 10/01/2019 | 11/30/2025 | SHC_SCAC_00650 | ☑ | HEALTHMARK INDUSTRIES — DEPT. 7058 PO BOX 30516 LANSING, MI 48909-8016 US |
| 2.821 | ENDOSCOPE, INSTRUMENT CARE, CLEANING, TRANSPORT, ENDOSCOPE TEST KIT, EXTENDED CUFF, HEAVY DUTY, AND RELATED SUPPLIES DATED 12/03/2016 | 04/30/2025 | SHC_SCAC_00769 | ☑ | HEALTHMARK INDUSTRIES — DEPT. 7058 PO BOX 30516 LANSING, MI 48909-8016 US |
| 2.822 | CONTINUING EDUCATION AND DYNAMIC HEALTH SKILLS SOFTWARE SUBSCRIPTION 2023 DATED 06/01/2023 | 05/31/2026 | SHC_SCAC_01066 | ☑ | HEALTHSTREAM — 500 11TH AVE N NASHVILLE, TN 37203-3384 US |
| 2.823 | ORDER FORM DATED 03/15/2016 | UNDETERMINED | SHC_SCC_006766 | ☐ | HEALTHSTREAM, INC., — 209 10TH AVENUE SOUTH SUITE 450 NASHVILLE, TENNESSEE 37203 USA |
| 2.824 | STEWARD HEALTH CARE AND HEALTH TRUST PARTICIPATION AGREEMENT DATED 07/01/2021 | 07/30/2031 | SHC_SCAC_01461 | ☑ | HEALTHTRUST PURCHASING GROUP (HPG) — 155 FRANKLIN ROAD BRENTWOOD, TN 37027 |
| 2.825 | ORDER FORM DATED 10/27/2016 | UNDETERMINED | SHC_SCC_006835 | ☑ | HEALTHTRUST PURCHASING GROUP (HPG) — 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TENNESSEE 37027 USA |
| 2.826 | SH-IS-29170032 - BD - INSTRUMENT TRACKING FOR HOLY FAMILY_EXP 3-31-2023_EXECUTED DATED 04/30/2020 | UNDETERMINED | SHC_SCC_002493 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P., — 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TENNESSEE 37027 USA |
| 2.827 | MINOR EQUIPMENT, LABORATORY - COLD STORAGE & CENTRIFUGES DATED 08/01/2018 | 09/30/2026 | SHC_SCAC_00141 | ☑ | HELMER — 736 HILL VILLA DR LAYTON, UT 84041 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.828 | GOVERNING AGREEMENT DATED 12/02/2020 | UNDETERMINED | SHC_SCC_006907 | ☐ | HERAEUS | ATTN: GENERAL COUNSEL YARDLEY, PA 19067 |
| 2.829 | GOVERNING AGREEMENT DATED 02/25/2021 | UNDETERMINED | SHC_SCC_006910 | ☐ | HERAEUS | ATTN: GENERAL COUNSEL YARDLEY, PA 19067-4219 |
| 2.830 | PRODUCT EVALUATION AGREEMENT DATED 11/01/2020 | UNDETERMINED | SHC_SCC_006888 | ☐ | HERAEUS MEDICAL LLC, | 7101 EASTRIDGE RD ODESSA, TX 79765 |
| 2.831 | PRODUCT EVALUATION AGREEMENT DATED 10/27/2020 | UNDETERMINED | SHC_SCC_006900 | ☐ | HERAEUS MEDICAL LLC, | 7101 EASTRIDGE RD ODESSA, TX 79765 |
| 2.832 | CAN AND HAMPER LINERS - DISPOSABLE DATED 01/01/2019 | 06/30/2024 | SHC_SCAC_00123 | ☑ | HERITAGE BAG COMPANY | 501 GATEWAY PKWY ROANOKE, TX 76262 |
| 2.833 | STRETCHERS DATED 12/01/2015 | 06/30/2024 | SHC_SCAC_00367 | ☑ | HILL ROM COMPANY | 130 E. RANDOLPH ST CHICAGO, IL 60601 |
| 2.834 | AIRWAY CLEARANCE DEVICES - METANEB DATED 11/26/2018 | 04/30/2025 | SHC_SCAC_00451 | ☑ | HILL ROM COMPANY | 130 E. RANDOLPH ST CHICAGO, IL 60601 |
| 2.835 | SURGICAL TABLES AND ACCESSORIES? DATED 09/01/2020 | 06/30/2024 | SHC_SCAC_00723 | ☑ | HILL ROM COMPANY | 130 E. RANDOLPH ST CHICAGO, IL 60601 |
| 2.836 | MOVEABLE MEDICAL EQUIPMENT OPTIMIZED SOLUTION AGREEMENT DATED 01/13/2012 | UNDETERMINED | SHC_SCC_007035 | ☐ | HILL-ROM COMPANY, INC. | 1069 STATE ROUTE 46 EAST BATESVILLE, IN 47006 USA |
| 2.837 | MOVEABLE MEDICAL EQUIPMENT OPTIMIZED SOLUTION AGREEMENT DATED 01/01/2010 | 12/31/2010 | SHC_SCC_007037 | ☐ | HILL-ROM COMPANY, INC. | 1069 STATE ROUTE 46 EAST BATESVILLE, IN 47006 USA |
| 2.838 | HILL ROM CPM HOLY FAMILY OS 1ST ADD 1 1 10-12 31 11 DATED 01/01/2010 | 12/31/2011 | SHC_SCC_007036 | ☐ | HILL-ROM COMPANY, INC. | 1069 STATE ROUTE 46 EAST BATESVILLE, IN 47006 USA |
| 2.839 | HILL-ROM CPM HOLY FAMILY OS 3RD ADD 12 1 12-12 31 13 DATED 12/01/2012 | 12/31/2013 | SHC_SCC_007038 | ☐ | HILL-ROM COMPANY, INC. | 1069 STATE ROUTE 46 EAST BATESVILLE, IN 47006 USA |
| 2.840 | HILL ROM - CHFH CPM AGREEMENT APR08-APR09 | UNDETERMINED | SHC_SCC_007039 | ☐ | HILL-ROM COMPANY, INC., | 1069 STATE ROUTE 46 EAST BATESVILLE, INDIANA |

Steward Holy Family Hospital, Inc.                                                                                                                Case Number: 24-90309

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.841 | SERVICE AGREEMENT DATED 01/13/2021 | 01/12/2022 | SHC_SCC_007064 | ☐ | HOBART | 76 AMARAL STREET<br>EAST PROVIDENCE, RI 02915 |
| 2.842 | SERVICE AGREEMENT DATED 01/13/2021 | 01/12/2021 | SHC_SCC_007066 | ☐ | HOBART | 76 AMARAL STREET<br>EAST PROVIDENCE, RI 02915 |
| 2.843 | SERVICE AGREEMENT DATED 01/13/2022 | 01/12/2022 | SHC_SCC_007069 | ☐ | HOBART | 76 AMARAL STREET<br>EAST PROVIDENCE, RI 02915 |
| 2.844 | DISHWASHER SERVICE AGREEMENT DATED 01/13/2023 | 01/12/2024 | SHC_SCAC_01041 | ☐ | HOBART | 76 AMARAL STREET<br>EAST PROVIDENCE, RI 02915<br>US |
| 2.845 | SERVICE AGREEMENT DATED 01/13/2022 | 01/12/2023 | SHC_SCC_007070 | ☐ | HOBART | ATTN: GENERAL COUNSEL<br>EAST PROVIDENCE, RI 02915<br>US |
| 2.846 | PURCHASE ORDER DATED 01/13/2022 | 01/12/2023 | SHC_SCC_007073 | ☐ | HOBART | ATTN: GENERAL COUNSEL<br>EAST PROVIDENCE, RI 02915<br>US |
| 2.847 | PURCHASE ORDER DATED 10/21/2020 | UNDETERMINED | SHC_SCC_007065 | ☐ | HOBART | ATTN: GENERAL COUNSEL<br>CAROL STREAM, IL 60132-2517 |
| 2.848 | OSTOMY SUPPLIES DATED 10/01/2020 | 09/30/2026 | SHC_SCAC_00381 | ☑ | HOLLISTER | 72035 EAGLE WAY<br>CHICAGO, IL 60678-7250<br>US |
| 2.849 | IMAGING EQUIPMENT - MAMMOGRAPHY BIOPSY DEVICES DATED 12/03/2016 | 01/31/2027 | SHC_SCAC_00426 | ☑ | HOLOGIC | 250 CAMPUS DR<br>MARLBOROUGH, MA 01752<br>US |
| 2.850 | MAMMOGRAPHY SYSTEMS, "MAMMO PADS", STEROTACTIC BREAST IMAGING SYSTEMS DATED 12/20/2017 | 05/31/2025 | SHC_SCAC_00439 | ☑ | HOLOGIC | 250 CAMPUS DR<br>MARLBOROUGH, MA 01752<br>US |
| 2.851 | BRACHYTHERAPY APPLICATORS, DISPOSABLES DATED 05/01/2021 | 04/30/2024 | SHC_SCAC_00446 | ☑ | HOLOGIC | 250 CAMPUS DR<br>MARLBOROUGH, MA 01752<br>US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.852 | UTERINE ABLATION DEVICES AND SUPPLIES DATED 12/03/2016 | 12/31/2026 | SHC_SCAC_00571 | ☑ | HOLOGIC | 250 CAMPUS DR MARLBOROUGH, MA 01752 US |
| 2.853 | CONTRACT RENEWAL FOR ST. ELIZABETH'S DATED 04/12/2020 | 04/11/2024 | SHC_SCAC_01115 | ☑ | HOLOGIC | 250 CAMPUS DR MARLBOROUGH, MA 01752 US |
| 2.854 | 20133073 - HOLOGIC - RENT TO OWN AGREEMENT - ANDOVER SURGERY - 8.4.2017 DATED 02/09/2016 | UNDETERMINED | SHC_SCC_007187 | ☐ | HOLOGIC (MA), LLC | 250 CAMPUS DRIVE MARLBOROUGH, MA 01752 |
| 2.855 | CONSIGNMENT AGREEMENT DATED 04/29/2009 | 04/28/2012 | SHC_SCC_008050 | ☐ | HOLY FAM HOSPITAL AND MEDICAL CENTER | |
| 2.856 | CHANNEL, SUBSCRIPTION AND LICENSE AGREEMENT DATED 05/01/2016 | 04/30/2021 | SHC_SCC_007679 | ☐ | HOLY FAMILY HOSPITAL-METHUEN | 70 EAST STREET, METHUEN, MA 01844("HOSPITAL). METHUEN, MA 01844 |
| 2.857 | MASTER AGREEMENT FOR EQUIPMENT USE DATED 09/11/1998 | 09/10/2000 | SHC_SCC_000414 | ☐ | HOLY FAMILY HOSPITALMETHUEN, MA | ATTN: GENERAL COUNSEL ABBOTT PARK, IL 60064-6095 |
| 2.858 | SERVICE AGREEMENT DATED 05/01/2006 | UNDETERMINED | SHC_SCC_003603 | ☐ | HOSPITAL JOSEPHR ZENUS | 2100 DORCHESTER AVE. DORCHESTER, MA 02124 |
| 2.859 | PRODUCT EVALUATION AGREEMENT DATED 11/01/2020 | UNDETERMINED | SHC_SCC_006888 | ☐ | HOSPITAL OR MEDICAL FACILITY | 13695 DR. WARE, DR, HAES, TBD SEBASTIAN, FL 32958 |
| 2.860 | BUSINESS ASSOCIATES AGREEMENT DATED 03/31/2004 | UNDETERMINED | SHC_SCC_002227 | ☑ | HOSPITALS OF CARITAS CHRISTI HEALTH CARE SYSTEM | |
| 2.861 | AIR-ASSISTED LATERAL TRANSFER EQUIPMENT & ACCESSORIES DATED 01/01/2020 | 12/31/2025 | SHC_SCAC_00268 | ☑ | HOVERTECH INTERNATIONAL | 4482 INNOVATION WAY ALLENTOWN, PA 18109 USA |
| 2.862 | PURCHASE ORDER DATED 06/07/2005 | UNDETERMINED | SHC_SCC_007286 | ☐ | HUDSON RESPIRATORY CARE | ATTN: GENERAL COUNSEL TEMECULA, CA 92589 |
| 2.863 | ADVANCED WOUND CARE - ENDOFORM COLLAGEN DERMAL TEMPLATE DRESSINGS DATED 08/01/2018 | 07/31/2024 | SHC_SCAC_00255 | ☑ | HYDROFERA | 340 PROGRESS DR MANCHESTER, CT 06042 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.864 | CORPORATE CONVERSION DATED 08/15/2019 | 08/31/2025 | SHC_SCAC_00599 | ☑ | IC MEDICAL INC | 15002 N 25TH DR<br>PHOENIX, AZ 85023<br>US |
| 2.865 | INFUSION PORT DISINFECTION CAPS DATED 03/01/2019 | 04/30/2025 | SHC_SCAC_00374 | ☑ | ICU MEDICAL SALES | 951 CALLE AMANECER<br>SAN CLEMENTE, CA 92673 |
| 2.866 | INFUSION SOLUTIONS, SETS AND NEEDLELESS PRODUCTS DATED 05/01/2018 | 12/31/2027 | SHC_SCAC_00376 | ☑ | ICU MEDICAL SALES | 951 CALLE AMANECER<br>SAN CLEMENTE, CA 92673 |
| 2.867 | ILLUMINOSS SYSTEMS - INSERTS WITH STABILIZING FLUID VS NAIL FOR TRAUMA. DATED 07/15/2021 | 07/14/2024 | SHC_SCAC_01713 | ☑ | ILLUMINOSS MEDICAL INC. | 993 WATERMAN AVE<br>EAST PROVIDENCE, RI 02914<br>US |
| 2.868 | REAGENT RENTAL AGREEMENT DATED 08/05/2009 | 10/03/2009 | SHC_SCC_007422 | ☐ | IMMUCOR | ATTN: GENERAL COUNSEL<br>NORCROSS, GA 30071<br>US |
| 2.869 | IMMUCOR MASTER BLOOD BANK AGREEMENT DATED 03/15/2023 | 03/15/2030 | SHC_SCAC_01144 | ☑ | IMMUCOR | P.O. BOX 101101<br>ATLANTA, GA 30392<br>US |
| 2.870 | ECHO® ADVANTAGE PLUS AGREEMENT DATED 08/05/2017 | 08/04/2022 | SHC_SCC_007425 | ☐ | IMMUCOR, INC. | METHUEN, MA 01844<br>METHUEN, MA 01844 |
| 2.871 | ECHO REAGENT RENTAL AGREEMENT DATED 07/30/2009 | 07/29/2014 | SHC_SCC_007423 | ☐ | IMMUCOR, INC. | ATTN: GENERAL COUNSEL<br>NORCROSS, GA 30071<br>US |
| 2.872 | QUOTATION DATED 10/27/2016 | 10/27/2017 | SHC_SCC_007429 | ☑ | IMMUNALYSIS | ATTN: GENERAL COUNSEL<br>POMONA, CA 91767<br>US |
| 2.873 | PURCHASE ORDER DATED 10/25/2005 | 03/08/2007 | SHC_SCC_007432 | ☐ | IMPAC MEDICAL SYSTEMS INC | 70 EAST STREET<br>METHUEN, MA 01844<br>US |
| 2.874 | MPLANTS, SMALL JOINTS DATED 09/01/2021 | 08/31/2024 | SHC_SCAC_00795 | ☑ | IN2BONES | 6000 POPLAR AVE, SUITE 111<br>MEMPHIS, TN 38119 |
| 2.875 | MECHANICAL EMBOLECTOMY THROMBECTOMY DATED 07/25/2019 | 01/31/2025 | SHC_SCAC_00076 | ☑ | INARI MEDICAL, INC | |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.876 | BECKMAN - MASTER NETWORK AGREEMENT - AMENDMENTS - STEWARD - 6.7.09 DATED 06/20/2005 | UNDETERMINED | SHC_SCC_002411 | ☑ | INC. | 100 BUSINESS CENTER DRIVE, CAMPBELL'S RUN PITTSBURGH, PA 15205 |
| 2.877 | THIRD-PARTY ADMINISTRATIVE AGREEMENT DATED 07/03/2024 | 07/02/2025 | SHC_ONBS_027390 | ☐ | INCARE, LLC | 50 DOLPHIN RD NEWTON, MA 02459 US |
| 2.878 | THIRD AMENDMENT TO ICU COVERAGE & ADMINISTRATIVE SERVICES AGREEMENT DATED 07/03/2024 | 07/02/2025 | SHC_ONBS_027389 | ☐ | INCARE, LLC | 50 DOLPHIN RD NEWTON, MA 02459 US |
| 2.879 | ICU COVERAGE & ADMINISTRATIVE SERVICES AGREEMENT DATED 07/03/2024 | 07/02/2025 | SHC_ONBS_027422 | ☐ | INCARE, LLC | 50 DOLPHIN RD NEWTON, MA 02459 US |
| 2.880 | FOURTH AMENDMENT TO ADMINISTRATIVE SERVICES AGREEMENT DATED 07/03/2024 | 07/02/2025 | SHC_ONBS_027430 | ☐ | INCARE, LLC | 50 DOLPHIN RD NEWTON, MA 02459 US |
| 2.881 | DEPARTMENT ESTABLISHMENT EVALUATION REPORT FOOD PROTECTION PROGRAM DATED 05/17/2000 | 05/16/2003 | SHC_SCC_013656 | ☑ | INFANTS CENTER OF DORCHESTER, INC. | |
| 2.882 | BUSINESS ASSOCIATE AND SERVICES AGREEMENT DATED 08/25/2014 | 08/24/2015 | SHC_SCC_007474 | ☐ | INFUSION SUPPORT SYSTEMS, INC | ATTN: GENERAL COUNSEL NORTH ANDOVER, MA 01845 US |
| 2.883 | BUSINESS ASSOCIATE AND SERVICES AGREEMENT DATED 08/25/2014 | 08/24/2015 | SHC_SCC_007474 | ☐ | INFUSION SUPPORT SYSTEMS, INC. | 869 TURNPIKE STREET N ANDOVER, MA 01845 |
| 2.884 | INFUSYSTEM CONSIGNMENT AGREEMENT EXP 10.18.13 DATED 10/18/2012 | 10/18/2013 | SHC_SCC_007480 | ☐ | INFUSYSTEM, INC., | 31700 RESEARCH PARK DRIVE MADISON HEIGHTS, MI 48071 USA |
| 2.885 | COSTS AND PRICING AGREEMENT DATED 09/04/2012 | UNDETERMINED | SHC_SCC_007625 | ☑ | INTEGRA LIFESCIENCES | 311 ENTERPRISE DRIVE PLAINSBORO, NEW JERSEY 08536 USA |

Steward Holy Family Hospital, Inc.                                                                                                                    Case Number: 24-90309

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.886 | ADVANCED WOUND CARE, NICHE, DRESSINGS, HONEY, HYDROCOLLOID, AND SUPPLIES DATED 12/03/2016 | 07/31/2024 | SHC_SCAC_00253 | ☑ | INTEGRA LIFESCIENCES | JUDITH CHESTNUT PERS REP OF THE ESTATE OF THOMAS CHESTNUT BOSTON, MA 02100 US |
| 2.887 | REGENERATIVE TISSUE - WOUND CARE DATED 12/19/2018 | 05/31/2027 | SHC_SCAC_00359 | ☑ | INTEGRA LIFESCIENCES | JUDITH CHESTNUT PERS REP OF THE ESTATE OF THOMAS CHESTNUT BOSTON, MA 02100 US |
| 2.888 | ICP MONITORING EQUIPMENT, PRESSURE TRANSDUCERS, ELECTRODES, CABLES, NEURO CATHETERS AND DRAINAGE ACCESSORIES DATED 01/01/2018 | 01/31/2024 | SHC_SCAC_00518 | ☑ | INTEGRA LIFESCIENCES | JUDITH CHESTNUT PERS REP OF THE ESTATE OF THOMAS CHESTNUT BOSTON, MA 02100 US |
| 2.889 | DURA GRAFT - ONLAY, DURA GRAFT - SUTURE, DURA GRAFT - ONLAY AND SUTURE DATED 01/01/2018 | 11/30/2026 | SHC_SCAC_00520 | ☑ | INTEGRA LIFESCIENCES | JUDITH CHESTNUT PERS REP OF THE ESTATE OF THOMAS CHESTNUT BOSTON, MA 02100 US |
| 2.890 | HEADLIGHTS, SURGICAL DATED 12/03/2016 | 12/31/2025 | SHC_SCAC_00539 | ☑ | INTEGRA LIFESCIENCES | JUDITH CHESTNUT PERS REP OF THE ESTATE OF THOMAS CHESTNUT BOSTON, MA 02100 US |
| 2.891 | DURA SEALANTS DATED 06/01/2020 | 11/30/2026 | SHC_SCAC_00543 | ☑ | INTEGRA LIFESCIENCES | JUDITH CHESTNUT PERS REP OF THE ESTATE OF THOMAS CHESTNUT BOSTON, MA 02100 US |

Steward Holy Family Hospital, Inc.                                                                                    Case Number: 24-90309

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.892 | SHUNTS, HYDROCEPHALUS AND RELATED SUPPLIERS > SHUNTS, HYDROCEPHALUS AND RELATED SUPPLIERS DATED 12/03/2016 | 11/30/2025 | SHC_SCAC_00582 | ☑ | INTEGRA LIFESCIENCES | JUDITH CHESTNUT PERS REP OF THE ESTATE OF THOMAS CHESTNUT BOSTON, MA 02100 US |
| 2.893 | INTEGRA BIOLOGICS, SOFT TISSUE RECONSTRUCTION DATED 02/14/2020 | 03/31/2027 | SHC_SCAC_00658 | ☑ | INTEGRA LIFESCIENCES | JUDITH CHESTNUT PERS REP OF THE ESTATE OF THOMAS CHESTNUT BOSTON, MA 02100 US |
| 2.894 | STERILIZATION CONTAINERS AND SUPPLIES DATED 12/03/2016 | 05/31/2025 | SHC_SCAC_00747 | ☑ | INTEGRA LIFESCIENCES | JUDITH CHESTNUT PERS REP OF THE ESTATE OF THOMAS CHESTNUT BOSTON, MA 02100 US |
| 2.895 | ENT INSTRUMENTS, IMPLANTS, AND RELATED SUPPLIES, CARDIOVASCULAR AND THORACIC, GENERAL, LAPAROSCOPIC, NEUROSURGERY AND SPINAL, OBSTETRICS AND GYNECOLOGY, OPHTHALMOLOGY, ORTHOPEDIC, URO, PLASTICS AND RECONSTRUCTIVE DATED 01/23/2017 | 06/30/2025 | SHC_SCAC_00826 | ☑ | INTEGRA LIFESCIENCES | JUDITH CHESTNUT PERS REP OF THE ESTATE OF THOMAS CHESTNUT BOSTON, MA 02100 US |
| 2.896 | ENT INSTRUMENTS, IMPLANTS, RELATED SUPPLIES ACCESSORIES AND INSTRUMENTS, CARDIOVASCULAR AND THORACIC - GENERAL, LAPAROSCOPIC, NEUROSURGERY AND SPINAL, OBSTETRICS AND GYNECOLOGY, OPHTHALMOLOGY, ORTHOPEDIC, URO, PLASTICS AND RECONSTRUCTIVE DATED 12/03/2016 | 06/30/2025 | SHC_SCAC_00827 | ☑ | INTEGRA LIFESCIENCES | JUDITH CHESTNUT PERS REP OF THE ESTATE OF THOMAS CHESTNUT BOSTON, MA 02100 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.897 | SPONGES, NEURO COTTONOIDS DATED 12/03/2016 | 02/28/2026 | SHC_SCAC_00850 | ☑ | INTEGRA LIFESCIENCES | JUDITH CHESTNUT PERS REP OF THE ESTATE OF THOMAS CHESTNUT<br>BOSTON, MA 02100<br>US |
| 2.898 | SERVICE AGREEMENT DATED 04/01/2002 | UNDETERMINED | SHC_SCC_007665 | ☐ | INTELLICARE NORTHEAST, INC., | 500 SOUTHBOROUGH DRIVE<br>SOUTH PORTLAND, ME 04106 |
| 2.899 | MASTER AGREEMENT WITH BUSINESS ASSOCIATE AGREEMENT DATED 09/16/2009 | UNDETERMINED | SHC_SCC_007667 | ☐ | INTELLIDOSE, INTRINSIQ, LLC | 404 WYMAN STREET, STE 100,<br>WALTHAM, MASSACHUSETTS 02541<br>WALTHAM, MASSACHUSETTS 02541 |
| 2.900 | CHANNEL, SUBSCRIPTION AND LICENSE AGREEMENT DATED 05/01/2016 | 04/30/2021 | SHC_SCC_007679 | ☐ | INTERACTIVATION HEALTH NETWORKS LLC | N27W23539 PAUL ROAD SUITE 100<br>PEWAUKEE, WI 53072<br>USA |
| 2.901 | CHANNEL AGREEMENT DATED 11/01/2011 | 11/01/2016 | SHC_SCC_007680 | ☐ | INTERACTIVATION HEALTH NETWORKS, | 331 W 57TH STREET #733<br>NEW YORK, NY 10019<br>USA |
| 2.902 | REUSABLE ELECTRODES, CABLES & LEADS DATED 09/01/2017 | 02/29/2024 | SHC_SCAC_00214 | ☑ | INTERMED RESOURCES | 13301 US HIGHWAY 441<br>ALACHUA, FL 32615<br>US |
| 2.903 | MATERNAL & NEONATAL PRODUCTS DATED 08/01/2021 | 12/31/2024 | SHC_SCAC_00414 | ☑ | INTERNATIONAL BIOMEDICAL | PO BOX 224462<br>DALLAS, TX 75222-4462<br>US |
| 2.904 | SUPRAGLOTTIC AIRWAYS (I-GEL) & SPHERASORB PRICING AGREEMENT DATED 05/17/2021 | 05/16/2024 | SHC_SCAC_01582 | ☑ | INTERSURGICAL | 6757 KINNE STREET<br>EAST SYRACUSE, NY 13057<br>USA |
| 2.905 | ROBOTICAL SURGICAL INSTRUMENTATION DATED 10/22/2020 | 09/30/2024 | SHC_SCAC_01741 | ☑ | INTUITIVE SURGICAL | PO BOX 39000<br>SAN FRANCISCO, CA 94139<br>US |
| 2.906 | DIAGNOSTIC IMAGING, MR PATIENT MONITORING EQUIPMENT AND MR PERIPHERALS DATED 12/03/2016 | 04/30/2024 | SHC_SCAC_00437 | ☑ | INVIVO | P. O. BOX 100355<br>ATLANTA, GA 30384<br>US |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.907 | CHANNEL AGREEMENT DATED 11/05/2003 | 06/30/2009 | SHC_SCC_007925 | ☐ | IVILLAGE INTEGRATED PROPERTIES, INC. | 9 OLD KING'S HIGHWAY, SOUTH DARIEN, CONNECTICUT 06820 |
| 2.908 | CHANNEL AGREEMENT DATED 11/05/2003 | 06/30/2009 | SHC_SCC_007925 | ☐ | IVILLAGE PARENTING NETWORK, INC., | 9 OLD KING'S HIGHWAY, SOUTH DARIEN, CONNECTICUT 06820 |
| 2.909 | CONSIGNMENT AGREEMENT DATED 03/24/2009 | 03/23/2012 | SHC_SCC_008049 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.910 | PRICING LETTER AGREEMENT DATED 03/05/2021 | 03/04/2022 | SHC_SCC_004950 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.911 | CONSIGNMENT AGREEMENT DATED 04/10/2009 | 04/09/2012 | SHC_SCC_008046 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.912 | CONSIGNMENT AGREEMENT DATED 04/09/2009 | UNDETERMINED | SHC_SCC_008047 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.913 | ENDOVASCULAR PRODUCT CONSIGNMENT AGREEMENT DATED 05/03/2012 | UNDETERMINED | SHC_SCC_008048 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.914 | CONSIGNMENT AGREEMENT DATED 04/29/2009 | 04/28/2012 | SHC_SCC_008050 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.915 | ENDOVASCULAR PRODUCT CONSIGNMENT AGREEMENT DATED 03/23/2010 | UNDETERMINED | SHC_SCC_008053 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.916 | ENDOVASCULAR PRODUCT CONSIGNMENT AGREEMENT DATED 03/24/2009 | UNDETERMINED | SHC_SCC_008054 | ☐ | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., | 425 HOES LANE P.O. BOX 6800 PISCATAWAY, NEW JERSEY 08855 |
| 2.917 | BABY SKIN CARE SUPPLIES DATED 03/01/2019 | 04/30/2025 | SHC_SCAC_00411 | ☑ | JOHNSON AND JOHNSON HEALTH CARE SYSTEMS | 325 PARAMOUNT DR RAYNHAM, MA 02767 |
| 2.918 | S2 AGREEMENT FOR IMPLANTS - SPINE DATED 11/01/2022 | 11/30/2024 | SHC_SCAC_00689 | ☑ | JOHNSON AND JOHNSON HEALTH CARE SYSTEMS | 325 PARAMOUNT DR RAYNHAM, MA 02767 |
| 2.919 | AMENDMENT TO S2 FOR DEPUY MITEK ARTHROSCOPY PRODUCTS DATED 04/01/2023 | 06/30/2024 | SHC_SCAC_00822 | ☑ | JOHNSON AND JOHNSON HEALTH CARE SYSTEMS | 325 PARAMOUNT DR RAYNHAM, MA 02767 |
| 2.920 | LINX REFLUX MANAGEMENT SYSTEM PRODUCTS DATED 03/01/2023 | 02/28/2028 | SHC_SCAC_01621 | ☑ | JOHNSON AND JOHNSON HEALTH CARE SYSTEMS | 325 PARAMOUNT DR RAYNHAM, MA 02767 |
| 2.921 | CONSIGNMENT MASTER T'S & C'S DATED 10/12/2019 | 10/11/2024 | SHC_SCAC_01638 | ☑ | JOHNSON AND JOHNSON HEALTH CARE SYSTEMS | 325 PARAMOUNT DR RAYNHAM, MA 02767 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.922 | AMENDMENT 2 TO EXTEND MASTER TERMS AND CONDITIONS (J&J) DATED 04/01/2023 | 03/31/2024 | SHC_SCAC_01671 | ☑ | JOHNSON AND JOHNSON HEALTH CARE SYSTEMS | 325 PARAMOUNT DR RAYNHAM, MA 02767 |
| 2.923 | SUTURE SUPPLY AGREEMENT DATED 05/01/2006 | 04/30/2009 | SHC_SCC_008052 | ☐ | JOHNSON AND JOHNSON HEALTH CARE SYSTEMS | ATTN: CONTRACT ADMINISTRATION SOMERVILLE, NJ 08876-0151 US |
| 2.924 | ENDOVASCULAR PRODUCT CONSIGNMENT AGREEMENT DATED 05/06/2010 | 05/05/2013 | SHC_SCC_008051 | ☐ | JOHNSON AND JOHNSON HEALTH CARE SYSTEMS | ATTN: ACUTE CARE CONTRACTING - CORDIS PISCATAWAY, NJ 08855 US |
| 2.925 | ENDOVASCULAR PRODUCT CONSIGNMENT AGREEMENT DATED 04/10/2009 | 04/09/2012 | SHC_SCC_008075 | ☐ | JOHNSON AND JOHNSON HEALTH CARE SYSTEMS | ATTN: ACUTE CARE CONTRACTING \ CORDIS PISCATAWAY, NJ 08855 US |
| 2.926 | JOHNSON & JOHNSON SERVICE AGREEMENT EXP 2.28.14 DATED 02/12/2012 | 02/28/2014 | SHC_SCC_008085 | ☐ | JOHNSON AND JOHNSON HEALTH CARE SYSTEMS | ATTN: GENERAL COUNSEL IRVINE, CA 92618 |
| 2.927 | FIRE SAFETY EQUIPMENT MAINTENANCE RENWAL DATED 10/01/2020 | 09/30/2025 | SHC_SCAC_00997 | ☐ | JOHNSON CONTROLS | 5757 N. GREEN BAY AVE. MILWAUKEE, WI 53201 US |
| 2.928 | PURCHASE ORDER DATED 07/31/2020 | UNDETERMINED | SHC_SCC_008241 | ☐ | JOHNSON CONTROLS | ATTN: GENERAL COUNSEL PALATINE, IL 60055-0320 |
| 2.929 | ACKNOWLEDGEMENT AGREEMENT DATED 08/06/2020 | UNDETERMINED | SHC_SCC_008173 | ☐ | JOHNSON CONTROLS FIRE PROTECTION LP | 4700 EXCHANGE COURT BOCA RATON, FLORIDA 33431 |
| 2.930 | SERVICE AGREEMENT RENEWAL DATED 10/01/2003 | 09/30/2004 | SHC_SCC_008192 | ☐ | JOHNSON CONTROLS, INC. | 4700 EXCHANGE COURT BOCA RATON, FLORIDA 33431 US |
| 2.931 | SUPPLY CHAIN COVERSHEET DATED 02/10/2012 | 02/09/2013 | SHC_SCC_001009 | ☐ | JOSEPH ROACH | 1101 COUNTRY CLUB DRIVE MARTINSVILLE, VA 24112 |
| 2.932 | AMENDMENT TO MEDICAL DIRECTOR AGREEMENT DATED 08/20/2014 | UNDETERMINED | SHC_SCC_012756 | ☐ | JOSEPH ROACH | 1101 COUNTRY CLUB DRIVE MARTINSVILLE, VA 24112 |
| 2.933 | SUPPLY CHAIN COVERSHEET DATED 09/15/2014 | UNDETERMINED | SHC_SCC_015879 | ☐ | JOSEPH ROACH CEO | 1101 COUNTRY CLUB DRIVE MARTINSVILLE, VA 24112 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.934 | INTRACRANIAL NERUOVASCULAR EMBOLIZATION COIL AGREEMENT DATED 04/14/2023 | 04/13/2026 | SHC_SCAC_00875 | ☑ | KANEKA MEDICAL AMERICA LLC | |
| 2.935 | ACTIVATION OF DATED 02/08/2019 | 06/30/2024 | SHC_SCAC_00514 | ☑ | KARL STORZ | ATTN: GENERAL COUNSEL EL SEGUNDO, CA 90245 US |
| 2.936 | ENT/BRONCH: SINUSCOPES, BRONCHOSCOPES, ESOPHAGOSCOPES AND OTOSCOPES DATED 03/01/2018 | 02/29/2024 | SHC_SCAC_00546 | ☑ | KARL STORZ | ATTN: GENERAL COUNSEL EL SEGUNDO, CA 90245 US |
| 2.937 | RENEWAL OF:LAPAROSCOPES, HYSTEROSCOPES, PEDIATRIC SCOPES, CYSTOSCOPES, URETEROSCOPES, RESECTOSCOPES, NEPHROSCOPES, GYN AND UROLOGIC ACCESSORIES DATED 03/01/2018 | 02/29/2024 | SHC_SCAC_00561 | ☑ | KARL STORZ | ATTN: GENERAL COUNSEL EL SEGUNDO, CA 90245 US |
| 2.938 | SURGICAL STAINLESS STEEL INSTRUMENTS - GENERAL AND SPECIALTY DATED 02/19/2021 | 06/30/2025 | SHC_SCAC_00620 | ☑ | KARL STORZ | ATTN: GENERAL COUNSEL EL SEGUNDO, CA 90245 US |
| 2.939 | ENDOSCOPES, DISPOSABLE DATED 01/01/2020 | 02/29/2024 | SHC_SCAC_00729 | ☑ | KARL STORZ | ATTN: GENERAL COUNSEL EL SEGUNDO, CA 90245 US |
| 2.940 | LARYNGOSCOPES - VIDEO SYSTEMS DATED 07/03/2018 | 10/31/2024 | SHC_SCAC_00773 | ☑ | KARL STORZ | ATTN: GENERAL COUNSEL EL SEGUNDO, CA 90245 US |
| 2.941 | KARL STORZ STEWARD ASSUMPTION0001 APR11 DATED 04/06/2011 | UNDETERMINED | SHC_SCC_008297 | ☐ | KARL STORZ FINANCIAL SERVICES | ATTN: GENERAL COUNSEL EL SEGUNDO, CA 90245 |
| 2.942 | PRICING AGREEMENT FOR NUTRITIONAL SUPLEMENTS DATED 03/13/2023 | 03/12/2024 | SHC_SCAC_01038 | ☑ | KATE FARMS INC | 101 INNOVATION PI SANTA BARBARA, CA 93108-2268 |
| 2.943 | 20132740 - MEDICAL RECORDS ASSOCIATES - CODING SERVICES - MVH - NO TERM | UNDETERMINED | SHC_SCC_009242 | ☐ | KATHY DI PIETRO DIRECTOR OF HIM | PO BOX 105249 ATLANTA, GA 30348-5249 |
| 2.944 | CARDINAL DISTRIBUTION FOR KAWASUMI LABORATORIES. DATED 10/10/2019 | 10/09/2024 | SHC_SCAC_00173 | ☑ | KAWASUMI LABORATORIES AMERICA, INC. | 10002 PRINCESS PALM AVE. TAMPA, FL 33619 |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.945 | NEGATIVE PRESSURE WOUND THERAPY SYSTEMS (VAC) DATED 12/03/2016 | 07/31/2026 | SHC_SCAC_00371 | ☑ | KCI USA, INC. | P. O. BOX 203086<br>HOUSTON, TX 77216-3086<br>US |
| 2.946 | REGENERATIVE TISSUE, WOUND CARE DATED 04/01/2019 | 05/31/2027 | SHC_SCAC_00267 | ☑ | KERECIS LTD | DEPT CH 17640<br>PALATINE, IL 60055-7640 |
| 2.947 | REFILLABLE ICE BAGS DATED 02/01/2018 | 02/28/2025 | SHC_SCAC_00186 | ☑ | KERMA MEDICAL PRODUCTS | 215 SUBURBAN DRIVE<br>SUFFOLK, VA 23434<br>US |
| 2.948 | STOCKINETTES DATED 12/03/2016 | 09/30/2024 | SHC_SCAC_00192 | ☑ | KERMA MEDICAL PRODUCTS | 215 SUBURBAN DRIVE<br>SUFFOLK, VA 23434<br>US |
| 2.949 | DISTRIBUTION - REHAB AND EXERCISE DATED 10/01/2018 | 01/31/2024 | SHC_SCAC_00194 | ☑ | KERMA MEDICAL PRODUCTS | 215 SUBURBAN DRIVE<br>SUFFOLK, VA 23434<br>US |
| 2.950 | COMMODITY NURSING SUPPLIES, BABY BONNETS, COMMODITY NURSING SUPPLIES, FETAL MONITORING BELTS, STETHOSCOPES, TELEMETRY POUCHES, AND THERMOMETERS DATED 12/03/2016 | 10/31/2024 | SHC_SCAC_00276 | ☑ | KERMA MEDICAL PRODUCTS | 215 SUBURBAN DRIVE<br>SUFFOLK, VA 23434<br>US |
| 2.951 | ULTRASOUND GEL DATED 11/01/2019 | 10/31/2025 | SHC_SCAC_00281 | ☑ | KERMA MEDICAL PRODUCTS | 215 SUBURBAN DRIVE<br>SUFFOLK, VA 23434<br>US |
| 2.952 | WASHCLOTHS, DISPOSABLE DATED 07/01/2018 | 08/31/2025 | SHC_SCAC_00393 | ☑ | KERMA MEDICAL PRODUCTS | 215 SUBURBAN DRIVE<br>SUFFOLK, VA 23434<br>US |
| 2.953 | ENDOSCOPE AND INSTRUMENT CARE, CLEANING, TRANSPORT, BRUSHES, INSTRUMENT PROTECTION, KITS, EXTENDED CUFF, HEAVY DUTY, AND RELATED SUPPLIES DATED 12/03/2016 | 04/30/2025 | SHC_SCAC_00666 | ☑ | KEY SURGICAL | P. O. BOX 74809<br>CHICAGO, IL 60694-4809<br>US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.954 | INFANT DIAPERS AND BABY WIPES DATED 12/03/2016 | 12/31/2026 | SHC_SCAC_00408 | ☑ | KIMBERLY-CLARK GLOBAL SALES | 1400 HOLCOMB BRIDGE RD. ROSWELL, GEORGIA 30076 USA |
| 2.955 | STEREROTACTIC HEAD FRAME MASK SETS DATED 01/19/2022 | 03/25/2024 | SHC_SCAC_01545 | ☑ | KLARITY MEDICAL PRODUCTS | 600 INDUSTRIAL PKWY STE A HEATH, OH 43056-1636 US |
| 2.956 | WOUND CARE, ADVANCED (NICHE) - DEBRISOFT DATED 08/01/2017 | 07/31/2024 | SHC_SCAC_00219 | ☑ | L&R USA | 3880 W WHEELHOUSE ROAD MILWAUKEE, WI 53208 |
| 2.957 | WOUND CARE - BIOCOL COLLAGEN POWDER DATED 06/22/2021 | 07/21/2024 | SHC_SCAC_01326 | ☑ | L&R USA | 3880 W WHEELHOUSE ROAD MILWAUKEE, WI 53208 |
| 2.958 | LAB TESTING AND ESOTERIC TESTING WHICH INCLUDES SPECIAL COAG, ONCOLOGY, MICROBIOLOGY, ANATOMIC PATHOLOGY, HEMA PATH, HISTOLOGY, CYTOLOGY, CYTOGENETICS & VIROLOGY. DATED 01/01/2018 | 03/31/2024 | SHC_SCAC_00151 | ☑ | LAB CORP OF AMERICA HOLDINGS | 600 E GENESEE ST SYRACUSE, NY 13202 |
| 2.959 | LABCORP REFERNECE LAB TESTING AGREEMENT DATED 11/18/2020 | 03/31/2024 | SHC_SCAC_01271 | ☑ | LAB CORP OF AMERICA HOLDINGS | 600 E GENESEE ST SYRACUSE, NY 13202 |
| 2.960 | COURIER SERVICES DATED 06/01/2019 | 05/31/2024 | SHC_SCAC_01449 | ☑ | LAB LOGISTICS LLC | P. O. BOX 84938 CHICAGO, IL 60689 US |
| 2.961 | CAPITAL ALTERNATIVE PROGRAM SALES AGREEMENT DATED 09/01/2020 | UNDETERMINED | SHC_SCC_000251 | ☐ | LABORATORIES INC. LABORATORIES FAMILY HOSPITAL | ATTN: CONTRACT OPERATIONS AUSTIN, TX 78746 |
| 2.962 | REFERENCE LAB TESTING HEALTH TRUST PURCHASING GROUP MEMBERS DATED 04/01/2009 | 06/30/2011 | SHC_SCC_008427 | ☐ | LABORATORY CORPORATION OF AMERICA HOLDINGS AND ITS SUBSIDIARIES | 358 SOUTH MAIN STREET BURLINGTON, NC 27215 |
| 2.963 | DOSIMETRY BADGES AND MONITORING SERVICE > SERVICE > SUPPLIES > IMAGING MARKERS > POSITIONING AIDS AND ACCESSORIES DATED 12/03/2016 | 06/30/2025 | SHC_SCAC_00427 | ☑ | LANDAUER | P. O. BOX 809051 CHICAGO, IL 60680-9051 US |
| 2.964 | CONTRAST MEDIA, CARDIAC ULTRASOUND DATED 12/03/2016 | 09/30/2024 | SHC_SCAC_00440 | ☑ | LANTHEUS MEDICAL IMAGING | P. O. BOX 735876 DALLAS, TX 75373-5876 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.965 | BOND DETECTION KITS, BOND ANCILLARY REAGENTS (WAX, WASH &RETRIEVALS), REQUIRED BOND CONSUMABLES (RIBBONS & LABELS), BOND CONSUMABLES (TRAYS & CONTAINERS), BOND CONVERTILES, BOND RTU'S, ETC. DATED 07/05/2018 | 06/30/2024 | SHC_SCAC_01209 | ☑ | LEICA BIO SYSTEMS | BIOSYSTEMS DEERFIELD, IL 60015 |
| 2.966 | CORE HISTOLOGY DATED 07/01/2018 | 12/31/2026 | SHC_SCAC_00170 | ☑ | LEICA MICROSYSTEMS | 14008 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 US |
| 2.967 | LEICA SURGICAL MICROSCOPES COVERING THE FOLLOWING SURGICAL SPECIALITIES: NEURO, PLASTIC, ENT, OPHTHALMOLOGY DATED 07/01/2013 | 08/31/2026 | SHC_SCAC_00713 | ☑ | LEICA MICROSYSTEMS | 14008 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 US |
| 2.968 | ADMINISTRATIVE SERVICES AGREEMENT DATED 01/06/2014 | UNDETERMINED | SHC_SCC_005250 | ☑ | LESTER P. SCHINDEL | 273 BELKNAP RD FRAMINGHAM, MA 01701 |
| 2.969 | MEDICAL GAS CYLINDER AGREEMENT DATED 07/01/2017 | 07/01/2024 | SHC_SCAC_00943 | ☑ | LIFE GAS | 6600 PEACHTREE DUNWOODY ROAD ATLANTA, GA 30308 US |
| 2.970 | MEDICAL GAS CYLINDER AGREEMENT DATED 08/13/2018 | 07/01/2024 | SHC_SCAC_00965 | ☑ | LIFE GAS | 6600 PEACHTREE DUNWOODY ROAD ATLANTA, GA 30308 US |
| 2.971 | MEDICAL GAS CYLINDER AGREEMENT DATED 08/15/2019 | 07/01/2024 | SHC_SCAC_00987 | ☑ | LIFE GAS | 6600 PEACHTREE DUNWOODY ROAD ATLANTA, GA 30308 US |
| 2.972 | QUOTATION INVOICE DATED 04/12/2018 | 05/01/2018 | SHC_SCC_008620 | ☐ | LIFELINE SOFTWARE | ATTN: GENERAL COUNSEL AUSTIN, TX 78703 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.973 | CARDIOGRAFT, ALLOGRAFT CARDIAC PRODUCTS; ANGIOGRAFT, ALLOGRAFT VASCULAR PRODUCTS DATED 04/01/2018 | 10/31/2025 | SHC_SCAC_00100 | ☑ | LIFENET HEALTH | P. O. BOX 79636 BALTIMORE, MD 21279-0636 US |
| 2.974 | ORTHOBIOLOGICS, CANCELLOUS BONE, DEMINERALIZED BONE MATRIX, GRAFTS, BONE, TISSUE, SPACERS, SPINAL, AND SYNTHETIC CERAMICS DATED 05/24/2017 | 11/30/2024 | SHC_SCAC_00681 | ☑ | LIFENET HEALTH | P. O. BOX 79636 BALTIMORE, MD 21279-0636 US |
| 2.975 | BIOLOGIC TISSUE CONSIGNMENT FOR HOLY FAMILY DATED 10/05/2016 | 10/04/2026 | SHC_SCAC_01728 | ☐ | LIFENET HEALTH | P. O. BOX 79636 BALTIMORE, MD 21279-0636 US |
| 2.976 | OSTEOBIOLOGICS S2 AMENDMENT DATED 05/01/2021 | 11/30/2024 | SHC_SCAC_01851 | ☑ | LIFENET HEALTH | P. O. BOX 79636 BALTIMORE, MD 21279-0636 US |
| 2.977 | THREE YEAR MASTER SHOULDER AGREEMENT DATED 06/01/2021 | 05/31/2024 | SHC_SCAC_01796 | ☑ | LIMA USA | 2001 NE GREEN OAKS BLVD STE 100 ARLINGTON, TX 76006 US |
| 2.978 | PRICING AGREEMENT DATED 08/03/2020 | 08/02/2021 | SHC_SCC_008682 | ☐ | LIPOCOSM LLC | ATTN: GENERAL COUNSEL KEY BISCAYNE, FL 33149 US |
| 2.979 | PRICING AGREEMENT DATED 08/03/2020 | 10/02/2020 | SHC_SCC_008683 | ☐ | LIPOCOSM LLC | ATTN: GENERAL COUNSEL KEY BISCAYNE, FL 33149 US |
| 2.980 | VALVE MECHANICAL DATED 04/01/2018 | 10/31/2025 | SHC_SCAC_00070 | ☑ | LIVANOVA | PO BOX 419261 BOSTON, MA 02241-9261 |
| 2.981 | IRRIGATION - BULB DATED 11/01/2018 | 02/28/2025 | SHC_SCAC_00373 | ☑ | LSL HEALTHCARE | 6200 HOWARD ST NILES, IL 60714-3404 |
| 2.982 | SLIPPERS - PATIENT DATED 12/03/2016 | 09/30/2025 | SHC_SCAC_00392 | ☑ | LSL HEALTHCARE | 6200 HOWARD ST NILES, IL 60714-3404 |
| 2.983 | IV START KITS DATED 12/03/2016 | 05/31/2025 | SHC_SCAC_00396 | ☑ | LSL HEALTHCARE | 6200 HOWARD ST NILES, IL 60714-3404 |

Steward Holy Family Hospital, Inc.                                                                                      Case Number: 24-90309

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.984 | IV START KITS DATED 07/01/2021 | 06/30/2024 | SHC_SCAC_01298 | ☑ | LSL HEALTHCARE | 6200 HOWARD ST<br>NILES, IL 60714-3404 |
| 2.985 | "VISION SERVICE AND LAB SUPPLIES FOR ANTIBIOTIC STEWARDSHIP" AGREEMENT EXTENSION FOR ODESSA RMC DATED 07/26/2023 | 05/31/2024 | SHC_SCAC_01237 | ☑ | LUMINEX | PO BOX 735978<br>DALLAS, TX 75373-5978 |
| 2.986 | LVM SYSTEMS REVISED BAA ENTERED ON 8.7.2014-ANDOVER SURGERY CENTER DATED 08/22/2014 | UNDETERMINED | SHC_SCC_008744 | ☐ | LVM SYSTEMS, INC | 1818 B. SOUTHERN AVE. STE. 15A<br>MESA, ARIZONA 85204 |
| 2.987 | PAPER, MONITOR & THERMAL FILM AND ULTRASOUND GEL DATED 12/03/2016 | 10/31/2025 | SHC_SCAC_00191 | ☑ | MAC MEDICAL SUPPLY | 525 MONROE ST, STE 2360<br>CHICAGO, IL 60661-3720 |
| 2.988 | PATIENT BEDSIDE PRODUCTS - BIODEGRADEABLE DATED 09/01/2018 | 08/31/2024 | SHC_SCAC_00356 | ☑ | MAC MEDICAL SUPPLY | 525 MONROE ST, STE 2360<br>CHICAGO, IL 60661-3720 |
| 2.989 | MAKO - BINDING QUOTATION - QUINCY - 12.29.15 DATED 12/31/2011 | 12/30/2011 | SHC_SCC_008861 | ☐ | MAKO SURGICAL | ATTN: GENERAL COUNSEL<br>FT. LAUDERDALE, FL 33317 |
| 2.990 | RENEWAL AGREEMENT DATED 12/21/2016 | 12/20/2020 | SHC_SCC_008855 | ☐ | MAKO SURGICAL | 26545 NETWORK PLACE<br>CHICAGO, IL 60673-1265 |
| 2.991 | 20180208 HOLY FAMILY EXECUTED TKA ADDENDUM DATED 02/08/2018 | UNDETERMINED | SHC_SCC_008791 | ☐ | MAKO SURGICAL CORP. | 2555 DAVIE RD.<br>FORT LAUDERDALE, FL 33317 |
| 2.992 | 201800518 HOLY FAMILY HOSPITAL EXECUTED KNEE HIP SYSTEM SERVICE RENEWA... DATED 05/14/2018 | UNDETERMINED | SHC_SCC_008796 | ☐ | MAKO SURGICAL CORP. | 2555 DAVIE RD.<br>FORT LAUDERDALE, FL 33317 |
| 2.993 | SH-PS-5321 - STRYKER MAKO - SERVICE CONTRACT - HFS-M DATED 05/14/2018 | UNDETERMINED | SHC_SCC_008858 | ☐ | MAKO SURGICAL CORP. | 2555 DAVIE RD.<br>FORT LAUDERDALE, FL 33317 |
| 2.994 | GRAFTS, CARDIOVASCULAR AND VASCULAR DATED 12/03/2016 | 11/30/2025 | SHC_SCAC_00700 | ☑ | MAQUET | 3615 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3006 |
| 2.995 | ASSETEASE EQUIPMENT RENTAL PRICING AGREEMENT DATED 02/01/2018 | 01/31/2021 | SHC_SCC_008919 | ☐ | MARTAB MEDICAL | 40 METHUEN CAMPUS<br>METHUEN, MA 01844<br>USA |

Steward Holy Family Hospital, Inc.                                                                                                Case Number: 24-90309

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.996 | BUSINESS ASSOCIATE AND SERVICES AGREEMENT DATED 08/25/2014 | 08/24/2015 | SHC_SCC_007474 | ☐ | MARTHA MECRURY COOLENO ADMINISTRATION MERRIMACK VALLEY | |
| 2.997 | PULSE OXIMETRY, ACCESSORIES, EQUIPMENT, PORTABLE AND HANDHELD, SERVICE, SOFTWARE, SUPPLIES, AND REPROCESSED DATED 12/03/2016 | 07/31/2026 | SHC_SCAC_00452 | ☑ | MASIMO AMERICAS | 28932 NETWORK PLACE CHICAGO, IL 60673 US |
| 2.998 | OXIMETER EQUIPMENT AND SUPPLIES DATED 10/15/2018 | 10/14/2024 | SHC_SCAC_01576 | ☐ | MASIMO AMERICAS | 28932 NETWORK PLACE CHICAGO, IL 60673 US |
| 2.999 | AMENDMENT TO HOLY FAMILY PULSE OXIMETER AGREEMENT TO ADD NOMOLINE HH NASAL CANNULA DATED 06/01/2019 | 10/14/2024 | SHC_SCAC_01588 | ☐ | MASIMO AMERICAS | 28932 NETWORK PLACE CHICAGO, IL 60673 US |
| 2.1000 | ANGIOPLASTY/CARDIAC SURGICAL SERVICES DATA SUBMISSION PAYMENT CONTRACT DATED 12/01/2012 | UNDETERMINED | SHC_SCC_008945 | ☐ | MASSACHUSETTS HOSPITAL RESEARCH AND EDUCATION ASSOCIATION, INC. | 5 NEW ENGLAND EXECUTIVE PARK BURLINGTON, MA 01803 USA |
| 2.1001 | MASTHEAD - POST OP COMPRESSION DATED 07/08/2022 | 01/31/2024 | SHC_SCAC_00715 | ☐ | MASTHEAD | 200 SUMMERFIELD STREET SCARSDALE, NY 10583 US |
| 2.1002 | MCKESSON - CONTRACT SUPPLEMENT C0407776 - EXP - 9-28-07 DATED 09/29/2006 | UNDETERMINED | SHC_SCC_009056 | ☐ | MCKESSON CORPORATION | 6555 STATE HIGHWAY 161 IRVING, TX 75039-2402 |
| 2.1003 | MCKESSON - AMENDMENT - HFH - 8.30.08 DATED 10/01/2007 | UNDETERMINED | SHC_SCC_009063 | ☐ | MCKESSON INFORMATION SOLUTIONS LLC. | PO BOX 409521 ATLANTA, GA 30384-9521 |
| 2.1004 | PURCHASE ORDER DATED 08/01/2009 | 07/31/2010 | SHC_SCC_009105 | ☐ | MCROBERTS SECURITY TECHNOLOGIES | ATTN: GENERAL COUNSEL LAKEWOOD, NJ 08701 |
| 2.1005 | NURSETTE BOTTLES OF ROUTINE AND SPECIALTY INFANT FORMULAS DATED 01/29/2018 | 06/30/2024 | SHC_SCAC_00407 | ☑ | MEAD JOHNSON AND COMPANY | 399 INTERPACE PARKWAY PARSIPPANY, NJ 07054-0225 |
| 2.1006 | MED ONE CAPITAL DATED 06/04/2004 | UNDETERMINED | SHC_SCC_009118 | ☐ | MED ONE CAPITAL FUNDING | 70 EAST STREET METHUEN, MA 01844 USA |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1007 | AMENDMENT 2 TO COCHLEAR IMPLANTS DATED 03/01/2023 | 02/28/2025 | SHC_SCAC_01906 | ☑ | MED-EL CORPORATION | FÜRSTENWEG 77A INNSBRUCK, 06020 AUSTRIA |
| 2.1008 | UPPER EXTREMITY INITIATIVE 2021 DATED 01/15/2021 | 01/14/2024 | SHC_SCAC_01663 | ☑ | MEDACTA | PO BOX 735199 DALLAS, TX 75373-5199 |
| 2.1009 | QUOTATION OF FAX TRANSMISSION DATED 03/31/2006 | UNDETERMINED | SHC_SCC_009177 | ☐ | MEDCARE | ATTN: GENERAL COUNSEL BUFFALO, NY 14228-2101 |
| 2.1010 | CATHETERS - DIALYSIS DATED 10/19/2018 | 09/30/2025 | SHC_SCAC_00286 | ☑ | MEDCOMP | |
| 2.1011 | BREAST FEEDING PRODUCTS, EQUIPMENT, BREAST PUMPS, ACCESSORIES AND RELATED SUPPLIES DATED 12/03/2016 | 07/31/2025 | SHC_SCAC_00404 | ☑ | MEDELA | 38789 EAGLE WAY CHICAGO, IL 60678-1387 US |
| 2.1012 | ADVANCED WOUND CARE (NICHE) DATED 02/01/2019 | 07/31/2024 | SHC_SCAC_00218 | ☑ | MEDI-TECH INTERNATIONAL | PO BOX 74569 CHICAGO, IL 60696 |
| 2.1013 | UNDERPADS AND ADULT BRIEFS (DISPOSABLE) DATED 01/01/2019 | 12/31/2025 | SHC_SCAC_00317 | ☑ | MEDI-TECH INTERNATIONAL | PO BOX 74569 CHICAGO, IL 60696 |
| 2.1014 | MEDIALAB MASTER SERVICES AGREEMENT DATED 11/01/2021 | 11/01/2024 | SHC_SCAC_01147 | ☑ | MEDIALAB INC | 1745 N BROWN RD STE 300 LAWRENCEVILLE, GA 30043 US |
| 2.1015 | SL-MM-0003 - AIRGAS - PRODUCT SUPPLY AGREEMENT - MVH - 8.19.16 - ONGOING DATED 08/20/2009 | 08/19/2016 | SHC_SCC_000902 | ☐ | MEDICAL | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |
| 2.1016 | BUSINESS ASSOCIATE AGREEMENT DATED 08/14/2014 | UNDETERMINED | SHC_SMG_000096 | ☐ | MEDICAL RECORD ASSOCIATES, INC | 2 BATTERYMARCH PARK QUINCY, MA 02169 US |
| 2.1017 | AGREEMENT FOR SERVICES DATED 12/03/2014 | UNDETERMINED | SHC_SMG_000095 | ☐ | MEDICAL RECORD ASSOCIATES, LLC | 2 BATTERYMARCH PARK QUINCY, MA 02169 US |
| 2.1018 | ADDENDUM TO CODING SERVICES CONTRACT DATED 02/25/2014 | UNDETERMINED | SHC_SCC_009243 | ☐ | MEDICAL RECORD ASSOCIATES, LLC. | CARITAS NORWOOD HOSP. SOO WASHINGTON FT. USA |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1019 | BUSINESS ASSOCIATE AGREEMENT DATED 08/20/2014 | UNDETERMINED | SHC_SCC_009238 | ☐ | MEDICAL RECORDS ASSOCIATES, INC. | CARITAS NORWOOD HOSP. SOO WASHINGTON FT. |
| 2.1020 | SUPPLY CHAIN COVERSHEET DATED 08/20/2014 | UNDETERMINED | SHC_SCC_009245 | ☐ | MEDICAL RECORDS ASSOCIATES, INC. | CARITAS NORWOOD HOSP. SOO WASHINGTON FT. |
| 2.1021 | TECHNOLOGY IN MEDICINE, INC. "GOLD PAC" CLINICAL ENGINEERING PROGRAM AGREEMENT DATED 04/01/2009 | 03/31/2012 | SHC_SCC_008675 | ☐ | MEDICINE, INC. | 150 SECOND STREET CAMBRIDGE, MA 02141 |
| 2.1022 | SAFETY BLOOD COLLECTION DEVICES: SAFETY - LANCETS DATED 01/01/2018 | 12/31/2026 | SHC_SCAC_00174 | ☑ | MEDICORE MEDICAL SUPPLY/AMITY | 7800 THIRD FLAG PARKWAY AUSTELL, GA 30168 |
| 2.1023 | ANGIOGRAPHY, HEART AND CUSTOM KITS, MANIFOLD, FLUID, CONTRAST, TRANSDUCERS, AND RELATED SUPPLIES DATED 12/03/2016 | 04/30/2024 | SHC_SCAC_00118 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1024 | UNIFORMS - PROFESSIONAL STAFF & EMPLOYEE DATED 09/01/2018 | 12/31/2025 | SHC_SCAC_00125 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1025 | WASHCLOTHS, DISPOSABLE DATED 09/01/2022 | 08/31/2025 | SHC_SCAC_00127 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1026 | SAFETY BLOOD COLLECTION DATED 09/20/2019 | 12/31/2026 | SHC_SCAC_00183 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1027 | CUSTOM AND STANDARD NON-STERILE KITS DATED 01/01/2018 | 07/31/2025 | SHC_SCAC_00200 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1028 | PATIENT PLASTIC AND BEDSIDE CARE ITEMS, BASINS AND BAGS, EMESIS, BEDPANS, BEDSIDE CARE ITEMS, CARAFES AND PITCHERS, CONTAINERS, SPECIMEN, DENTURE CUPS, AND URINALS DATED 12/03/2016 | 12/31/2025 | SHC_SCAC_00202 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1029 | COMMODITY NURSING SUPPLIES, MISC, NON-STERILE, DIAPERS, ADULT, INCONTINENCE WIPES, FLUSHABLE, PAPER, EXAM TABLE, DISPOSABLE, SOLIDIFIER, ENVIRONMENTALLY FRIENDLY, SPHYGMOMANOMETER, STETHOSCOPES, AND ULTRASOUND GEL DATED 12/03/2016 | 08/31/2024 | SHC_SCAC_00204 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1030 | LINENS AND TEXTILES - REUSABLE DATED 07/01/2017 | 07/31/2026 | SHC_SCAC_00206 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1031 | DISPOSABLE HEADWEAR AND FOOTWEAR DATED 08/01/2018 | 09/30/2025 | SHC_SCAC_00215 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1032 | WOUND CARE, ADVANCED (NICHE) SOLUTIONS & CLEANSERS DATED 01/01/2018 | 07/31/2024 | SHC_SCAC_00222 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1033 | BAGS - EMESIS DATED 12/03/2016 | 12/31/2025 | SHC_SCAC_00225 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1034 | DURABLE MEDICAL EQUIPMENT - BEDSIDE COMMODES, CANES, CRUTCHES, SUPPLIES, WALKERS, AND WHEELCHAIRS DATED 12/03/2016 | 06/30/2025 | SHC_SCAC_00231 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1035 | PACKS - INSTANT HOT & COLD DATED 12/03/2016 | 07/31/2025 | SHC_SCAC_00232 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1036 | DISPOSABLE PILLOWS DATED 05/01/2019 | 04/30/2024 | SHC_SCAC_00237 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1037 | PATIENT CARE SUPPLIES, PRE-MOISTENED PADS, SWABS, AND LUBRICATING JELLY DATED 12/03/2016 | 10/31/2025 | SHC_SCAC_00240 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |

Steward Holy Family Hospital, Inc.                                                                                                    Case Number: 24-90309

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1038 | PERSONAL CARE PRODUCTS DATED 08/01/2017 | 08/31/2025 | SHC_SCAC_00241 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1039 | DRESSINGS - TRANSPARENT SECUREMENT, WITHOUT CHG DATED 05/01/2018 | 04/30/2024 | SHC_SCAC_00250 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1040 | SKINCARE PRODUCTS, CLEANSERS, CREAMS, LOTIONS & POWDER, OINTMENT, PASTE, AND SHAMPOO, DATED 12/03/2016 | 04/30/2024 | SHC_SCAC_00252 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1041 | KITS - SUCTION AND TRACH CARE AND RELATED SUPPLIES DATED 02/01/2019 | 03/31/2026 | SHC_SCAC_00254 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1042 | AIR ASSISTED LATERAL TRANSFER DATED 08/01/2020 | 12/31/2025 | SHC_SCAC_00270 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1043 | ALCOHOL PREP PADS DATED 07/01/2019 | 06/30/2025 | SHC_SCAC_00275 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1044 | ULTRASOUND GEL DATED 11/01/2019 | 10/31/2025 | SHC_SCAC_00282 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1045 | HAND HYGIENE - SOAPS, LOTIONS & SANITIZERS DATED 12/01/2022 | 11/30/2025 | SHC_SCAC_00302 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1046 | BLADDER SCANNERS, SERVICE & RELATED SUPPLIES DATED 12/01/2022 | 11/30/2025 | SHC_SCAC_00304 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1047 | HEEL PROTECTION DATED 12/03/2016 | 10/31/2025 | SHC_SCAC_00305 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |

Steward Holy Family Hospital, Inc.

Case Number: 24-90309

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1048 | CURTAINS - SHOWER & CUBICLE - REUSABLE & INTERIOR DESIGN PRODUCTS DATED 01/01/2023 | 12/31/2025 | SHC_SCAC_00306 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1049 | EXAM GLOVES SIP DATED 04/01/2021 | 03/31/2024 | SHC_SCAC_00324 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1050 | GLOVES, EXAM, LATEX FREE, AND POWDER FREE DATED 12/03/2016 | 03/31/2024 | SHC_SCAC_00325 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1051 | BATHING SYSTEMS AND PREPACKAGED WIPES DATED 12/03/2016 | 12/31/2026 | SHC_SCAC_00344 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1052 | IRRIGATION PRODUCTS - BULB DATED 11/01/2018 | 02/28/2025 | SHC_SCAC_00354 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1053 | UNDERPADS AND ADULT BRIEFS (DISPOSABLE) DATED 01/01/2019 | 12/31/2026 | SHC_SCAC_00368 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1054 | POSITIONING AIDS - NURSING DATED 03/01/2016 | 10/31/2025 | SHC_SCAC_00370 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1055 | ADVANCED WOUND CARE (FULL LINE) DATED 12/03/2016 | 07/31/2024 | SHC_SCAC_00382 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1056 | WOUND CARE, GENERAL, DRAPES AND RELATED SUPPLIES, DRESSINGS, NON-ADHERENT, GAUZE, STERILE AND NON-STERILE, SPONGES, NON-RADIOPAQUE, SPONGES, RADIOPAQUE, AND TAPE DATED 08/01/2018 | 06/30/2026 | SHC_SCAC_00384 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1057 | CUBICLE CURTAINS - DISPOSABLE DATED 01/01/2023 | 12/31/2025 | SHC_SCAC_00386 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1058 | STOCKINETTES DATED 10/01/2022 | 09/30/2024 | SHC_SCAC_00387 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1059 | STETHOSCOPES - REUSABLE & DISPOSABLE DATED 11/01/2022 | 10/31/2025 | SHC_SCAC_00390 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1060 | WIPES, PERSONAL DATED 12/01/2022 | 11/20/2025 | SHC_SCAC_00391 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1061 | INSTRUMENTS - FLOOR GRADE DISPOSABLE (STERILE AND NON-STERILE SCISSORS, NEEDLE HOLDERS, FORCEPS AND CLAMPS) DATED 04/01/2023 | 03/31/2026 | SHC_SCAC_00395 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1062 | INCONTINENCE WIPES DATED 05/01/2023 | 06/30/2026 | SHC_SCAC_00399 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1063 | BABY SKIN CARE SUPPLIES DATED 12/03/2016 | 08/31/2025 | SHC_SCAC_00405 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1064 | SUCTION REGULATORS, FLOWMETERS, AND ACCESSORIES DATED 03/05/2018 | 11/30/2025 | SHC_SCAC_00466 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1065 | RESPIRATORY - HEATERS & ACCESSORIES DATED 12/01/2017 | 04/30/2025 | SHC_SCAC_00469 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1066 | RESPIRATORY, OXYGEN DELIVERY DEVICES DATED 08/01/2021 | 07/30/2024 | SHC_SCAC_00474 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1067 | RESPIRATORY, NEBULIZERS & KITS DATED 08/01/2021 | 07/31/2024 | SHC_SCAC_00483 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1068 | RESPIRATORY, LUNG EXPANSION DEVICES DATED 08/01/2021 | 07/31/2024 | SHC_SCAC_00484 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1069 | RESPIRATORY, METERED DOSE INHALERS DATED 08/01/2021 | 07/31/2024 | SHC_SCAC_00485 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1070 | RESPIRATORY, VENTILATOR CIRCUIT PRODUCTS DATED 08/01/2021 | 07/31/2024 | SHC_SCAC_00486 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1071 | RESPIRATORY, HUMIDIFICATION & IRRIGATION DATED 08/01/2021 | 12/31/2024 | SHC_SCAC_00488 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1072 | MINOR PROCEDURE TRAYS DATED 01/15/2017 | 04/30/2025 | SHC_SCAC_00524 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1073 | OR TOWELS, NON-STERILE, AND STERILE DATED 12/03/2016 | 03/31/2026 | SHC_SCAC_00528 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1074 | SURGICAL SKIN PREP, CHG-ALCOHOL AND PVP IODINE DATED 12/03/2016 | 12/31/2026 | SHC_SCAC_00551 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1075 | CONTAINERS, LIDS, BASKETS, TRAYS, SUPPLIES, FILTERS (REUSABLE AND DISPOSABLE), AND ACCESSORIES. IMMEDIATE USE STEAM STERILIZATION CONTAINERS DATED 10/07/2019 | 05/31/2025 | SHC_SCAC_00636 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1076 | CLEANING BRUSHES, INSTRUMENT PROTECTION CAPS, BEDSIDE CLEANING KITS, ENZYMATIC SPONGES, DECONTAMINATION GLOVES, BITE BLOCKS, TRANSPORT PRODUCTS, AND RELATED SUPPLIES DATED 02/01/2019 | 04/30/2025 | SHC_SCAC_00647 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1077 | LOC FOR STANDARD PROCEDURE TRAYS, DRAPES, AND GOWNS REBATE. DATED 11/29/2021 | 01/31/2026 | SHC_SCAC_00698 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1078 | CUSTOM AND STANDARD PROCEDURAL TRAYS AND COMPLETE DELIVERY SYSTEM MODULES DATED 04/06/2018 | 01/31/2026 | SHC_SCAC_00699 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1079 | SURGICAL SKIN PREP, APPLICATORS, ACCESSORIES, AND TRAYS DATED 12/03/2016 | 09/30/2024 | SHC_SCAC_00706 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1080 | INSTRUMENTS, SURGICAL, GENERAL, SPECIALTY, ACCESSORIES, CARDIOVASCULAR AND THORACIC, ENT, LAPAROSCOPIC, NEUROSURGERY, SPINAL, OBSTETRICS, GYNECOLOGY, OPHTHALMOLOGY, ORTHOPEDIC, PLASTICS, RECONSTRUCTIVE, AND UROLOGY DATED 12/03/2016 | 06/30/2025 | SHC_SCAC_00712 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1081 | SUCTION TUBING AND TIPS (YANKAUERS, FRAZIER, POOLE) DATED 12/03/2016 | 01/31/2026 | SHC_SCAC_00739 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1082 | LIGHT HANDLE COVERS, NEEDLE COUNTERS, VESSEL LOOPS, SUTURE BOOTS, SKIN MARKERS, ALERT TOWELS, SAFE PASSING PRODUCTS, PENROSE DRAINS, MAGNETIC PADS DATED 12/03/2016 | 08/31/2024 | SHC_SCAC_00744 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1083 | SPONGES, SURGICAL, LAPAROTOMY DATED 12/03/2016 | 03/31/2026 | SHC_SCAC_00745 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1084 | KITS, OR ROOM TURNOVER, AND CHEMO SPILL KITS DATED 12/03/2016 | 10/31/2025 | SHC_SCAC_00783 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1085 | PACKS, DRAPES, GOWNS (DISPOSABLE), AND STANDARD PACKS DATED 12/03/2016 | 01/31/2026 | SHC_SCAC_00793 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1086 | WATERLESS SURGICAL HAND SCRUB - ALCOHOL DATED 09/01/2022 | 08/31/2025 | SHC_SCAC_00828 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1087 | IMPLANTS, FOOD & ANKLE RECONSTRUCTION PRODUCTS DATED 07/01/2023 | 06/30/2026 | SHC_SCAC_00831 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1088 | FACE SHIELDS & EYE PROTECTION DATED 10/01/2022 | 09/30/2025 | SHC_SCAC_00832 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1089 | STERILIZATION POUCHES DATED 12/01/2022 | 11/30/2025 | SHC_SCAC_00833 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1090 | DRAPES - INCISE SPECIALTY SURGICAL & MISC. DATED 01/01/2023 | 04/30/2024 | SHC_SCAC_00847 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1091 | ELASTIC BANDAGES (METAL CLIPS, VELCRO, HONEYCOMB, COTTON/POLY MIX, POLY ONLY, STERILE, AND NON-STERILE) DATED 12/03/2016 | 09/30/2024 | SHC_SCAC_00316 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1092 | POSITIONING AIDS, REUSABLE GELS, BEAN BAGS AND DISPOSABLE STRAPS DATED 10/17/2022 | 08/31/2025 | SHC_SCAC_00835 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1093 | MEDLINE ADDENDUM FOR LAB REBATE OF .5% DATED 06/02/2022 | 11/29/2026 | SHC_SCAC_01109 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1094 | HISTOPLEX CONTAINER FOR LAB DATED 07/11/2022 | 07/11/2024 | SHC_SCAC_01161 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1095 | SEQUESTER AGREEMENT FOR MEDLINE SEKISUI PREGANCY HCG COMBO TESTS, 6 MONTHS. DATED 09/25/2023 | 03/24/2024 | SHC_SCAC_01229 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1096 | MEDLINE SEQUESTER AGREEMENT FOR NOVA PRODUCTS DATED 04/29/2022 | 05/17/2024 | SHC_SCAC_01262 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1097 | NOVA CONTROLS SEQUESTER AGREEMENT DATED 03/01/2023 | 03/01/2024 | SHC_SCAC_01267 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1098 | NURSING COMMODITY SUPPLIES (NOT ON HPG) DATED 11/08/2021 | 08/31/2024 | SHC_SCAC_01282 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1099 | EXAM GLOVES SIP - 2ND HALF 2022 DATED 08/01/2022 | 03/31/2024 | SHC_SCAC_01300 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1100 | MED-SURG DISTRIBUTION DATED 12/07/2021 | 11/30/2026 | SHC_SCAC_01367 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1101 | WOUND DRAINS PRICING AGREEMENT DATED 08/14/2023 | 08/13/2025 | SHC_SCAC_01667 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1102 | 12 MONTH SEQUESTER AGREEMENT FOR NOVA GLUCOSE STRIPS DATED 02/01/2023 | 01/31/2024 | SHC_SCAC_01123 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1103 | SIP REBATE FOR MEDLINE GENERAL AND SPECIALTY SURGICAL INSTRUMENTS DATED 03/13/2023 | 06/30/2025 | SHC_SCAC_01682 | ☑ | MEDLINE INDUSTRIES | 3 LAKES DR NORTHFIELD, IL 60093 US |
| 2.1104 | QUOTATION OF CHANGED AUTHORIZATION DATED 10/03/2011 | UNDETERMINED | SHC_SCC_009305 | ☐ | MEDLINE INDUSTRIES | ATTN: GENERAL COUNSEL NORTHFIELD, IL 60093 |

Steward Holy Family Hospital, Inc.

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1105 | CUSTOMER QUOTE DATED 02/04/2021 | UNDETERMINED | SHC_SCC_009311 | ☐ | MEDLINE INDUSTRIES | ATTN: GENERAL COUNSEL NORTHFEILD, IL 60093 |
| 2.1106 | AMENDMENT TO PRODUCT PURCHASE DATED 03/26/2011 | UNDETERMINED | SHC_SCC_009654 | ☑ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MOUNDS VIEW, MN |
| 2.1107 | QUOTATION FOR ITEMS DATED 05/07/2004 | 05/31/2007 | SHC_SCC_009681 | ☐ | MEDTRONIC USA | ATTN: GENERAL COUNSEL HAMPSTEAD, NH 03841 US |
| 2.1108 | CARDIAC RHYTHM DISEASE MANAGEMENT DEVICE PRICING PROPOSAL DATED 05/02/2005 | 05/01/2008 | SHC_SCC_009670 | ☑ | MEDTRONIC USA | ATTN: GENERAL COUNSEL PARSIPPANY, NJ 07054 US |
| 2.1109 | HOLY FAMILY METHUEN REQUEST FOR COPY OF MEDTRONIC AGREEMENT DATED 09/29/2020 | UNDETERMINED | SHC_SCC_009767 | ☑ | MEDTRONIC USA | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.1110 | SALE AND PURCHASE AGREEMENT DATED 07/01/2016 | 06/30/2018 | SHC_SCC_009675 | ☑ | MEDTRONIC USA | PO BOX 609 CEDAR RAPIDS, IA 52406-0609 |
| 2.1111 | INVENTORY SCHEDULE TO CONSIGNMENT AGREEMENT DATED 10/10/2019 | UNDETERMINED | SHC_SCC_009466 | ☐ | MEDTRONIC USA | 8200 CORAL SEA STREET NE MOUNDS VIEW, MN 55112 |
| 2.1112 | AMENDMENT TO CARDIAC RHYTHM DISEASE MANAGEMENT DATED 03/25/2013 | UNDETERMINED | SHC_SCC_009655 | ☑ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MOUNDS VIEW, MN 55112 |
| 2.1113 | PRODUCT SALE AGREEMENT DATED 12/07/2017 | 12/06/2019 | SHC_SCC_009711 | ☑ | MEDTRONIC USA | ATTN: GENERAL COUNSEL MOUNDS VIEW, MN 55112 US |
| 2.1114 | PURCHASE AGREEMENT DATED 01/30/2012 | 01/29/2015 | SHC_SCC_009513 | ☐ | MEDTRONIC USA | ATTN: KYLE SHERWIN, DIRECTOR MINNEAPOLIS, MN 55432 US |
| 2.1115 | EXCHANGE SERVICE PLAN AGREEMENT DATED 06/19/2019 | UNDETERMINED | SHC_SCC_009508 | ☐ | MEDTRONIC USA, INC. | 5290 CALIFORNIA AVENUE IRVINE, CA 92617 |
| 2.1116 | IMPLANTS - BREAST AND TISSUE EXPANDERS DATED 12/05/2016 | 09/30/2027 | SHC_SCAC_00547 | ☑ | MENTOR WORLDWIDE | 15600 COLLECTIONS CENTER DR. CHICAGO, IL 60693 US |

Steward Holy Family Hospital, Inc.

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1117 | RAPID TEST KITS AND ROTAVIRUS DATED 12/03/2016 | 04/30/2024 | SHC_SCAC_00167 | ☑ | MERIDIAN MEDICAL | 1095 DAY HILL ROAD WINDSOR, CT 06095 US |
| 2.1118 | INFLATION DEVICES DATED 01/24/2018 | 07/31/2024 | SHC_SCAC_00041 | ☑ | MERIT MEDICAL | PO BOX 204842 DALLAS, TX 75320-4842 US |
| 2.1119 | PERIPHERAL DIAGNOSTIC CATHETERS DATED 01/24/2018 | 11/30/2026 | SHC_SCAC_00045 | ☑ | MERIT MEDICAL | PO BOX 204842 DALLAS, TX 75320-4842 US |
| 2.1120 | CARDIAC DIAGNOSTIC GUIDEWIRES DATED 01/24/2018 | 01/31/2024 | SHC_SCAC_00047 | ☑ | MERIT MEDICAL | PO BOX 204842 DALLAS, TX 75320-4842 US |
| 2.1121 | HT-CA-6536 T1 DATED 08/02/2018 | 01/31/2025 | SHC_SCAC_00092 | ☑ | MERIT MEDICAL | PO BOX 204842 DALLAS, TX 75320-4842 US |
| 2.1122 | MANIFOLD/ANGIO KITS AND CATH/ANGIO LAB PROCEDURE TRAYS DATED 01/24/2018 | 04/30/2024 | SHC_SCAC_00116 | ☑ | MERIT MEDICAL | PO BOX 204842 DALLAS, TX 75320-4842 US |
| 2.1123 | PLEURAL AND PERITONEAL DRAINAGE SYSTEMS/KITS DATED 12/02/2020 | 02/29/2024 | SHC_SCAC_00201 | ☑ | MERIT MEDICAL | PO BOX 204842 DALLAS, TX 75320-4842 US |
| 2.1124 | CATHETERS, DIALYSIS DATED 12/03/2016 | 09/30/2025 | SHC_SCAC_00287 | ☑ | MERIT MEDICAL | PO BOX 204842 DALLAS, TX 75320-4842 US |
| 2.1125 | CATHETERS, PERIPHERAL DRAINAGE DATED 01/01/2017 | 11/30/2026 | SHC_SCAC_00429 | ☑ | MERIT MEDICAL | PO BOX 204842 DALLAS, TX 75320-4842 US |
| 2.1126 | WIRE FREE TISSUE LOCALIZATION SYSTEM AGREEMENT DATED 03/15/2021 | 01/31/2024 | SHC_SCAC_00433 | ☑ | MERIT MEDICAL | PO BOX 204842 DALLAS, TX 75320-4842 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1127 | PLACED EQUIPMENT AGREEMENT DATED 11/22/2021 | 11/21/2023 | SHC_SCC_009843 | ☐ | MERIT MEDICAL SYSTEMS, INC., | 1600 W. MERIT PARKWAY SOUTH JORDAN, UTAH 84095 USA |
| 2.1128 | ANGEL CATHETER PRODUCT AGREEMENT DATED 03/28/2023 | 03/27/2025 | SHC_SCAC_00915 | ☑ | MERMAID MEDICAL INC | |
| 2.1129 | BULK OXYGEN FOR MASSACHUSETTS, ROCKELDGE AND MELBOURNE DATED 09/01/2021 | 08/31/2028 | SHC_SCAC_00998 | ☑ | MESSER LLC | 88718 EXPEDITE WAY CHICAGO, IL 60695-1700 US |
| 2.1130 | FIELD GENERATED CONTRACT WITH PLACEMENT FORMS DATED 04/01/2000 | 05/31/2005 | SHC_SCC_000417 | ☐ | METHUEN, MA. HOLY FAMILY HOSPITAL | |
| 2.1131 | SH-PS-5444 - CAREFUSION - PFT VMAX AND CONSOLE SERVICE AGREEMENT - HFM-M DATED 05/05/2018 | 04/05/2022 | SHC_SCC_003410 | ☐ | MICHAEL CORNELIUS | 70 EAST ST METHUEN, MA 01844 |
| 2.1132 | BUSINESS ASSOCIATE AGREEMENT DATED 08/21/2014 | UNDETERMINED | SHC_SCC_009892 | ☐ | MICHAEL KUTKA, MD, LLC | 502 62.BROWH ST SULTE HAVERHILL, MA 01830 |
| 2.1133 | GI SUPPLIES & ACCESSORIES DATED 09/01/2021 | 08/31/2024 | SHC_SCAC_00529 | ☑ | MICRO TECH ENDOSCOPY USA INC | 2855 BOARDWALK DR ANN ARBOR, MI 48104 US |
| 2.1134 | ENDOMECHANICAL - REPOSABLES INSTRUMENTS DATED 10/01/2018 | 03/31/2025 | SHC_SCAC_00843 | ☑ | MICROLINE SURGICAL | PO BOX 392205 PITTSBURGH, PA 15251-9205 US |
| 2.1135 | HIP AND KNEE JOINT CONTRACT AGREEMENT DATED 10/28/2015 | 10/27/2018 | SHC_SCC_009923 | ☑ | MICROPORT ORTHOPEDICS | ATTN: GENERAL COUNSEL ARLINGTON, TN 38002 US |
| 2.1136 | CONTRACTOR CONVERSION CONFIRMATION DATED 04/26/2010 | UNDETERMINED | SHC_SCC_011659 | ☐ | MIKE KRASINSKI | ATTN: GENERAL COUNSEL CHESTNUT HILL, MA 02467 |
| 2.1137 | 3 YEARS, SEMI-ANNUAL GENERATORS MAINTENANCE AGREEMENT BETWEEN MILTON CAT AND HOLY FAMILY - METHUEN, HOLY FAMILY - HAVERHILL AND ANDOVER MISSPELLED WORDSURG CTR. DATED 03/01/2023 | 02/28/2026 | SHC_SCAC_01030 | ☐ | MILTON CAT | CREATIVE RISK SOLUTIONS DES MOINES, IA 50306 |

Steward Holy Family Hospital, Inc.

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1138 | REGENERATIVE TISSUE - WOUND CARE DATED 04/01/2019 | 05/31/2027 | SHC_SCAC_00361 | ☑ | MIMEDX GROUP | PO BOX 744853 ATLANTA, GA 30374-4853 US |
| 2.1139 | ANESTHESIA DELIVERY SYSTEMS. DATED 02/26/2018 | 01/31/2026 | SHC_SCAC_00006 | ☑ | MINDRAY DS USA | 24312 NETWORK PLACE CHICAGO, IL 60673-1243 US |
| 2.1140 | PATIENT MONITORING > HIGH AND MID-ACUITY > VITAL SIGNS, LOW ACUITY AND NIBP DATED 12/03/2016 | 03/31/2024 | SHC_SCAC_00290 | ☑ | MINDRAY DS USA | 24312 NETWORK PLACE CHICAGO, IL 60673-1243 US |
| 2.1141 | REGENERATIVE TISSUE, WOUND CARE DATED 04/01/2019 | 05/31/2027 | SHC_SCAC_00260 | ☑ | MISONIX | PO BOX 358026 PITTSBURG, PA 15251-5026 US |
| 2.1142 | SURGICAL TABLES, ACCESSORIES, EQUIPMENT, PRESSURE REDUCTION PADS, SERVICE, AND SUPPLIES DATED 12/03/2016 | 07/31/2024 | SHC_SCAC_00630 | ☑ | MIZUHO OSI | 123 BRIMBAL AVE BEVERLY, MA 01915 US |
| 2.1143 | POSITIONING AIDS, SURGERY, POSITIONING KITS, AND SPECIALTY TABLE PADS DATED 12/03/2016 | 06/30/2024 | SHC_SCAC_00691 | ☑ | MIZUHO OSI | 123 BRIMBAL AVE BEVERLY, MA 01915 US |
| 2.1144 | ADVANCED WOUND CARE, FULL LINE DATED 12/03/2016 | 12/31/2024 | SHC_SCAC_00295 | ☑ | MOLNLYCKE HEALTH CARE US | |
| 2.1145 | FLUIDIZED POSITIONING AIDS - NURSING DATED 05/01/2020 | 04/30/2026 | SHC_SCAC_00297 | ☑ | MOLNLYCKE HEALTH CARE US | |
| 2.1146 | SURGICAL SKIN PREP – CHG-ALCOHOL DATED 08/21/2017 | 12/31/2026 | SHC_SCAC_00552 | ☑ | MOLNLYCKE HEALTH CARE US | |
| 2.1147 | GLOVES - SURGEON DATED 12/03/2016 | 12/31/2025 | SHC_SCAC_00693 | ☑ | MOLNLYCKE HEALTH CARE US | |
| 2.1148 | RESPIRATORY NEBULIZERS AND KITS DATED 08/01/2021 | 07/31/2024 | SHC_SCAC_00477 | ☑ | MONAGHAN MEDICAL | 153 INDUSTRIAL BOULEVARD PLATTSBURGH, NY 12901 |
| 2.1149 | IONM DATED 03/09/2020 | 01/31/2026 | SHC_SCAC_00604 | ☑ | MONITORING CONCEPTS IOM GROUP | 111 BOLAND STREET SUITE 211 FORT WORTH, TX 76107 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1150 | SALES INFORMATION | UNDETERMINED | SHC_SCC_010106 | ☑ | MORTARA INSTRUMENTS | 7865 NORTH 86TH STREET MILWAUKEE, WI 53224 US |
| 2.1151 | SOFT TISSUE REINFORCEMENT DERMIS DATED 02/01/2020 | 03/31/2027 | SHC_SCAC_00656 | ☑ | MUSCULOSKELETAL TRANSPLANT FOUNDATION (MTF) | PO BOX 69385 BALTIMORE, MD 21264-9385 |
| 2.1152 | FACILITY ADD FOR CONSIGNMENT. DATED 03/01/2020 | 05/31/2027 | SHC_SCAC_00694 | ☑ | MUSCULOSKELETAL TRANSPLANT FOUNDATION (MTF) | PO BOX 69385 BALTIMORE, MD 21264-9385 |
| 2.1153 | LIPOGRAFTER CONTRACT DATED 02/01/2020 | 01/31/2026 | SHC_SCAC_00695 | ☑ | MUSCULOSKELETAL TRANSPLANT FOUNDATION (MTF) | PO BOX 69385 BALTIMORE, MD 21264-9385 |
| 2.1154 | NEEDLES - SPINAL AND EPIDURAL DATED 10/01/2018 | 09/30/2025 | SHC_SCAC_00341 | ☑ | MYCO MEDICAL | PO BOX 211435 EAGAN, MN 55121 |
| 2.1155 | SURGICAL BLADES AND SIPOSABLE SCALPELS IN VARIOUS SIZES DATED 10/20/2021 | 05/31/2025 | SHC_SCAC_00852 | ☑ | MYCO MEDICAL | PO BOX 211435 EAGAN, MN 55121 |
| 2.1156 | SAFETY DISPOSABLE SCAPLES DATED 01/01/2018 | 05/31/2025 | SHC_SCAC_00854 | ☑ | MYCO MEDICAL | PO BOX 211435 EAGAN, MN 55121 |
| 2.1157 | SCOPE OF WORK AGREEMENT DATED 12/17/2009 | UNDETERMINED | SHC_SCC_010179 | ☑ | NALCO | ATTN: GENERAL COUNSEL NAPERVILLE, IL 60563-1198 |
| 2.1158 | NALCO - HFH OCT05-SEP06 DATED 10/01/2005 | 09/30/2006 | SHC_SCC_010181 | ☐ | NALCO COMPANY | 1601 W. DIEHL ROAD NAPERVILLE, IL 60563 |
| 2.1159 | PRICING AGREEMENT DATED 06/29/2016 | UNDETERMINED | SHC_SCC_010200 | ☐ | NANOSPHERE | 12212 TECHNOLOGY BOULEVARD AUSTIN, TX 78727 |
| 2.1160 | SL-LA-0042 - NANOSPHERE - SERVICE AGREEMENT - HFH - 10-3-18 DATED 10/20/2016 | 10/19/2018 | SHC_SCC_010202 | ☐ | NANOSPHERE, INC., | DEPT CH 19592 PALATINE, IL 60055-9592 |
| 2.1161 | AGREEMENT BETWEEN HOLY FAMILY HOSPITAL AND DATED 01/01/2011 | UNDETERMINED | SHC_SCC_001283 | ☐ | NATIONAL TESTING LABORATORY, PHILADELPHIA | PHILADELPHIA, |
| 2.1162 | AMERICAN NATIONAL RED CROSS - AGREEMENT - HFH - 12.31.13 DATED 01/01/2011 | UNDETERMINED | SHC_SCC_001280 | ☐ | NATIONAL TESTING LABORATORY, PHILADELPHIA | PHILADELPHIA, |
| 2.1163 | AMERICAN NATIONAL RED CROSS - TESTING AGREEMENT - HFH - 12.31.13 DATED 01/01/2011 | 12/31/2013 | SHC_SCC_001282 | ☐ | NATIONAL TESTING LABORATORY, PHILADELPHIA | PHILADELPHIA, |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1164 | SLEEP & NEURODIAGNOSTIC TESTING EQUIPMENT DATED 11/01/2021 | 10/31/2024 | SHC_SCAC_00333 | ☑ | NATUS MEDICAL | PO BOX 3604 CAROL STREAM, IL 60132-3604 US |
| 2.1165 | BUSINESS ASSOCIATE AGREEMENT DATED 03/28/2016 | UNDETERMINED | SHC_SCC_010249 | ☐ | NATUS MEDICAL INCORPORATED | 1501 INDUSTRIAL ROAD SAN CARLOS, CALIFORNIA 94070-4111 |
| 2.1166 | SPECIALTY REFERENCE LABORATORY - ONCOLOGY TESTING DATED 09/01/2021 | 05/31/2024 | SHC_SCAC_00163 | ☑ | NEOGENOMICS LABS | PO BOX 947403 ATLANTA, GA 30394 |
| 2.1167 | WIRELESS DETECTOR DROP/LIQUID RIDER SERVICE AGREEMENT - HFH DATED 05/01/2023 | 04/30/2026 | SHC_SCAC_01529 | ☐ | NEUROLOGICA CORP | 14 ELECTRONICS AVE DANVERS, MA 01923 US |
| 2.1168 | DIGITAL RADIOGRAPHY PARTS/SERVICE AGREEMENT - HFH DATED 05/01/2023 | 04/30/2026 | SHC_SCAC_01530 | ☐ | NEUROLOGICA CORP | 14 ELECTRONICS AVE DANVERS, MA 01923 US |
| 2.1169 | INTEROPERATIVE NEUROMONITORING DATED 07/21/2021 | 10/31/2024 | SHC_SCAC_01827 | ☑ | NEUROMONITORING ASSOCIATES, INC. | 9811 W CHARLESTON BLVD LAS VEGAS, NV 89117 US |
| 2.1170 | S2 AGREEMENT FOR NEUROSTIMULATION, SPINAL CORD, HIGH-FREQUENCY DATED 11/01/2022 | 12/31/2024 | SHC_SCAC_00821 | ☑ | NEVRO | 1800 BRIDGE PARKWAY REDWOOD CITY, CA 94065 |
| 2.1171 | BUSINESS ASSOCIATE AGREEMENT DATED 09/20/2013 | UNDETERMINED | SHC_SCC_010402 | ☐ | NEW ENGLAND PET IMAGING | ATTN: MARK R. TAYLOR, CEO LAWRENCE, MA 01843 |
| 2.1172 | NEW ENGLAND PET IMAGING BAA MVH 9.20.2013-MVH DATED 04/01/2013 | UNDETERMINED | SHC_SCC_010401 | ☐ | NEW ENGLAND PET IMAGING | 140 LINCOLN ST. HAVERHILL, MA 01830 |
| 2.1173 | BUSINESS ASSOCIATE AGREEMENT DATED 06/07/2019 | UNDETERMINED | SHC_SCC_010407 | ☐ | NEW ENGLAND REVENUE CYCLE SOLUTIONS | 18 INDEPENDENCE DRIVE CHESTNUT HILL, MA 02467 USA |
| 2.1174 | STEWARD HEALTH CARE SYSTEM AND HOLY FAMILY HOSPITAL MASTER AGREEMENT DATED 06/05/2019 | 06/04/2021 | SHC_SCC_010413 | ☐ | NEW ENGLAND REVENUE CYCLE SOLUTIONS INC., | 18 INDEPENDENCE DRIVE CHESTNUT HILL, MA 02467 USA |

Steward Holy Family Hospital, Inc.

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1175 | HEALTH CARE PROVIDER AGREEMENT DATED 04/24/2020 | 04/23/2023 | SHC_SCC_012708 | ☐ | NEW YORK BLOOD CENTER, INC. D/B/A RHODE ISLAND BLOOD CENTER, | 405 PROMENADE STREET PROVIDENCE, RI 02908 USA |
| 2.1176 | HEALTH CARE PROVIDER AGREEMENT DATED 06/09/2020 | 09/30/2021 | SHC_SCC_012710 | ☐ | NEW YORK BLOOD CENTER, INC. D/B/A RHODE ISLAND BLOOD CENTER, | 405 PROMENADE STREET PROVIDENCE, RI 02908 USA |
| 2.1177 | THREE YEAR TRAUMA AGREEMENT DATED 05/12/2021 | 05/11/2024 | SHC_SCAC_01734 | ☑ | NEWCLIP USA LLC | 642 LARKFIELD CENTER SANTA ROSA, CA 95403 US |
| 2.1178 | DISTAL EXTREMITY TRAUMA IMPLANTS. DATED 08/17/2021 | 05/11/2024 | SHC_SCAC_01786 | ☑ | NEWCLIP USA LLC | 642 LARKFIELD CENTER SANTA ROSA, CA 95403 US |
| 2.1179 | SURGX ANTIMICROBIAL GEL DATED 05/26/2021 | 05/25/2024 | SHC_SCAC_01324 | ☑ | NEXT SCIENCE LLC | 10550 DEERWOOD PARK BLVD JACKSONVILLE, FL 32256 US |
| 2.1180 | CHILLER MAINTENANCE AGREEMENT DATED 04/01/2022 | 03/31/2027 | SHC_SCAC_01482 | ☐ | NORTHEASTERN MECHANICAL INC | 35 INDUSTRIAL DR CANTON, MA 02021-2801 US |
| 2.1181 | TEWARD SCHOOL AFFILIATION AGREEMENT DATED 08/01/2013 | UNDETERMINED | SHC_SCC_010475 | ☑ | NORTHEASTERN UNIVERSITY ON BEHALF OF ITS SCHOOL OF PHARMACY, | 360 HUNTINGTON AVE SUITE 206 BOSTON, MA 02115 USA |
| 2.1182 | NOVA - MEDLINE DISTRIBUTION AMENDMENT FOR GLUCOSE STRIPS. DATED 04/18/2022 | 05/17/2024 | SHC_SCAC_01195 | ☑ | NOVA BIOMEDICAL | PO BOX 983115 BOSTON, MA 02298-3115 US |
| 2.1183 | NOVA BIOMEDICAL GLUCOSE STRIP EXTENSION FOR THE NE. DATED 05/18/2021 | 05/17/2024 | SHC_SCAC_01128 | ☑ | NOVA BIOMEDICAL | PO BOX 983115 BOSTON, MA 02298-3115 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1184 | INSTRUMENTS, SURGICAL, GENERAL AND SPECIALTY - ACCESSORIES, CARDIOVASCULAR AND THORACIC, ENT, GENERAL, LAPAROSCOPIC, NEUROSURGERY AND SPINAL, OBSTETRICS AND GYNECOLOGY, OPHTHALMOLOGY, ORTHOPEDIC, PLASTICS AND RECONSTRUCTIVE, UROLOGY, AND DENTAL DATED 12/03/2016 | 06/30/2025 | SHC_SCAC_00743 | ☑ | NOVO SURGICAL | 700 COMMERCE DR STE 500 #118 OAK BROOK, IL 60523 US |
| 2.1185 | NUCLETRON CORPORATION SERVICE AGREEMENT GENERAL CONDITIONS DATED 05/27/2007 | 05/26/2008 | SHC_SCC_010566 | ☐ | NUCLETRON CORPORATION | 8671 ROBERT FULTON DRIVE COLUMBIA, MARYLAND 21046 USA |
| 2.1186 | LIGHTED RETRACTORS, DISPOSABLE DATED 05/01/2019 | 12/31/2025 | SHC_SCAC_00589 | ☑ | OBP MEDICAL | |
| 2.1187 | SUCTION REGULATORS, FLOWMETERS AND ACCESSORIES DATED 09/01/2018 | 03/31/2026 | SHC_SCAC_00450 | ☑ | OHIO MEDICAL | 6690 EAGLE WAY CHICAGO, IL 60678-1066 US |
| 2.1188 | AMENDMENT TO FULL SERVICE DATED 09/10/2020 | UNDETERMINED | SHC_SCC_010744 | ☐ | OLYMPUS | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.1189 | QUOTATION DATED 08/01/2021 | 07/31/2024 | SHC_SCC_010870 | ☐ | OLYMPUS | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.1190 | SERVICE CONTRACT DATED 11/16/2020 | UNDETERMINED | SHC_SCC_010763 | ☑ | OLYMPUS | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.1191 | LETTER FOR UNDERSTANDING OF OWNERSHIP DATED 01/31/2020 | UNDETERMINED | SHC_SCC_010723 | ☑ | OLYMPUS | ATTN: GENERAL COUNSEL CENTER VALLEY, PA 18034 |
| 2.1192 | AMENDMENT SERVICE SCHEDULE DATED 05/01/2018 | UNDETERMINED | SHC_SCC_010740 | ☑ | OLYMPUS | ATTN: GENERAL COUNSEL CENTER VALLEY, PA 18034 |
| 2.1193 | GUARANTEE ADDENDUM DATED 05/01/2018 | UNDETERMINED | SHC_SCC_010747 | ☑ | OLYMPUS | ATTN: GENERAL COUNSEL CENTER VALLEY, PA 18034 |
| 2.1194 | LETTER FOR UNDERSTANDING OF OWNERSHIP DATED 01/13/2020 | UNDETERMINED | SHC_SCC_010729 | ☑ | OLYMPUS | ATTN: GENERAL COUNSEL CENTER VALLEY, PA 18034 |

Steward Holy Family Hospital, Inc.

Case Number: 24-90309

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1195 | AMENDMENT TO SERVICE CONTRACT DATED 02/07/2019 | 04/30/2021 | SHC_SCC_010680 | ☐ | OLYMPUS | 777 BRICKELL AVE<br>MIAMI, FL 33131 |
| 2.1196 | SERVICE AGREEMENT DATED 07/01/2012 | 12/31/2015 | SHC_SCC_010913 | ☐ | OLYMPUS AMERICA INC | ATTN: GENERAL COUNSEL<br>MELVILLE, MA 11747-3114<br>US |
| 2.1197 | OLYMPUS LABORATORY MICROSCOPES DATED 05/01/2018 | 01/31/2024 | SHC_SCAC_00159 | ☑ | OLYMPUS AMERICA INC | PO BOX 200194<br>PITTSBURGH, PA 15251-0194<br>US |
| 2.1198 | HEALTHTRUST CONTRACT FOR HPG, PUMPS, POST OPERATIVE PAIN UROLOGY, INTERVENTIONAL BALOONS, BASKETS, FORCEPS, RETRIEVAL COILS, CATHETERS, ELECTRODES, RESECTOSCOPE, GUIDEWIRES, LASER FIBERS, SHEATHS AND INTRODUCERS, STENTS, AND SUPPLIES?, MICROSCOPES. DATED 11/01/2018 | 03/31/2025 | SHC_SCAC_00515 | ☑ | OLYMPUS AMERICA INC | PO BOX 200194<br>PITTSBURGH, PA 15251-0194<br>US |
| 2.1199 | TRADE-IN FOR OLYMPUS ENDOSCOPIC SCOPES DATED 09/30/2022 | 02/29/2024 | SHC_SCAC_00541 | ☑ | OLYMPUS AMERICA INC | PO BOX 200194<br>PITTSBURGH, PA 15251-0194<br>US |
| 2.1200 | RENEWAL OF GI SCOPES AND ACCESSORIES INCLUDING COLONOSCOPIES, GASTROSCOPES, EUS SCOPES, CARTS, RE-USABLE ENDOSCOPIC DEVICES AND CERTIFIED PRE-OWNED (CPO) FOR CERTAIN SCOPE MODELS (CPO SUBJECT TO AVAILABILITY). DATED 03/01/2018 | 02/29/2024 | SHC_SCAC_00542 | ☑ | OLYMPUS AMERICA INC | PO BOX 200194<br>PITTSBURGH, PA 15251-0194<br>US |
| 2.1201 | RENEWAL OF: ENT SCOPES AND INSTRUMENTATION, BRONCHOSCOPES, INTUBATION SCOPES AND RELATED ACCESSORIES DATED 03/01/2018 | 02/28/2024 | SHC_SCAC_00545 | ☑ | OLYMPUS AMERICA INC | PO BOX 200194<br>PITTSBURGH, PA 15251-0194<br>US |
| 2.1202 | ADD CE TO HT ACCESS TIER 2 AGREEMENT DATED 09/01/2018 | 08/31/2024 | SHC_SCAC_00555 | ☑ | OLYMPUS AMERICA INC | PO BOX 200194<br>PITTSBURGH, PA 15251-0194<br>US |

Steward Holy Family Hospital, Inc.                                                                                    Case Number: 24-90309

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1203 | RENEWAL OF: TELESCOPES, LAPAROSCOPES, HAND INSTRUMENTS, HYSTEROSCOPES, CYSTOURETHROSCOPES, CYSTOSCOPES, URETEROSCOPES, RESECTOSCOPES, NEPHROSCOPES DATED 03/01/2018 | 02/29/2024 | SHC_SCAC_00560 | ☑ | OLYMPUS AMERICA INC | PO BOX 200194 PITTSBURGH, PA 15251-0194 US |
| 2.1204 | CAMERAS, LIGHT SOURCES, INSUFFLATORS, CARTS AND MONITORS DATED 03/01/2018 | 06/30/2024 | SHC_SCAC_00563 | ☑ | OLYMPUS AMERICA INC | PO BOX 200194 PITTSBURGH, PA 15251-0194 US |
| 2.1205 | AUTOMATIC ENDOSCOPE REPROCESSOR EQUIPMENT & SUPPLIES DATED 12/22/2020 | 07/31/2027 | SHC_SCAC_00701 | ☑ | OLYMPUS AMERICA INC | PO BOX 200194 PITTSBURGH, PA 15251-0194 US |
| 2.1206 | SUBSTITUTE EQUIPMENT AGREEMENT BETWEEN STEWARD HEALTH CARE SYSTEM AND OLYMPUS DATED 03/07/2022 | 05/26/2024 | SHC_SCAC_01352 | ☑ | OLYMPUS AMERICA INC | PO BOX 200194 PITTSBURGH, PA 15251-0194 US |
| 2.1207 | AMENDMENT TO OLYMPUS MASTER SERVICE AGREEMENT (MSA) - ADD PALMETTO DATED 06/19/2023 | 10/31/2024 | SHC_SCAC_01443 | ☑ | OLYMPUS AMERICA INC | PO BOX 200194 PITTSBURGH, PA 15251-0194 US |
| 2.1208 | STEWARD OLYMPUS ENDOSCOPY MSA RENEWAL DATED 08/01/2021 | 07/31/2024 | SHC_SCAC_01785 | ☑ | OLYMPUS AMERICA INC | PO BOX 200194 PITTSBURGH, PA 15251-0194 US |
| 2.1209 | SCOPE ADD/DELETE ADDENDUM DATED 08/01/2021 | 07/31/2024 | SHC_SCAC_01798 | ☑ | OLYMPUS AMERICA INC | PO BOX 200194 PITTSBURGH, PA 15251-0194 US |
| 2.1210 | 42 MO OPERATING LEASE FOR OLYMPUS SCOPES - COTERMINUS WITH EXISTING ENDO LEASE DATED 10/01/2020 | 04/01/2024 | SHC_SCAC_01782 | ☐ | OLYMPUS AMERICA INC | PO BOX 200194 PITTSBURGH, PA 15251-0194 US |
| 2.1211 | ADDENDUM TO OLYMPUS MASTER SERVICE AGREEMENT DATED 11/01/2021 | 10/31/2024 | SHC_SCAC_01877 | ☑ | OLYMPUS AMERICA INC | PO BOX 200194 PITTSBURGH, PA 15251-0194 US |
| 2.1212 | AMENDMENT TO EQUIPMENT SERVICE AGREEMENT DATED 04/11/2018 | 04/30/2018 | SHC_SCC_011027 | ☑ | OLYMPUS AMERICA INC | 3500 CORPORATE PARKWAY CENTER VALLEY, PA 18034 US |

Steward Holy Family Hospital, Inc.

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1213 | PLACEMENT AGREEMENT DATED 08/23/2022 | 08/22/2023 | SHC_SCC_010885 | ☐ | OLYMPUS AMERICA INC | ATTN: GENERAL COUNSEL CENTER VALLEY, PA 18034 US |
| 2.1214 | SERVICE AGREEMENT DATED 12/15/2011 | 12/14/2014 | SHC_SCC_010912 | ☐ | OLYMPUS AMERICA INC | ATTN: GENERAL COUNSEL CENTER VALLEY, PA 18034-0610 US |
| 2.1215 | LETTER FOR SCHEDULING AND SUPPORTING DOCUMENTATION DATED 09/23/2020 | 12/22/2020 | SHC_SCC_010750 | ☑ | OLYMPUS AMERICA INC | ATTN: GENERAL COUNSEL CENTER VALLEY, PA 18034-0610 US |
| 2.1216 | ESG-400 PLACEMENT AGREEMENT HOLY FAMILY HOSPITAL DATED 03/01/2018 | 02/28/2019 | SHC_SCC_010710 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.1217 | EXECUTED 1482242-1_STEWARD HOLY FAMILY HOSPITAL INC_TB URO PL_1.2.20 (002) DATED 01/09/2020 | UNDETERMINED | SHC_SCC_010713 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.1218 | EXECUTED OLYMPUS SCOPE ADD AMENDMENT HOLY FAMILY METHUEN PIPELINE 99 DATED 05/01/2018 | 12/28/2020 | SHC_SCC_010767 | ☐ | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY CENTER VALLEY, PENNSYLVANIA 18034 |
| 2.1219 | OLYMPUS - HFH 0010079-001 JUN11-JUN13 DATED 06/06/2011 | UNDETERMINED | SHC_SCC_010917 | ☐ | OLYMPUS AMERICA INC., | 3500 CORPORATE PARKWAY CENTER VALLEY, PA 18034 USA |
| 2.1220 | OPERATING AGREEMENT WITH SERVICE DATED 08/20/2004 | UNDETERMINED | SHC_SCC_010916 | ☐ | OLYMPUS AMERICA INC., | 3500 CORPORATE PARKWAY CENTER VALLEY, PA 18034 USA |
| 2.1221 | SH-RA-21125418 - OMPC - LINEAR ACCELERATOR SERVICE AGREEMENT FOR HOLY FAMILY - EXP 11-14-20 DATED 11/15/2019 | UNDETERMINED | SHC_SCC_011120 | ☐ | OMPC LLC | ATTN: GENERAL COUNSEL COLUMBUS, OH 43220 |
| 2.1222 | PROPOSAL FOR SERVICES DATED 12/02/2020 | 12/01/2021 | SHC_SCC_011125 | ☐ | OMPC LLC | ATTN: GENERAL COUNSEL CLUMBUS, OH 43220 |
| 2.1223 | 2021-11-11 - HOLY FAMILY HOSPITAL ANNUAL MEDICAL PHYSICS EVAL PROPOSAL DATED 11/04/2021 | UNDETERMINED | SHC_SCC_011129 | ☐ | OMPC LLC | ATTN: GENERAL COUNSEL COLUMBUS, OH 43220 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1224 | SERVICE CONTRACT AGREEMENT DATED 09/30/2011 | UNDETERMINED | SHC_SCC_011137 | ☐ | ONCOLOGY SERVICES INTERNATIONAL | 400 RELLA BLVD. SUITE 123 MONTEBELLO, NY 10901 USA |
| 2.1225 | MAINTENANCE AGREEMENT DATED 02/26/2010 | UNDETERMINED | SHC_SCC_011149 | ☐ | ONE COMMUNICATIONS | ATTN: GENERAL COUNSEL WALTHAM, MA 02451 |
| 2.1226 | RAPID TEST KITS DATED 03/01/2020 | 04/30/2024 | SHC_SCAC_00164 | ☑ | ORASURE TECHNOLOGIES | DEPT# 269701 DETROIT, MI 48267-2697 US |
| 2.1227 | REGENERATIVE TISSUE - WOUND CARE DATED 04/01/2019 | 05/31/2027 | SHC_SCAC_00362 | ☑ | ORGANOGENESIS, INC | 150 DAN ROAD CANTON, MA 02021 US |
| 2.1228 | REGENERATIVE TISSUE, WOUND CARE (APLIGRAF & DERMAGRAFT) DATED 04/01/2019 | 05/31/2027 | SHC_SCAC_00363 | ☑ | ORGANOGENESIS, INC | 150 DAN ROAD CANTON, MA 02021 US |
| 2.1229 | SIP - BLOOD BANK REAGENTS AND BLOOD BANK INSTRUMENTATION AND SERVICE DATED 01/01/2018 | 12/18/2024 | SHC_SCAC_01230 | ☑ | ORTHO CLINICAL DIAGNOSTICS, INC. | PO BOX 3655 CAROL STREAM, IL 60132-3655 US |
| 2.1230 | IMPLANTS - SPINE DATED 11/01/2022 | 11/30/2024 | SHC_SCAC_00660 | ☑ | ORTHOFIX | PO BOX 849806 DALLAS, TX 75284-9806 |
| 2.1231 | HEALTHTRUST SINGLE TIER CMF AGREEMENT DATED 02/01/2019 | 01/31/2026 | SHC_SCAC_00622 | ☑ | OSTEOMED | 2241 COLLECTION CENTER DRIVE CHICAGO, IL 60062 US |
| 2.1232 | OTIS ELEVATOR SERVICE AGREEMENT MVH DATED 07/01/2010 | 06/30/2015 | SHC_SCC_011405 | ☐ | OTIS ELEVATOR | 500 GYPSY LANE SUITE A YOUNGSTOWN, OH 44501 USA |
| 2.1233 | AGREEMENT FOR MAINTENANCE OF UNITS DATED 07/01/2003 | 06/30/2006 | SHC_SCC_011402 | ☑ | OTIS ELEVATOR COMPANY | ATTN: GENERAL COUNSEL NEEDHAM, MA 02494 US |
| 2.1234 | ELEVATOR MAINTENANCE AGREEMENT - TSL DATED 11/01/2023 | 10/31/2028 | SHC_SCAC_00983 | ☑ | OTIS ELEVATOR COMPANY | PO BOX 13716 NEWARK, NJ 07188-0716 US |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1235 | TRACK TIK MANAGEMENT SYSTEM DATED 07/01/2020 | 04/30/2024 | SHC_SCAC_01382 | ☑ | PALAMERICAN SECURITY INC | 11300 4TH STREET N STE 150 ST PETERSBURG, FL 33716 US |
| 2.1236 | ?AMENDMENT TO MASTER SECURITY AGREEMENT DATED 11/01/2020 | 04/29/2024 | SHC_SCAC_01419 | ☑ | PALAMERICAN SECURITY INC | 11300 4TH STREET N STE 150 ST PETERSBURG, FL 33716 US |
| 2.1237 | SECUIRTY SERVICES CONTRACT DATED 04/29/2019 | 04/28/2024 | SHC_SCAC_01508 | ☑ | PALAMERICAN SECURITY INC | 11300 4TH STREET N STE 150 ST PETERSBURG, FL 33716 US |
| 2.1238 | PARCUS ARTHROSCOPY, IMPLANTS AND INSTRUMENTS DATED 02/21/2020 | 06/30/2024 | SHC_SCAC_00516 | ☑ | PARCUS MEDICAL | PO BOX 748445 ATLANTA, GA 30374 US |
| 2.1239 | TERMINATION LETTER DATED 10/18/2017 | 11/28/2017 | SHC_SCC_011575 | ☐ | PATHOLOGY ASSOCIATES | ATTN: GENERAL COUNSEL HAVERHILL, MA 01830 |
| 2.1240 | BUSINESS ASSOCIATE AGREEMENT DATED 12/12/2016 | 12/11/2018 | SHC_SCC_011572 | ☐ | PATHOLOGY ASSOCIATES, INC. | 10 PORTER ROAD ANDOVER, MA 01810 |
| 2.1241 | PROFESSIONAL AND ON-CALL COVERAGE AGREEMENT DATED 05/11/2011 | 05/10/2012 | SHC_SCC_011621 | ☐ | PENTUCKET MEDICAL ASSOCIATES LLC, | ONE PARKWAY HAVERHILL, MASSACHUSETTS 01830 |
| 2.1242 | AMENDMENT TO MEDICAL DIRECTOR AGREEMENT DATED 08/16/2011 | UNDETERMINED | SHC_SCC_011624 | ☐ | PENTUCKET MEDICAL ASSOCIATES, INC. | PO BOX 9142 HAVERHILL, MA 01830 US |
| 2.1243 | AMENDMENT TO MEDICAL DIRECTOR AGREEMENT DATED 08/20/2014 | UNDETERMINED | SHC_SCC_012756 | ☐ | PENTUCKET MEDICAL ASSOCIATES, INC. | ONE PARK WAY, HAVERHILL MA 01830. HAVERHILL, MA 01830 |
| 2.1244 | PERIPHERAL EMBOLIZATION PRODUCTS S2 PENUMBRA DATED 09/01/2021 | 01/31/2025 | SHC_SCAC_00094 | ☑ | PENUMBRA | PO BOX 101836 PASADENA, CA 91189-1836 US |
| 2.1245 | EMBOLIZATION, PARTICLES, COILS, AND ACCESSORIES DATED 08/01/2018 | 01/31/2025 | SHC_SCAC_00095 | ☑ | PENUMBRA | PO BOX 101836 PASADENA, CA 91189-1836 US |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1246 | MECHANICAL EMBOLECTOMY THROMBECTOMY DATED 09/01/2015 | 01/31/2025 | SHC_SCAC_00105 | ☑ | PENUMBRA | PO BOX 101836 PASADENA, CA 91189-1836 US |
| 2.1247 | PENUMBRA - NEUROVASCULAR DEVICES AND ACCESSORIES DATED 09/01/2021 | 08/31/2025 | SHC_SCAC_00448 | ☑ | PENUMBRA | PO BOX 101836 PASADENA, CA 91189-1836 US |
| 2.1248 | S2 AGREEMENT FOR PERIPHERAL EMBOLIZATION DATED 11/01/2022 | 01/31/2025 | SHC_SCAC_00449 | ☑ | PENUMBRA | PO BOX 101836 PASADENA, CA 91189-1836 US |
| 2.1249 | NATIONAL PEPSI COLA BEVERAGE SALES AGREEMENT DATED 01/26/2020 | 01/25/2025 | SHC_SCAC_01040 | ☑ | PEPSI BOTTLING GROUP | 1 PEPSI WAY SOMERS, NY 10589 US |
| 2.1250 | DISTRIBUTION, REHAB AND EXERCISE DATED 12/03/2016 | 01/31/2024 | SHC_SCAC_00310 | ☑ | PERFORMANCE HEALTH SUPPLY | PO BOX 93040 CHICAGO, IL 60673-3040 US |
| 2.1251 | PFIZER BRAND PHARMA - ORALS & INJECTABLES DATED 01/01/2021 | 09/30/2024 | SHC_SCAC_00418 | ☑ | PFIZER INC. | 1 BURTT RD ANDOVER, MA 01810 US |
| 2.1252 | PURCHASE ORDER DATED 06/27/2005 | UNDETERMINED | SHC_SCC_011533 | ☐ | PHARMACY | 30881 SCHOOLCRAFT ROAD LIVONIA, MI 48150 |
| 2.1253 | STATEMENT OF WORK DATED 12/23/2010 | UNDETERMINED | SHC_SCC_011853 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL ANDOVER, MA 01810 |
| 2.1254 | SERVICE AGREEMENT DATED 08/01/2022 | 09/30/2028 | SHC_SCC_011822 | ☑ | PHILIPS | ATTN: GENERAL COUNSEL NASHVILLE, TN 37219 US |
| 2.1255 | MECHANICAL EMBOLECTOMY THROMBECTOMY DATED 07/18/2022 | 01/31/2025 | SHC_SCAC_00016 | ☑ | PHILIPS | 7227 CANA GRAND PRAIRIE, TX 75054 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1256 | PATIENT MONITORING EQUIPMENT AND SUPPLIES INCLUDING DIAGNOSTIC CARDIOLOGY, VITAL SIGNS, LOW ACUITY AND NIBP, FETAL AND OB DATA MANAGEMENT, HIGH AND MID-ACUITY, CATH LAB AND HEMODYNAMIC, AND HOLTER DATED 05/01/2018 | 03/31/2024 | SHC_SCAC_00291 | ☑ | PHILIPS | 7227 CANA GRAND PRAIRIE, TX 75054 US |
| 2.1257 | PATIENT MONITORING, MATERNAL & FETAL DATED 02/01/2021 | 01/31/2026 | SHC_SCAC_00345 | ☑ | PHILIPS | 7227 CANA GRAND PRAIRIE, TX 75054 US |
| 2.1258 | MATERNAL AND NEONATAL PRODUCTS AND ACCESSORIES DATED 03/01/2018 | 03/31/2026 | SHC_SCAC_00412 | ☑ | PHILIPS | 7227 CANA GRAND PRAIRIE, TX 75054 US |
| 2.1259 | SIP FOR BIPAP MASKS, CIRCUITS AND ACCESSORIES DATED 12/15/2017 | 03/31/2024 | SHC_SCAC_00453 | ☑ | PHILIPS | 7227 CANA GRAND PRAIRIE, TX 75054 US |
| 2.1260 | PHILIPS SPECTRANETICS CARDIOLOGY/RADIOLOGY S2 DATED 06/01/2023 | 01/31/2025 | SHC_SCAC_00913 | ☑ | PHILIPS | 7227 CANA GRAND PRAIRIE, TX 75054 US |
| 2.1261 | PHILIPS MVSA DIAGNOSTIC AND CLINICAL ENGINEERING MANAGEMENT SERVICES AGREEMENT DATED 06/01/2013 | 09/30/2030 | SHC_SCAC_01013 | ☑ | PHILIPS | 7227 CANA GRAND PRAIRIE, TX 75054 US |
| 2.1262 | AMD TO PHILIPS MASTER SERVICE AGREEMENT - TERM EXTENSION 6-1-2018 DATED 06/01/2018 | 09/30/2030 | SHC_SCAC_01015 | ☑ | PHILIPS | 7227 CANA GRAND PRAIRIE, TX 75054 US |
| 2.1263 | IVUS-INTRASIGHT 5 RENTAL AGREEMENT - HOLY FAMILY DATED 07/14/2023 | 07/13/2024 | SHC_SCAC_00891 | ☐ | PHILIPS | 7227 CANA GRAND PRAIRIE, TX 75054 US |
| 2.1264 | ADD HOLY FAMILY HOSPITAL - METHUEM SPARQ EQUIPMENT TO PHILIPS MSA DATED 08/01/2021 | 09/30/2030 | SHC_SCAC_01553 | ☐ | PHILIPS | 7227 CANA GRAND PRAIRIE, TX 75054 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1265 | SERVICE CONTRACT ADD/CHANGE FORM DATED 05/03/2011 | 08/31/2013 | SHC_SCC_011856 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL BOTHELL, WA 98021-8431 US |
| 2.1266 | SERVICE AGREEMENT DATED 05/03/2011 | 05/02/2014 | SHC_SCC_011854 | ☐ | PHILIPS | ATTN: GENERAL COUNSEL BOTHELL, WA 98041-3003 US |
| 2.1267 | SERVICE AGREEMENT DATED 02/22/2005 | 03/31/2005 | SHC_SCC_011990 | ☐ | PITNEY BOWES INC. | ATTN: GENERAL COUNSEL FRAMINGHAM, MA 01844 |
| 2.1268 | MAIL MACHINE LEASE FOR SMG MERRIMACK VALLEY GASTROENTEROLOGY DATED 09/01/2017 | 07/31/2024 | SHC_SCAC_00421 | ☑ | PITNEY BOWES INC. | 15 LEONARD ST NORTON, MA 02766 US |
| 2.1269 | POSTAGE EQUIPMENT RENTAL DATED 07/25/2022 | 07/25/2027 | SHC_SCAC_00990 | ☐ | PITNEY BOWES INC. | 15 LEONARD ST NORTON, MA 02766 US |
| 2.1270 | PATIENT SAFETY DEVICES - FALL PREVENTION DATED 12/03/2016 | 05/31/2026 | SHC_SCAC_00314 | ☑ | POSEY | 2336 17 STREET PORT ARTHUR, TX 77640 US |
| 2.1271 | POSEY ALARMS AND FALL PREVENTION PLACEMENT AGREEMENT - HOLY FAM DATED 03/20/2023 | 03/20/2026 | SHC_SCAC_01288 | ☐ | POSEY | 2336 17 STREET PORT ARTHUR, TX 77640 US |
| 2.1272 | PATIENT ID BANDS, TRADITIONAL - EQUIPMENT AND SUPPLIES DATED 12/03/2016 | 01/31/2027 | SHC_SCAC_00308 | ☑ | PRECISION DYNAMICS | PO BOX 71549 CHICAGO, IL 60694-1995 US |
| 2.1273 | LABELS DATED 12/03/2016 | 12/31/2027 | SHC_SCAC_00318 | ☑ | PRECISION DYNAMICS | PO BOX 71549 CHICAGO, IL 60694-1995 US |
| 2.1274 | REQUEST FOR AGGREGATE MEASUREMENT DATED 07/19/2013 | UNDETERMINED | SHC_SCC_012160 | ☑ | PRESCOTTS INC | 18940 MICROSCOPE WAY MONUMENT, CO 80132-8293 |
| 2.1275 | PRICE AGREEMENT DATED 08/18/2021 | 09/21/2012 | SHC_SCC_012198 | ☑ | PRESSURE PRODUCTS | |
| 2.1276 | PREVENTICE MOBILE HOLTER DIAGNOSTIC MONITORING SERVICE DATED 10/21/2021 | 10/20/2024 | SHC_SCAC_00898 | ☐ | PREVENTICE SERVICES | 5 COMMANDE SHEA BLVD QUINCY, MA 02171 |

Steward Holy Family Hospital, Inc.

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1277 | BUSINESS ASSOCIATE AGREEMENT DATED 11/09/2023 | 11/08/2024 | SHC_ONBS_027228 | ☐ | PRIDESTAR EMS, INC. (FORMERLY TRINITY EMS) | 229 STEDMAN ST LOWELL, MA 01851 |
| 2.1278 | STEWARDGEAR - PROMOTIONAL ITEMS AGREEMENT DATED 10/01/2021 | 09/30/2024 | SHC_SCAC_01606 | ☑ | PRM SALES | |
| 2.1279 | PRODIGO XCHANGE EDI AGREEMENT DATED 10/08/2021 | 10/31/2024 | SHC_SCAC_01065 | ☑ | PRODIGO SOLUTIONS | 600 CRANBERRY WOODS DR STE 300 CRANBERRY TOWNSHIP, PA 16066-5227 US |
| 2.1280 | HARD SURFACE DISINFECTANTS, READY TO USE WIPES, AND DISPOSABLE DATED 12/03/2016 | 04/30/2024 | SHC_SCAC_00209 | ☑ | PROFESSIONAL DISPOSABLES INTL | 400 CHESTNUT RIDGE ROAD WOODCLIFF LAKE, NJ 07677 |
| 2.1281 | WIPES, PERSONAL, DISPOSABLE ADULT, AND DISPOSABLE PEDIATRIC DATED 12/03/2016 | 11/30/2025 | SHC_SCAC_00242 | ☑ | PROFESSIONAL DISPOSABLES INTL | 400 CHESTNUT RIDGE ROAD WOODCLIFF LAKE, NJ 07677 |
| 2.1282 | SURGICAL SKIN PREP, CHG-ALCOHOL DATED 09/01/2018 | 11/30/2024 | SHC_SCAC_00525 | ☑ | PROFESSIONAL DISPOSABLES INTL | 400 CHESTNUT RIDGE ROAD WOODCLIFF LAKE, NJ 07677 |
| 2.1283 | SURFACE DISINFECTANTS - READY TO USE, WIPES, SPRAYS AND SOLUTIONS DATED 05/01/2021 | 04/30/2024 | SHC_SCAC_01316 | ☑ | PROFESSIONAL DISPOSABLES INTL | 400 CHESTNUT RIDGE ROAD WOODCLIFF LAKE, NJ 07677 |
| 2.1284 | SUPPLIES INCLUDING ELECTROSURGICAL PENCILS, CABLES AND GROUNDING PADS DATED 06/07/2021 | 08/31/2025 | SHC_SCAC_00606 | ☑ | PROGRESSIVE MEDICAL | 250 PROGRESSIVE WAY WESTERVILLE, OH 43082 |
| 2.1285 | RE-DEPLOYABLE, SPECIMEN RETRIEVAL BAGS WITH RIP-STOP NYLON. DATED 04/01/2021 | 03/31/2024 | SHC_SCAC_00746 | ☑ | PROGRESSIVE MEDICAL | 250 PROGRESSIVE WAY WESTERVILLE, OH 43082 |
| 2.1286 | HEALTHTRUST CONTRACT FOR ENDOMECHANICAL - PORT CLOSURE SYSTEM DATED 08/01/2018 | 10/31/2024 | SHC_SCAC_00754 | ☑ | PROGRESSIVE MEDICAL | 250 PROGRESSIVE WAY WESTERVILLE, OH 43082 |
| 2.1287 | PROFORMA INVOICE DATED 01/16/2001 | UNDETERMINED | SHC_SCC_012272 | ☐ | PROWESS SYSTEMS | ATTN: GENERAL COUNSEL CHICO, CA 95973 |
| 2.1288 | USER AGREEMENT DATED 06/06/2019 | UNDETERMINED | SHC_SCC_012358 | ☑ | QUEST DIAGNOSTICS LLC | 200 FOREST STREET MARLBOROUGH, MA 01752 |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1289 | RAPID TESTS FOR INFLUENZA, RSV, STREP A, HCG AND CHLAMYDIA DATED 12/15/2017 | 04/30/2024 | SHC_SCAC_00146 | ☑ | QUIDEL | 10165 MCKELLAR COURT SAN DIEGO, CA 92121 USA |
| 2.1290 | MOLECULAR DIAGNOSTIC TESTING - INFECTION DISEASE (POC) - SOLANA DATED 01/01/2021 | 01/30/2024 | SHC_SCAC_00149 | ☑ | QUIDEL | 10165 MCKELLAR COURT SAN DIEGO, CA 92121 USA |
| 2.1291 | BLOOD GAS TESTING SYSTEMS DATED 11/07/2019 | 03/31/2024 | SHC_SCAC_00155 | ☑ | RADIOMETER AMERICA INC. | 13217 COLLECTIONS CENTER DR CHICAGO, IL 60693 US |
| 2.1292 | MASTER RADIOMETER BLOOD GAS AGREEMENT DATED 07/15/2022 | 12/31/2029 | SHC_SCAC_01130 | ☑ | RADIOMETER AMERICA INC. | 13217 COLLECTIONS CENTER DR CHICAGO, IL 60693 US |
| 2.1293 | RADIOMETER BLOOD GAS PLACEMENT/DEPLOYMENT FOR HOLY FAMILY DATED 07/05/2023 | 12/31/2029 | SHC_SCAC_01145 | ☐ | RADIOMETER AMERICA INC. | 13217 COLLECTIONS CENTER DR CHICAGO, IL 60693 US |
| 2.1294 | QUOTATION DATED 12/22/2017 | 12/15/2017 | SHC_SCC_012471 | ☐ | RADIOMETER AMERICA INC. | ATTN: GENERAL COUNSEL BREA, CA 92821 US |
| 2.1295 | PURCHASING AGREEMENT - LASS DATED 01/23/2023 | 01/22/2025 | SHC_SCAC_00903 | ☑ | RADUX DEVICES LLC | 11292 86TH AVE N STE 101 MAPLE GROVE, MN 55369 US |
| 2.1296 | NURSE CALL SYSTEMS DATED 05/01/2021 | 12/31/2026 | SHC_SCAC_00131 | ☑ | RAULAND-BORG | PO BOX 744178 ATLANTA, GA 30374 |
| 2.1297 | BAGS, RECLOSABLE, SPECIMEN, AND BIOHAZARD DATED 12/03/2016 | 03/31/2024 | SHC_SCAC_00491 | ☑ | RD PLASTICS | PO BOX 111300 NASHVILLE, TN 37222-1300 US |
| 2.1298 | QUALITY CONTROL, MEDIA DATED 12/03/2016 | 03/31/2024 | SHC_SCAC_00148 | ☑ | REMEL | BOX 96299 CHICAGO, IL 60693 US |
| 2.1299 | MICROBIOLOGY CULTURE MEDIA CONVERSOIN TO REMEL DATED 02/01/2020 | 04/15/2026 | SHC_SCAC_00162 | ☑ | REMEL | BOX 96299 CHICAGO, IL 60693 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1300 | LICENSE AGREEMENT DATED 01/19/2007 | UNDETERMINED | SHC_SCC_012556 | ☐ | REMEL INC. | BOX 96299<br>CHICAGO, IL 60693 |
| 2.1301 | VENDOR SCRUBS PROGRAM DATED 09/10/2020 | 02/28/2024 | SHC_SCAC_01395 | ☑ | REPSCRUBS | 576 MONROE RD STE 1304<br>SANFORD, FL 32771 |
| 2.1302 | SOLID WASTE SERVICES DATED 03/01/2022 | 02/28/2029 | SHC_SCAC_00973 | ☑ | REPUBLIC SERVICES | 1080 AIRPORT RD<br>FALL RIVER, MA 02720-4736<br>US |
| 2.1303 | EQUIPMENT RENTAL FORM DATED 06/23/2016 | 06/22/2019 | SHC_SCC_012662 | ☐ | RESMED CORP. | PO BOX 100047<br>ATLANTA, GA 30348-0047 |
| 2.1304 | ENDOMECHANICAL, PORT CLOSURE SYSTEM DATED 09/29/2022 | 10/31/2024 | SHC_SCAC_00761 | ☑ | RESOURCE OPTIMIZATION & INNOVATION | PO BOX 505160<br>ST LOUIS, MO 63150-5160<br>US |
| 2.1305 | NEEDLES AND SYRINGES, SAFETY DATED 09/01/2018 | 09/30/2025 | SHC_SCAC_00273 | ☑ | RETRACTABLE TECHNOLOGIES | 511 LOBO LN<br>LITTLE ELM, TX 75068 |
| 2.1306 | SERVICES AGREEMENT DATED 09/12/2011 | 09/11/2012 | SHC_SCC_012705 | ☐ | RGIS, LLC | 2000 EAST TAYLOR ROAD<br>AUBURN HILLS, MICHIGAN 48326<br>USA |
| 2.1307 | DOWNSTREAM SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT DATED 01/01/2015 | UNDETERMINED | SHC_SCC_012706 | ☐ | RHODE ISLAND BLOOD CENTER | 405 PROMENADE STREET<br>PROVIDENCE, RI 02908 |
| 2.1308 | SUPPLY AGREEMENT DATED 04/24/2020 | UNDETERMINED | SHC_SCC_012709 | ☑ | RHODE ISLAND BLOOD CENTER | 405 PROMENADE STREET<br>PROVIDENCE, RI 02908<br>02908 |
| 2.1309 | SUPPLY AGREEMENT DATED 02/07/2020 | UNDETERMINED | SHC_SCC_012707 | ☑ | RHODE ISLAND BLOOD CENTER | 405 PROMENADE STREET<br>PROVIDENCE, RI 02908<br>02908 |
| 2.1310 | SL-LA-0050 - RHODE ISLAND BLOOD CENTER - AMENDMENT FOR ZIKA TESTING OF DONOR BLOOD - HFH - 12.31.2018 DATED 11/18/2016 | 12/31/2018 | SHC_SCC_012713 | ☐ | RHODE ISLAND BLOOD CENTER (RIBC) | PO BOX 419137<br>BOSTON, MA 02241-9137 |
| 2.1311 | RICHARD-ALLAN SCIENTIFIC CORE HISTOLOGY PRODUCTS DATED 08/05/2022 | 06/30/2024 | SHC_SCAC_00178 | ☑ | RICHARD ALLAN SCIENTIFIC | 4481 CAMPUS DR<br>KALAMAZOO, MI 49008-2590 |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1312 | ENDOSCOPIC GYN AND UROLOGY SCOPES AND ACCESSORIES. DATED 03/08/2018 | 02/29/2024 | SHC_SCAC_00570 | ☑ | RICHARD WOLF | PO BOX 7873 CAROL STREAM, IL 60197-7873 |
| 2.1313 | TRIAL PERIOD QUOTE DATED 05/21/2018 | 06/20/2018 | SHC_SCC_012755 | ☐ | RIVANNA | 107 EAST WATER STREET CHARLOTTESVILLE, VA 22902 US |
| 2.1314 | BUSINESS ASSOCIATE AGREEMENT DATED 08/20/2014 | UNDETERMINED | SHC_SCC_011620 | ☐ | RIVER VALLEY INFECTIOUS DISEASE SPECIALISTS, INC. | 21 HIGHLAND AVE NEWBURYPORT, MA 01950 |
| 2.1315 | TISSUE PRODUCT AGREEMENT DATED 09/30/2014 | UNDETERMINED | SHC_SCC_012841 | ☐ | ROCHE DIAGNOSTICS | ATTN: GENERAL COUNSEL INDIANAPOLIS, IN 46250 |
| 2.1316 | SL-LA-0069 - ROCHE DIAGNOSTICS - CORPORATE TISSUE PRODUCT AGREEMENT - HFH - 9.29.19 DATED 09/30/2014 | UNDETERMINED | SHC_SCC_012856 | ☐ | ROCHE DIAGNOSTICS | ATTN: GENERAL COUNSEL INDIANAPOLIS, IN, 46250 |
| 2.1317 | IMMUNOHISTOCHEMICAL STAINING SYSTEMS DATED 09/01/2019 | 08/31/2024 | SHC_SCAC_00157 | ☑ | ROCHE DIAGNOSTICS | 9115 HAGUE RD INDIANAPOLIS, IN 46250-0457 US |
| 2.1318 | SAFETY BLOOD COLLECTION DATED 03/18/2019 | 12/31/2026 | SHC_SCAC_00182 | ☑ | ROCHE DIAGNOSTICS | 9115 HAGUE RD INDIANAPOLIS, IN 46250-0457 US |
| 2.1319 | AMENDMENT TO ROCHE CHEMISTRY MASTER AGREEMENT DATED 08/02/2022 | 04/01/2033 | SHC_SCAC_01104 | ☑ | ROCHE DIAGNOSTICS | 9115 HAGUE RD INDIANAPOLIS, IN 46250-0457 US |
| 2.1320 | ROCHE BLOOD GLUCOSE DATED 12/18/2019 | 01/24/2024 | SHC_SCAC_01131 | ☑ | ROCHE DIAGNOSTICS | 9115 HAGUE RD INDIANAPOLIS, IN 46250-0457 US |
| 2.1321 | ROCHE CHEMISTRY MASTER AGREEMENT DATED 10/07/2021 | 04/01/2033 | SHC_SCAC_01133 | ☑ | ROCHE DIAGNOSTICS | 9115 HAGUE RD INDIANAPOLIS, IN 46250-0457 US |
| 2.1322 | IMMUNOHISTOCHEMICAL STAINING SYSTEMS DATED 08/14/2021 | 03/30/2028 | SHC_SCAC_01172 | ☑ | ROCHE DIAGNOSTICS | 9115 HAGUE RD INDIANAPOLIS, IN 46250-0457 US |

Steward Holy Family Hospital, Inc.                                                                                              Case Number: 24-90309

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1323 | ROCHE CHEMISTRY PRODUCTS DATED 01/23/2023 | 04/01/2033 | SHC_SCAC_01216 | ☑ | ROCHE DIAGNOSTICS | 9115 HAGUE RD INDIANAPOLIS, IN 46250-0457 US |
| 2.1324 | AMENDMENT TO ROCHE CHEMISTRY DATED 10/26/2021 | 04/01/2033 | SHC_SCAC_01231 | ☑ | ROCHE DIAGNOSTICS | 9115 HAGUE RD INDIANAPOLIS, IN 46250-0457 US |
| 2.1325 | ADDENDUM TO CHANGE INSTRUMENTS DATED 01/25/2023 | 04/01/2033 | SHC_SCAC_01234 | ☑ | ROCHE DIAGNOSTICS | 9115 HAGUE RD INDIANAPOLIS, IN 46250-0457 US |
| 2.1326 | ROCHE INCENTIVE PROGRAM DATED 01/01/2022 | 12/31/2026 | SHC_SCAC_01243 | ☑ | ROCHE DIAGNOSTICS | 9115 HAGUE RD INDIANAPOLIS, IN 46250-0457 US |
| 2.1327 | PURCHASE AGREEMENT DATED 09/29/2014 | 09/28/2019 | SHC_SCC_012842 | ☐ | ROCHE DIAGNOSTICS | 9115 HAGUE RD INDIANAPOLIS, IN 46256 US |
| 2.1328 | SH-LA-3764 - ROCHE DIAGNOSTICS - LABORATORY PRODUCTS - STEWARD - 8.28.2021 DATED 06/24/2013 | UNDETERMINED | SHC_SCC_012865 | ☐ | ROCHE DIAGNOSTICS CORPORATION | 9115 HAGUE ROAD INDIANAPOLIS, INDIANA 46250 |
| 2.1329 | AMENDMENT FOR PRODUCT SCHEDULE AGREEMENT DATED 08/20/2013 | 08/19/2014 | SHC_SCC_012860 | ☑ | ROCHE DIAGNOSTICS CORPORATION | 9115 HAGUE RD INDIANAPOLIS, IN 46250 |
| 2.1330 | THIRD AMENDMENT DATED 06/01/2008 | 11/30/2013 | SHC_SCC_000214 | ☐ | ROSS PRODUCTS DIVISION, ABBOTT LABORATORIES INC. | 625 CLEVELAND AVENUE COLUMBUS, OHIO 43215 |
| 2.1331 | SUPRAMID SUTURES DATED 02/10/2023 | 01/31/2024 | SHC_SCAC_01701 | ☑ | S JACKSON | P.O. BOX 4487 ALEXANDRIA, VA 22303 US |
| 2.1332 | BATHING SYSTEMS AND PREPACKAGED WIPES DATED 12/03/2016 | 12/31/2026 | SHC_SCAC_00245 | ☑ | SAGE PRODUCTS | 506 DEANNA LANE CHARLESTON, SC 29492 US |
| 2.1333 | PREOPERATIVE SKIN CLEANING DATED 12/03/2016 | 11/30/2026 | SHC_SCAC_00263 | ☑ | SAGE PRODUCTS | 507 DEANNA LANE CHARLESTON, SC 29492 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1334 | AIR-ASSISTED LATERAL TRANSFER EQUIPMENT & DISPOSABLES DATED 01/01/2020 | 12/31/2025 | SHC_SCAC_00269 | ☑ | SAGE PRODUCTS | 508 DEANNA LANE CHARLESTON, SC 29492 US |
| 2.1335 | WIPES, INCONTINENCE, DISPOSABLE DATED 12/03/2016 | 04/30/2026 | SHC_SCAC_00383 | ☑ | SAGE PRODUCTS | 509 DEANNA LANE CHARLESTON, SC 29492 US |
| 2.1336 | EXTERNAL URINARY MANAGEMENT DATED 07/16/2021 | 07/31/2024 | SHC_SCAC_01299 | ☑ | SAGE PRODUCTS | 519 DEANNA LANE CHARLESTON, SC 29492 US |
| 2.1337 | AMENDMENT TO EXTERNAL URINARY MANAGEMENT DATED 10/01/2022 | 07/31/2024 | SHC_SCAC_01312 | ☑ | SAGE PRODUCTS | 522 DEANNA LANE CHARLESTON, SC 29492 US |
| 2.1338 | PURCHASING AGREEMENT DATED 12/01/2023 | 11/30/2026 | SHC_SCC_012999 | ☐ | SAGE PRODUCTS, LLC, | 3909 THREE OAKS ROAD CARY, ILLINOIS 60013 USA |
| 2.1339 | CLAFLIN COMPANY PRIME VENDOR AGREEMENT DATED 03/25/2011 | UNDETERMINED | SHC_SCC_004041 | ☑ | SAINT ANNE'S HOSPITAL (CARITAS CHRISTI HEALTH CARE | 535 FAUNCE CORNER ROAD NORTH DARTMOUTH, MA 02747 |
| 2.1340 | CORE HISTOLOGY DATED 07/01/2018 | 06/30/2024 | SHC_SCAC_00169 | ☑ | SAKURA FINETEK USA | 1750 W 214TH ST TORRANCE, CA 90501-2857 US |
| 2.1341 | ADVANCED WOUND CARE, SURGICAL COLLAGEN POWDER & GEL PRODUCTS DATED 06/01/2023 | 06/30/2024 | SHC_SCAC_00818 | ☑ | SANARA MEDTECH INC | 1200 SUMMIT AVE FORT WORTH, TX 76102 US |
| 2.1342 | DEPARTMENT ESTABLISHMENT EVALUATION REPORT FOOD PROTECTION PROGRAM DATED 05/17/2000 | 05/16/2003 | SHC_SCC_013656 | ☑ | SCHERHO@HAH.MED.CHR: | 70 EAST IST. |
| 2.1343 | SERVICE AGREEMENT DATED 08/25/2021 | UNDETERMINED | SHC_SCC_000972 | ☐ | SCIENTIFIC INC. | 151 ESSEX STREET HAVERHILL, MA 01832 |
| 2.1344 | PATIENT MONITORING EQUIPMENT DATED 02/01/2012 | 03/31/2024 | SHC_SCAC_00021 | ☑ | SCOTTCARE | PO BOX 73790-N CLEVELAND, OH 44193-0363 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1345 | LABORATORY SERVICES AGREEMENT DATED 11/06/2017 | 11/05/2020 | SHC_SCC_013067 | ☐ | SEACOAST PATHOLOGY, INC. | 1 HAMPTON ROAD SUITE 208 EXETER, NEW HAMPSHIRE 03833 USA |
| 2.1346 | PURCHASE ORDER & RECEIPTS DATED 01/27/2006 | UNDETERMINED | SHC_SCC_013091 | ☐ | SELECT | P.O.BOX 847172 BOSTON, MA 02284 |
| 2.1347 | EXTENDED WARRANTY & PURCHASE ORDER DATED 01/11/2005 | UNDETERMINED | SHC_SCC_013096 | ☐ | SENORX | ATTN: GENERAL COUNSEL ALISO VIEJO, CA 92656 |
| 2.1348 | AGREEMENT FOR STERILE WATER FOR INHALATION DATED 03/21/2023 | 03/20/2025 | SHC_SCAC_01596 | ☑ | SENSIMEDICAL LLC | |
| 2.1349 | INTRAVASCULAR LITHOTRIPSY DATED 07/01/2022 | 06/30/2025 | SHC_SCAC_00114 | ☑ | SHOCKWAVE MEDICAL | PO BOX 743799 LOS ANGELES, CA 90074-3799 |
| 2.1350 | SHRED-IT MERRIMACK HOSPITAL EXP 8.27.14 DATED 08/27/2010 | 08/26/2013 | SHC_SCC_013146 | ☐ | SHRED-IT | 140 LINCOLN AVE HAVERHILL, MA 01830 USA |
| 2.1351 | SPINAL IMPLANT PRODUCTS DATED 12/17/2019 | 11/30/2024 | SHC_SCAC_00615 | ☑ | SI-BONE | PO BOX 123195 DALLAS, TX 75312-3195 US |
| 2.1352 | PURCHASE ORDER DATED 06/01/2005 | 05/31/2010 | SHC_SCC_013309 | ☐ | SIEMENS | 51 VALLEY STREAM PARKWAY MALVERN, PA 19355 US |
| 2.1353 | SERVICE AGREEMENT QUOTE DATED 01/01/2013 | 12/31/2013 | SHC_SCC_013312 | ☐ | SIEMENS | 115 NORWOOD PARK SOUTH NORWOOD, MA 02062 US |
| 2.1354 | MASTER REAGENT & SUPPLIES AGREEMENT DATED 07/21/2007 | 07/20/2012 | SHC_SCC_013313 | ☐ | SIEMENS | 115 NORWOOD PARK SOUTH NORWOOD, MA 02062 US |
| 2.1355 | PURCHASE ORDER DATED 02/03/2022 | 02/09/2022 | SHC_SCC_013273 | ☐ | SIEMENS | 1717 DEERFIELD RD DEERFIELD, IL 60015-0778 US |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1356 | BLOOD GAS TESTING, ACCESSORIES, EQUIPMENT, REAGENTS, SERVICE, SOFTWARE, SUPPLIES, AND TRAINING DATED 12/03/2016 | 03/31/2024 | SHC_SCAC_00158 | ☑ | SIEMENS | CO CITIBANK - BLD TECH CAROL STREAM, IL 60132-2134 US |
| 2.1357 | DIAGNOSTIC IMAGING DATED 02/13/2019 | 11/30/2024 | SHC_SCAC_00655 | ☑ | SIEMENS | CO CITIBANK - BLD TECH CAROL STREAM, IL 60132-2134 US |
| 2.1358 | SIEMENS COAGULATION PLACEMENTS DATED 04/01/2021 | 08/10/2027 | SHC_SCAC_01134 | ☑ | SIEMENS | CO CITIBANK - BLD TECH CAROL STREAM, IL 60132-2134 US |
| 2.1359 | AMENDMENT TO MASTER AGREEMENT DATED 09/25/2020 | 08/10/2027 | SHC_SCAC_01228 | ☑ | SIEMENS | CO CITIBANK - BLD TECH CAROL STREAM, IL 60132-2134 US |
| 2.1360 | SIEMENS COAGULATION MASTER AGREEMENT DATED 08/11/2020 | 08/10/2027 | SHC_SCAC_01265 | ☑ | SIEMENS | CO CITIBANK - BLD TECH CAROL STREAM, IL 60132-2134 US |
| 2.1361 | AMENDMENT TO SIEMENS COAG MASTER AGREEMENT DATED 10/30/2020 | 08/10/2027 | SHC_SCAC_01266 | ☑ | SIEMENS | CO CITIBANK - BLD TECH CAROL STREAM, IL 60132-2134 US |
| 2.1362 | ARTIS ZEE FLOOR GOLD SERVICE AGREEMENT DATED 02/06/2021 | 02/05/2026 | SHC_SCAC_01401 | ☐ | SIEMENS | CO CITIBANK - BLD TECH CAROL STREAM, IL 60132-2134 US |
| 2.1363 | SIEMENS PRODUCT RESERVE AGREEMENT MVH EXP 8.31.13 DATED 07/01/2012 | 06/30/2013 | SHC_SCC_013314 | ☐ | SIEMENS HEALTHCARE DIAGNOSTICS INC. | 1717 DEERFIELD ROAD DEERFIELD, IL 60015-0778 |
| 2.1364 | SIEMENS SERVICE AGREEMENT ADDENDUM EXP 10.31.12 DATED 11/01/2011 | 10/31/2012 | SHC_SCC_013311 | ☐ | SIEMENS MEDICAL SOLUTIONS USA, INC. | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |
| 2.1365 | HEALTHTRUST AGREEMENT DATED 08/01/2020 | 09/30/2027 | SHC_SCAC_00697 | ☑ | SIENTRA | DEPT LA 24673 PASADENA, CA 91185 US |
| 2.1366 | 3000 SAND HILL RD DATED 05/25/2021 | 05/24/2024 | SHC_SCAC_01864 | ☑ | SIGHT SCIENCES INC | STE 3-105 MENLO PARK, CA 94025 US |

Steward Holy Family Hospital, Inc.

Case Number: 24-90309

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1367 | SIGHTPATH- FIRST AMENDMENT TO MOBILE CATARACT SERVICE AGREEMENT-HFH ANDOVER SURGICAL EXPIRES 12.27.2015 DATED 10/21/2013 | 12/27/2015 | SHC_SCC_013389 | ☐ | SIGHTPATH MEDICAL, INC. | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |
| 2.1368 | MOBILE CATARACT AND SPECIALTY SERVICES AGREEMENT DATED 09/27/2012 | 12/27/2013 | SHC_SCC_013390 | ☐ | SIGHTPATH MEDICAL, INC. | 125 HIGH STREET SUITE 1704 BOSTON, MA 02110 |
| 2.1369 | BUSINESS ASSOCIATE AGREEMENT DATED 03/23/2020 | UNDETERMINED | SHC_SCC_013380 | ☐ | SIGHTPATH MEDICAL, LLC. | 5775 W OLD SHAKOPEE RD STE 90 BLOOMINGTON, MN 55437 |
| 2.1370 | SH-SU-11131111 SIGHTPATH AND ANDOVER CATARACT SURGERY EXP 11.14.2021 DATED 03/27/2020 | UNDETERMINED | SHC_SCC_013388 | ☐ | SIGHTPATH MEDICAL, LLC | 5775 W OLD SHAKOPEE RD STE 90 BLOOMINGTON, MN 55437 |
| 2.1371 | SH-SU-4206 - SIGHTPATH MEDICAL - MOBILE CATARACT SURGERY SERVICE - ASC DATED 11/14/2017 | 11/13/2020 | SHC_SCC_013392 | ☐ | SIGHTPATH MEDICAL, LLC | 5775 W OLD SHAKOPEE RD STE 90 BLOOMINGTON, MN 55437 |
| 2.1372 | SH-SU-4206 - SIGHTPATH MEDICAL - MOBILE CATARACT SURGERY SERVICE - ASC DATED 11/14/2017 | 11/13/2020 | SHC_SCC_013392 | ☐ | SIGHTPATH MEDICAL, LLC. | 5775 W OLD SHAKOPEE RD STE 90 BLOOMINGTON, MN 55437 |
| 2.1373 | PURCHASE ORDER DATED 10/09/2020 | UNDETERMINED | SHC_SCC_013406 | ☐ | SIGNET ELECTRONICS | ATTN: GENERAL COUNSEL NORWELL, MA 02061 |
| 2.1374 | SERVICE AGREEMENT DATED 01/01/2018 | 12/31/2022 | SHC_SCC_013463 | ☐ | SIMPLEX GRINNELL | 95 SHAWMUT RD CANTON, MA 02021-1428 US |
| 2.1375 | OUTSOURCE SERVICE AGREEMENT DATED 01/01/2012 | UNDETERMINED | SHC_SMG_000185 | ☐ | SIRONAHEALTH, INC | 500 SOUTHBOROUGH DRIVE SOUTH PORTLAND, ME 04106 US |
| 2.1376 | RENT TO OWN AGREEMENT DATED 07/18/2014 | UNDETERMINED | SHC_SCC_013563 | ☐ | SMITH & NEPHEW | ATTN: GENERAL COUNSEL ANDOVER, MA 01810 |
| 2.1377 | ADVANCED WOUND CARE SIP DATED 04/01/2021 | 07/31/2024 | SHC_SCAC_00223 | ☑ | SMITH & NEPHEW | PO BOX 842935 DALLAS, TX 75284-2935 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1378 | WOUND CARE DATED 01/01/2018 | 07/31/2024 | SHC_SCAC_00224 | ☑ | SMITH & NEPHEW | PO BOX 842935 DALLAS, TX 75284-2935 US |
| 2.1379 | WOUND CARE DATED 12/03/2016 | 07/31/2024 | SHC_SCAC_00235 | ☑ | SMITH & NEPHEW | PO BOX 842935 DALLAS, TX 75284-2935 US |
| 2.1380 | REGENERATIVE TISSUE, WOUND CARE DATED 12/03/2016 | 05/31/2027 | SHC_SCAC_00364 | ☑ | SMITH & NEPHEW | PO BOX 842935 DALLAS, TX 75284-2935 US |
| 2.1381 | SURIGCAL INSTRUMENTS DATED 07/01/2021 | 06/29/2024 | SHC_SCAC_00548 | ☑ | SMITH & NEPHEW | PO BOX 842935 DALLAS, TX 75284-2935 US |
| 2.1382 | ARTHROSCOPY, PRODUCTS DATED 11/01/2022 | 06/30/2024 | SHC_SCAC_00807 | ☑ | SMITH & NEPHEW | PO BOX 842935 DALLAS, TX 75284-2935 US |
| 2.1383 | REGENERATIVE TISSUE REBATE DATED 11/01/2023 | 05/31/2027 | SHC_SCAC_01274 | ☑ | SMITH & NEPHEW | PO BOX 842935 DALLAS, TX 75284-2935 US |
| 2.1384 | NEGATIVE PRESSURE WOUND THERAPY DATED 06/01/2022 | 05/30/2025 | SHC_SCAC_01303 | ☑ | SMITH & NEPHEW | PO BOX 842935 DALLAS, TX 75284-2935 US |
| 2.1385 | NEGATIVE PRESSURE WOUND THERAPY DATED 02/21/2021 | 05/30/2025 | SHC_SCAC_01306 | ☑ | SMITH & NEPHEW | PO BOX 842935 DALLAS, TX 75284-2935 US |
| 2.1386 | AMENDMENT TO NEGATIVE PRESSURE WOUND THERAPY DATED 06/27/2023 | 05/30/2025 | SHC_SCAC_01318 | ☑ | SMITH & NEPHEW | PO BOX 842935 DALLAS, TX 75284-2935 US |
| 2.1387 | AMENDMENT TO HIP/KNEE CONSOLIDATED VENDOR PRICING & ROBOTICS DATED 11/01/2022 | 01/31/2026 | SHC_SCAC_01660 | ☑ | SMITH & NEPHEW | PO BOX 842935 DALLAS, TX 75284-2935 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1388 | FASTSEAL HEMOSTATIS WAND DATED 12/10/2021 | 06/30/2024 | SHC_SCAC_01680 | ☑ | SMITH & NEPHEW | PO BOX 842935 DALLAS, TX 75284-2935 US |
| 2.1389 | MASTER TERMS & CONDITIONS DATED 01/04/2022 | 01/31/2026 | SHC_SCAC_01835 | ☑ | SMITH & NEPHEW | PO BOX 842935 DALLAS, TX 75284-2935 US |
| 2.1390 | BLOOD/FLUID WARMING EQUIPMENT & SUPPLIES DATED 05/01/2021 | 06/30/2024 | SHC_SCAC_00009 | ☑ | SMITHS MEDICAL | PO BOX 7247-7784 PHILADELPHIA, PA 19170-7784 |
| 2.1391 | SAFETY BLOOD COLLECTION, LANCETS DATED 12/03/2016 | 12/31/2026 | SHC_SCAC_00181 | ☑ | SMITHS MEDICAL | PO BOX 7247-7784 PHILADELPHIA, PA 19170-7784 |
| 2.1392 | INFUSION PUMPS > PUMPS, PAIN, PARTS AND ACCESSORIES > PUMPS, PAIN, PCA AND EPIDURAL > INFUSION SETS, EXTENSION AND SECONDARY > INFUSION SETS, PRIMARY, DEDICATED > INFUSION SETS, SPECIALTY > IRRIGATION SETS DATED 12/03/2016 | 12/31/2024 | SHC_SCAC_00196 | ☑ | SMITHS MEDICAL | PO BOX 7247-7784 PHILADELPHIA, PA 19170-7784 |
| 2.1393 | NEEDLES & SYRINGES, SAFETY, RELATED SUPPLIES, AND BLUNT FILL DATED 09/01/2018 | 09/30/2025 | SHC_SCAC_00336 | ☑ | SMITHS MEDICAL | PO BOX 7247-7784 PHILADELPHIA, PA 19170-7784 |
| 2.1394 | RESPIRATORY, AIRWAY CLEARANCE PRODUCTS DATED 08/01/2021 | 07/31/2024 | SHC_SCAC_00481 | ☑ | SMITHS MEDICAL | PO BOX 7247-7784 PHILADELPHIA, PA 19170-7784 |
| 2.1395 | ARTERIAL BLOOD GAS KITS DATED 12/01/2018 | 05/31/2025 | SHC_SCAC_00489 | ☑ | SMITHS MEDICAL | PO BOX 7247-7784 PHILADELPHIA, PA 19170-7784 |
| 2.1396 | CUSTOM NERVE BLOCK TRAYS - SAS, SNESC, HFH, MORTON DATED 06/01/2023 | 05/31/2024 | SHC_SCAC_00856 | ☑ | SMITHS MEDICAL | PO BOX 7247-7784 PHILADELPHIA, PA 19170-7784 |
| 2.1397 | SPECIALTY PRODUCT AGREEMENT DATED 01/10/2013 | 01/31/2014 | SHC_SCC_013616 | ☐ | SMITHS MEDICAL ASD INC | 2231 RUTHERFORD ROAD CARLSBAD, CA 92008 US |
| 2.1398 | FOOD AND NUTRITION SERVICES AGREEMENT DATED 08/31/2004 | UNDETERMINED | SHC_SCC_013669 | ☑ | SODEXHO | 110 LONGWOOD AVENUE ROCKLEDGE, FLORIDA 32935 |

Steward Holy Family Hospital, Inc.

Case Number: 24-90309

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1399 | DEPARTMENT ESTABLISHMENT EVALUATION REPORT FOOD PROTECTION PROGRAM DATED 05/17/2000 | 05/16/2003 | SHC_SCC_013656 | ☑ | SODEXHO OPERATIONS, LLC | 110 LONGWOOD AVENUE ROCKLEDGE, FLORIDA 32935 |
| 2.1400 | FOOD AND NUTRITION SERVICES AGREEMENT DATED 08/31/2004 | UNDETERMINED | SHC_SCC_013669 | ☑ | SODEXO | 9801 WASHINGTONIAN BOULEVARD GAITHERSBURG, MD 20878 US |
| 2.1401 | SERVICES CONTRACT AUDIT DATED 04/30/2014 | UNDETERMINED | SHC_SCC_013671 | ☑ | SODEXO OPERATIONS | 1020 STONY HILL ROAD YARDLEY, PENNSYLVANIA 19067 USA |
| 2.1402 | DEPARTMENT ESTABLISHMENT EVALUATION REPORT FOOD PROTECTION PROGRAM DATED 05/17/2000 | 05/16/2003 | SHC_SCC_013656 | ☑ | SODEXO OPERATIONS, LLC | 1020 STONY HILL ROAD SUITE 225 YARDLEY, PENNSYLVANIA 19067 USA |
| 2.1403 | NEW CARPAL TUNNEL DEVICE CONTRACT DATED 02/03/2023 | 04/30/2025 | SHC_SCAC_01637 | ☑ | SONEX HEALTH INC | 950 BLUE GENTIAN RD EAGAN, MN 55121-1543 US |
| 2.1404 | NEW CARPAL TUNNEL DEVICE CONTRACT DATED 05/01/2020 | 04/30/2025 | SHC_SCAC_01912 | ☑ | SONEX HEALTH INC | 950 BLUE GENTIAN RD EAGAN, MN 55121-1543 US |
| 2.1405 | POSITIONING AIDS SURGERY DATED 07/01/2019 | 06/30/2024 | SHC_SCAC_00603 | ☑ | SOULE MEDICAL | 4322 PET LANE LUTZ, FL 33559 US |
| 2.1406 | SURGERY EQUIPMENT DATED 12/03/2016 | 06/30/2024 | SHC_SCAC_00690 | ☑ | SOULE MEDICAL | 4322 PET LANE LUTZ, FL 33559 US |
| 2.1407 | POSITIONING AIDS SURGERY DATED 07/01/2019 | 06/30/2024 | SHC_SCAC_00767 | ☑ | SOULE MEDICAL | 4322 PET LANE LUTZ, FL 33559 US |
| 2.1408 | POSITIONING AIDS SURGERY DATED 12/03/2016 | 06/30/2024 | SHC_SCAC_00775 | ☑ | SOULE MEDICAL | 4322 PET LANE LUTZ, FL 33559 US |

Steward Holy Family Hospital, Inc.                                                                                                    Case Number: 24-90309

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1409 | MASK, LARYNGEAL, ADULT, AND PEDIATRIC DATED 12/03/2016 | 08/31/2025 | SHC_SCAC_00004 | ☑ | SOURCEMARK | PO BOX 306349 NASHVILLE, TN 37230-6349 US |
| 2.1410 | NASAL SANITIZER, READY TO USE DATED 01/01/2019 | 12/31/2025 | SHC_SCAC_00366 | ☑ | SOURCEMARK | PO BOX 306349 NASHVILLE, TN 37230-6349 US |
| 2.1411 | ENDOTRACHEAL TUBES & ACCESSORIES DATED 10/01/2013 | 01/31/2025 | SHC_SCAC_00459 | ☑ | SOURCEMARK | PO BOX 306349 NASHVILLE, TN 37230-6349 US |
| 2.1412 | TOPICAL SKIN ADHESIVES - SKIN AFFIX DATED 03/01/2019 | 07/31/2025 | SHC_SCAC_00645 | ☑ | SOURCEMARK | PO BOX 306349 NASHVILLE, TN 37230-6349 US |
| 2.1413 | CARDIOVASCULAR DRUG COATED BALLOONS DATED 03/01/2021 | 11/30/2026 | SHC_SCAC_00014 | ☑ | SPECTRANETICS | 9965 FEDERAL DRIVE COLORADO SPRINGS, CO 80921 US |
| 2.1414 | CHRONIC TOTAL OCCLUSION DATED 05/01/2019 | 01/31/2025 | SHC_SCAC_00015 | ☑ | SPECTRANETICS | 9965 FEDERAL DRIVE COLORADO SPRINGS, CO 80921 US |
| 2.1415 | ANGIOSCULPT PRODUCTS DATED 08/01/2018 | 01/31/2025 | SHC_SCAC_00091 | ☑ | SPECTRANETICS | 9965 FEDERAL DRIVE COLORADO SPRINGS, CO 80921 US |
| 2.1416 | PRICE PROPOSAL DATED 05/13/2013 | 05/31/2019 | SHC_SCC_013828 | ☐ | SPINEWAVE | 3 ENTERPRISEDR SHELTON, CT 06484 US |
| 2.1417 | TRANSACTION CONFIRMATION DATED 10/17/2007 | UNDETERMINED | SHC_SCC_013846 | ☐ | SPRAGUE ENERGY | ATTN: GENERAL COUNSEL BROCKTON, MA 02301 |
| 2.1418 | VASCULAR PLUG PRICING AGREEMENT DATED 03/01/2018 | 12/31/2099 | SHC_SCAC_00936 | ☑ | ST JUDE MEDICAL | DIAG DIVISION MINNETONKA, MN 55345 |
| 2.1419 | VENDOR AGREEMENT FOR PACEMAKER/ICD IMPLANTS DATED 03/28/2003 | 03/27/2005 | SHC_SCC_013905 | ☑ | ST JUDE MEDICAL | DIAG DIVISION MINNETONKA, MN 55345 |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1420 | PRICE QUOTE DATED 10/13/2016 | UNDETERMINED | SHC_SCC_013904 | ☑ | ST JUDE MEDICAL | 6300 BEE CAVE ROAD AUSTIN, TX 78746 USA |
| 2.1421 | FIRST AMENDMENT TO LASER LITHOTRIPSY SERVICES AGREEMENT DATED 09/25/2020 | UNDETERMINED | SHC_SCC_015376 | ☑ | ST. ELIZABETH'S MEDICAL CENTER, SAMARITAN MEDICAL CENTER, | GOOD HOLY FAMILY HOSPITAL, HOLY FAMILY HOSPITAL HAVERHILL, NORWOOD HOSPITAL, CARNEY HOSPITAL, |
| 2.1422 | PURCHASE AGREEMENT DATED 06/22/2012 | 06/21/2014 | SHC_SCC_013884 | ☑ | ST. JUDE MEDICAL S.C., INC. D/B/A ST. JUDE MEDICAL, U.S. DIVISION | 6300 BEE CAVE ROAD AUSTIN, TEXAS 78746 US |
| 2.1423 | PURCHASE AGREEMENT DATED 08/26/2011 | 08/25/2013 | SHC_SCC_013875 | ☑ | ST. JUDE MEDICAL S.C., INC. D/B/A ST. JUDE MEDICAL, U.S. DIVISION | 6300 BEE CAVE ROAD AUSTIN, TEXAS 78746 US |
| 2.1424 | PURCHASE AGREEMENT DATED 11/01/2011 | 10/31/2013 | SHC_SCC_013876 | ☑ | ST. JUDE MEDICAL S.C., INC. D/B/A ST. JUDE MEDICAL, U.S. DIVISION | 6300 BEE CAVE ROAD AUSTIN, TEXAS 78746 US |
| 2.1425 | DEPARTMENT ESTABLISHMENT EVALUATION REPORT FOOD PROTECTION PROGRAM DATED 05/17/2000 | 05/16/2003 | SHC_SCC_013656 | ☑ | ST. MARY'S WOMEN | 90 CUSHING AVENUE DORCHESTER, MA 02125 |
| 2.1426 | FOOD AND NUTRITION SERVICES AGREEMENT DATED 08/31/2004 | UNDETERMINED | SHC_SCC_013669 | ☑ | ST. MARY'S WOMEN AND INFANTS CENTER OF DORCHESTER, INC. | PO BOX 2581 KETCHUM, ID 83340 |
| 2.1427 | PURCHASE ORDER DATED 03/08/2021 | UNDETERMINED | SHC_SCC_013949 | ☐ | STAGO | ATTN: GENERAL COUNSEL NEWARK, NJ 01789-0056 |
| 2.1428 | PURCHASE ORDER DATED 03/08/2021 | 06/07/2021 | SHC_SCC_013953 | ☐ | STAGO | PO BOX 34056 NEWARK, NJ 01789-0056 US |
| 2.1429 | PURCHASE ORDER DATED 02/09/2021 | UNDETERMINED | SHC_SCC_013950 | ☐ | STAGO | ATTN: GENERAL COUNSEL NEWARK, NJ 07189-0056 |
| 2.1430 | SH-LA-26120546 - STAGO - METHUEN - 8-31-2021 DATED 05/18/2021 | 08/31/2021 | SHC_SCC_013948 | ☐ | STAGO | AND 70 EAST STREET METHUEN, MA 01844 USA |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1431 | SH-LA-25124308 - STAGO - 10-31-21 DATED 08/31/2021 | 10/31/2021 | SHC_SCC_013954 | ☐ | STAGO | 70 EAST STREET<br>METHUEN, MA 01844<br>USA |
| 2.1432 | STANDARDIZATION INCENTIVE PROGRAM DATED 04/11/2017 | UNDETERMINED | SHC_SCC_013964 | ☑ | STANDARD REGISTER | 600 ALBANY STREET<br>DAYTON, OH 45417 |
| 2.1433 | MAINTENANCE AGREEMENT DATED 10/01/2005 | 09/30/2006 | SHC_SCC_013976 | ☐ | STANLEY ELEVATOR | P.O. BOX 843<br>NASHUA, NH 03061<br>US |
| 2.1434 | HOSPITAL ROOM SUPPLIES DATED 01/10/2018 | 01/31/2024 | SHC_SCAC_00229 | ☑ | STANLEY HEALTHCARE SOLUTIONS | DEPT CH 10504<br>PALATINE, IL 60055-0504<br>US |
| 2.1435 | INFANT SECURITY SYSTEMS DATED 02/01/2018 | 01/31/2024 | SHC_SCAC_00406 | ☑ | STANLEY HEALTHCARE SOLUTIONS | DEPT CH 10504<br>PALATINE, IL 60055-0504<br>US |
| 2.1436 | OFFICE SUPPLIES DATED 01/01/2019 | 09/30/2026 | SHC_SCAC_00490 | ☑ | STAPLES BUSINESS ADVANTAGE | PO BOX 105748<br>ATLANTA, GA 30348-5748<br>US |
| 2.1437 | SERVICE AGREEMENT DATED 08/25/2010 | UNDETERMINED | SHC_SCC_014048 | ☐ | STERICYCLE | ATTN: GENERAL COUNSEL<br>HAVERHILL, MA 01835 |
| 2.1438 | ADDING HAZARDOUS WASTE PRICING EXHIBIT DATED 11/01/2021 | 02/28/2026 | SHC_SCAC_01425 | ☑ | STERICYCLE | PO BOX 6582<br>CAROL STREAM, IL 60197-6582<br>US |
| 2.1439 | REGULATED MEDICAL WASTE DISPOSAL SERVICES DATED 03/01/2021 | 03/31/2026 | SHC_SCAC_01472 | ☑ | STERICYCLE | PO BOX 6582<br>CAROL STREAM, IL 60197-6582<br>US |
| 2.1440 | QUOTED AGREEMENT DATED 10/01/2019 | 09/30/2020 | SHC_SCC_014092 | ☐ | STERIS | 5960 HEISLEY ROAD<br>MENTOR, OH 44060<br>US |
| 2.1441 | QUOTED AGREEMENT DATED 11/01/2019 | 10/31/2020 | SHC_SCC_014097 | ☐ | STERIS | 5960 HEISLEY ROAD<br>MENTOR, OH 44060<br>US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1442 | STERIS AGREEMENT DATED 10/01/2019 | 09/30/2020 | SHC_SCC_014143 | ☐ | STERIS | 560 HEISLEY ROAD MONTOR, OH 44060 US |
| 2.1443 | SERVICE AGREEMENT DATED 10/21/2019 | 10/31/2020 | SHC_SCC_014144 | ☐ | STERIS | 5960 HEISLEY ROAD MENTOR, OH 44060 US |
| 2.1444 | HEALTHTRUST CONTRACT FOR INDICATORS DATED 11/01/2018 | 04/30/2025 | SHC_SCAC_00592 | ☑ | STERIS | PO BOX 676548 DALLAS, TX 75267-6548 US |
| 2.1445 | AUTOMATIC ENDOSCOPE REPROCESSOR DATED 12/03/2016 | 11/30/2026 | SHC_SCAC_00628 | ☑ | STERIS | PO BOX 676548 DALLAS, TX 75267-6548 US |
| 2.1446 | ACCESSORIES, EQUIPMENT, SERVICE AND SUPPLIES DATED 12/03/2016 | 12/31/2024 | SHC_SCAC_00629 | ☑ | STERIS | PO BOX 676548 DALLAS, TX 75267-6548 US |
| 2.1447 | SURGICAL TABLES AND ACCESSORIES DATED 12/01/2017 | 06/30/2024 | SHC_SCAC_00631 | ☑ | STERIS | PO BOX 676548 DALLAS, TX 75267-6548 US |
| 2.1448 | STERILIZERS DATED 12/03/2016 | 12/31/2024 | SHC_SCAC_00634 | ☑ | STERIS | PO BOX 676548 DALLAS, TX 75267-6548 US |
| 2.1449 | ENDOSCOPE AND INSTRUMENT CARE DATED 12/03/2016 | 04/30/2025 | SHC_SCAC_00679 | ☑ | STERIS | PO BOX 676548 DALLAS, TX 75267-6548 US |
| 2.1450 | MEDICAL INSTRUMENTS DATED 09/01/2021 | 08/31/2024 | SHC_SCAC_00786 | ☑ | STERIS | PO BOX 676548 DALLAS, TX 75267-6548 US |
| 2.1451 | INSTRUMENT REPAIR DATED 08/02/2021 | 08/01/2024 | SHC_SCAC_01921 | ☑ | STERIS | PO BOX 676548 DALLAS, TX 75267-6548 US |
| 2.1452 | TERMS AND CONDITIONS OF SALE DATED 03/23/2022 | UNDETERMINED | SHC_SCC_008446 | ☐ | STEWARD ENTITY | 15 GUNBARREL AVENUE BOULDER, CO 80301 |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1453 | AMENDMENT TO EQUIPMENT SERVICE AGREEMENT DATED 04/11/2018 | 04/30/2018 | SHC_SCC_011027 | ☑ | STEWARD FAM HOSP INC | |
| 2.1454 | STRECK SERVICE AGREEMENT EXP 3.15 DATED 03/31/2012 | 03/31/2015 | SHC_SCC_014250 | ☐ | STRECK | 140 LINCOLN AVE HAVERHILL, MA 01830 USA |
| 2.1455 | STRECK ESR SERVICE AGREEMENT MVH MAR12-MAR15 DATED 03/31/2012 | 03/31/2015 | SHC_SCC_014251 | ☐ | STRECK | 140 LINCOLN AVE HAVERHILL, MA 01830 USA |
| 2.1456 | DEFIBRILLATORS DATED 08/01/2021 | 02/28/2026 | SHC_SCAC_00078 | ☑ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |
| 2.1457 | EQUIPMENT AND SUPPLIES DATED 12/03/2016 | 08/31/2025 | SHC_SCAC_00307 | ☑ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |
| 2.1458 | POWERED SURGICAL EQUIPMENT AND DISPOSABLES DATED 04/28/2017 | 01/31/2025 | SHC_SCAC_00526 | ☑ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |
| 2.1459 | LAPAROSCOPIC AND HYSTEROSCOPIC IRRIGATION PUMPS DATED 03/01/2018 | 02/29/2024 | SHC_SCAC_00544 | ☑ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |
| 2.1460 | IRRIGATION DATED 12/03/2016 | 02/28/2025 | SHC_SCAC_00558 | ☑ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |
| 2.1461 | GYN/URO DATED 03/01/2018 | 02/29/2024 | SHC_SCAC_00559 | ☑ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |
| 2.1462 | KYPHOPLASTY AND VERTEBROPLASTY KITS DATED 11/02/2018 | 02/28/2026 | SHC_SCAC_00568 | ☑ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |
| 2.1463 | ELECTROSURGERY DATED 03/01/2018 | 08/31/2025 | SHC_SCAC_00573 | ☑ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1464 | MAESTROÂ® HIGH SPEED DRILLS DATED 03/01/2018 | 09/30/2024 | SHC_SCAC_00574 | ☑ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |
| 2.1465 | IMPLANTS DATED 07/03/2018 | 06/30/2026 | SHC_SCAC_00580 | ☑ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |
| 2.1466 | IMPLANTS DATED 09/01/2022 | 06/30/2026 | SHC_SCAC_00588 | ☑ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |
| 2.1467 | BALLOON SINUPLASTY SUPPLIES DATED 12/03/2016 | 09/30/2025 | SHC_SCAC_00590 | ☑ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |
| 2.1468 | SMOKE EVACUATION INTEGRATED CAUTERY PENCILS AND SHROUDS DATED 09/27/2019 | 08/31/2025 | SHC_SCAC_00600 | ☑ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |
| 2.1469 | SURGICAL INSTRUMENTS DATED 12/01/2019 | 11/30/2024 | SHC_SCAC_00612 | ☑ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |
| 2.1470 | SURGICAL INSTRUMENTS DATED 09/01/2018 | 09/30/2024 | SHC_SCAC_00646 | ☑ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |
| 2.1471 | PATIENT TEMPERATURE MANAGEMENT DATED 12/03/2016 | 02/28/2026 | SHC_SCAC_00652 | ☑ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |
| 2.1472 | OR FLOOR FLUID SAFETY PRODUCTS DATED 09/01/2021 | 08/31/2024 | SHC_SCAC_00662 | ☑ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |
| 2.1473 | BONE CEMENT DATED 12/03/2016 | 10/31/2026 | SHC_SCAC_00677 | ☑ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1474 | OR SPACESUITS, HELMETS, AND HOODS DATED 12/03/2016 | 12/31/2024 | SHC_SCAC_00678 | ☑ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |
| 2.1475 | INVUITY PHOTONBLADE AGREEMENT DATED 03/01/2020 | 02/28/2025 | SHC_SCAC_00682 | ☑ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |
| 2.1476 | IMPLANTS DATED 11/01/2022 | 06/30/2026 | SHC_SCAC_00683 | ☑ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |
| 2.1477 | NON-INVASIVE SKIN CLOSURE DEVICES DATED 01/01/2021 | 12/31/2026 | SHC_SCAC_00727 | ☑ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |
| 2.1478 | IMPLANTS DATED 09/01/2018 | 01/31/2026 | SHC_SCAC_00751 | ☑ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |
| 2.1479 | ULTRASONIC TISSUE ASPIRATION AND BONE DISSECTION DATED 08/09/2017 | 09/30/2025 | SHC_SCAC_00762 | ☑ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |
| 2.1480 | PHOTONIC DEVICES DATED 04/03/2018 | 12/31/2025 | SHC_SCAC_00776 | ☑ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |
| 2.1481 | FLUID WASTE MANAGEMENT EQUIPMENT & SUPPLIES DATED 12/03/2016 | 02/28/2026 | SHC_SCAC_00830 | ☑ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |
| 2.1482 | IMPLANTS DATED 07/01/2023 | 06/30/2026 | SHC_SCAC_00839 | ☑ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |
| 2.1483 | DEFIBRILLATOR SUPPLIES DATED 08/31/2023 | 02/28/2026 | SHC_SCAC_00911 | ☑ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1484 | SPINAL IMPLANTS DATED 09/01/2022 | 06/30/2026 | SHC_SCAC_01712 | ☑ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |
| 2.1485 | PLACEMENT AGREEMENT DATED 05/15/2019 | 05/14/2024 | SHC_SCAC_01659 | ☐ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |
| 2.1486 | ROBOT MAINTENANCE AGREEMENT EXTENSION DATED 04/01/2022 | 03/31/2024 | SHC_SCAC_01738 | ☐ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |
| 2.1487 | HIP AND KNEE IMPLANT AGREEMENT DATED 02/24/2022 | 02/28/2026 | SHC_SCAC_01839 | ☑ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |
| 2.1488 | ADDING STEWARD FACILITIES TO INSPACE AGREEMENT DATED 09/01/2022 | 09/01/2024 | SHC_SCAC_01875 | ☑ | STRYKER | 131 COOLIDGE AVE WATERTOWN, MA 02471 US |
| 2.1489 | SERVICE AGREEMENT DATED 11/01/2008 | 11/01/2011 | SHC_SCC_014451 | ☐ | STRYKER | 3800 E CENTRE AVE PORTAGE, MI 48002 US |
| 2.1490 | PRODUCT SERVICE PLAN AGREEMENT | UNDETERMINED | SHC_SCC_014306 | ☐ | STRYKER | ATTN: GENERAL COUNSEL PORTAGE, MI 49002 |
| 2.1491 | PRODUCT SERVICE PLAN AGREEMENT DATED 08/06/2019 | UNDETERMINED | SHC_SCC_014308 | ☐ | STRYKER | ATTN: GENERAL COUNSEL PORTAGE, MI 49002 |
| 2.1492 | PURCHASE ORDER DATED 08/23/2019 | 09/03/2019 | SHC_SCC_014540 | ☐ | STRYKER | ATTN: GENERAL COUNSEL FORTAGE, MI 49002-1747 |
| 2.1493 | REPROCESSING SERVICES - SINGLE USE DEVICES DATED 11/01/2018 | 06/30/2024 | SHC_SCAC_00633 | ☑ | STRYKER SUSTAINABILITY | 1901 ROMENCE RD PKWY PORTAGE, MI 49002--367 |
| 2.1494 | PURCHASE ORDER DATED 07/31/2006 | 06/30/2006 | SHC_SCC_014575 | ☐ | SUN NUCLEAR | ATTN: GENERAL COUNSEL MELBOURNE, FL 32940 |
| 2.1495 | MAINTENANCE AGREEMENT RENEWAL DATED 09/20/2011 | 09/30/2011 | SHC_SCC_014580 | ☐ | SUN NUCLEAR | ATTN: GENERAL COUNSEL MELBOURNE, FL 32940 |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1496 | INFANT T PIECE RESCUSCITATORS DATED 04/08/2021 | 03/31/2024 | SHC_SCAC_01337 | ☑ | SUNMED HOLDINGS | 2710 NORTHRIDGE DRIVE NW GRAND RAPIDS, MI 49544 USA |
| 2.1497 | SUTURE, BARBED, BIDIRECTIONAL, AND UNIDIRECTIONAL DATED 12/03/2016 | 07/31/2025 | SHC_SCAC_00709 | ☑ | SURGICAL SPECIALTIES | PO VENDOR 1100 BERKSHIRE BLVD. WYOMISSING, PA 19610 US |
| 2.1498 | INSTRUMENTS, SURGICAL, GENERAL, SPECIALTY, ACCESSORIES, CARDIOVASCULAR, THORACIC, ENT, GENERAL, LAPAROSCOPIC, NEUROSURGERY, SPINAL, OBSTETRICS, GYNECOLOGY, OPHTHALMOLOGY, ORTHOPEDIC, PLASTICS, RECONSTRUCTIVE, AND UROLOGY DATED 12/03/2016 | 06/30/2025 | SHC_SCAC_00565 | ☑ | SYMMETRY SURGICAL | |
| 2.1499 | SUTURE PASSOR AND PORT CLOSURE SYSTEMS DATED 08/01/2018 | 10/31/2024 | SHC_SCAC_00587 | ☑ | SYMMETRY SURGICAL | |
| 2.1500 | ELECTROSURGERY - MONOPOLAR, BIPOLAR & ARGON ENHANCED DATED 02/01/2019 | 08/31/2025 | SHC_SCAC_00607 | ☑ | SYMMETRY SURGICAL | |
| 2.1501 | ELECTROSURGERY - SMOKE EVACUATION EQUIPMENT & SUPPLIES DATED 08/20/2021 | 08/31/2025 | SHC_SCAC_00609 | ☑ | SYMMETRY SURGICAL | |
| 2.1502 | CUSTOM EQUIPMENT LEASE AGREEMENT DATED 01/19/2018 | 01/18/2024 | SHC_SCC_014722 | ☐ | SYSMEX AMERICA | ATTN: GENERAL COUNSEL LINCOLNSHIRE, IL 60069 |
| 2.1503 | SYSMEX HEMATOLOGY AND URINALYSIS MASTER AGREEMENT DATED 12/31/2020 | 05/31/2027 | SHC_SCAC_01260 | ☑ | SYSMEX AMERICA | 28241 NETWORK PLACE CHICAGO, IL 60673-1282 US |
| 2.1504 | AMENDMENT TO SYSMEX LEASE AGREEMENT FOR WATER SYSTEM REIMBURSEMENT. DATED 04/15/2019 | 12/19/2024 | SHC_SCAC_01116 | ☐ | SYSMEX AMERICA | 28241 NETWORK PLACE CHICAGO, IL 60673-1282 US |
| 2.1505 | 6 YEAR CAPITAL LEASE FOR HEMATOLOGY EQUIPMENT & SERVICE DATED 02/01/2019 | 01/31/2025 | SHC_SCAC_01198 | ☐ | SYSMEX AMERICA | 28241 NETWORK PLACE CHICAGO, IL 60673-1282 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| 2.1506 | STANDARD AND CUSTOM FORMS SIP DATED 10/26/2017 | 03/31/2025 | SHC_SCAC_00246 | ☑ | TAYLOR COMMUNICATIONS INC | PO BOX 840655 DALLAS, TX 75284-0655 US |
|---|---|---|---|---|---|---|
| 2.1507 | TECHNOLOGY IN MEDICINE, INC. "GOLD PAC" CLINICAL ENGINEERING PROGRAM AGREEMENT DATED 04/01/2009 | 03/31/2012 | SHC_SCC_008675 | ☐ | TECHNOLOGY IN MEDICINE, INC., | 325 HOPPING BROOK ROAD, HOLLISTON, MASSACHUSETTS, 01746, HOLLISTON, MASSACHUSETTS 01746 |
| 2.1508 | TELA BIO INC BIOLOGICS, SOFT TISSUE RECONSTRUCTION DATED 04/01/2023 | 03/31/2027 | SHC_SCAC_00657 | ☑ | TELA BIO INC | 1 GREAT VALLEY PKWY STE 24 MARVERN, PA 19355 US |
| 2.1509 | SH-RS-03120933 TELEFLEX RESPIRATORY HEATER EVALUATION AGREEMENT - HFH-M DATED 05/04/2021 | UNDETERMINED | SHC_SCC_014832 | ☐ | TELEFLEX MEDICAL | ATTN: GENERAL COUNSEL MORRISVILLE, NC 27560 |
| 2.1510 | TRAYS, ANESTHESIA AND PAIN MGMT, NEEDLES AND ACCESSORIES, EPIDURAL, SPINAL & PERIPHERAL NERVE BLOCKS DATED 02/02/2017 | 01/31/2026 | SHC_SCAC_00005 | ☑ | TELEFLEX MEDICAL | PO BOX 936729 ATLANTA, GA 31193-6729 US |
| 2.1511 | AIRWAY MANAGEMENT, ORAL, AND NASAL DATED 12/03/2016 | 06/30/2024 | SHC_SCAC_00011 | ☑ | TELEFLEX MEDICAL | PO BOX 936729 ATLANTA, GA 31193-6729 US |
| 2.1512 | MASK, LARYNGEAL (DISPOSABLE AND REUSABLE), ADULT AND PEDIATRIC DATED 12/03/2016 | 08/31/2025 | SHC_SCAC_00012 | ☑ | TELEFLEX MEDICAL | PO BOX 936729 ATLANTA, GA 31193-6729 US |
| 2.1513 | SPECIALTY BALLOONS DATED 02/26/2019 | 01/31/2025 | SHC_SCAC_00019 | ☑ | TELEFLEX MEDICAL | PO BOX 936729 ATLANTA, GA 31193-6729 US |
| 2.1514 | CATHETERS, CENTRAL VENOUS, KITS, AND RELATED SUPPLIES DATED 12/03/2016 | 12/31/2026 | SHC_SCAC_00197 | ☑ | TELEFLEX MEDICAL | PO BOX 936729 ATLANTA, GA 31193-6729 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1515 | ARTERIAL LINE CATHETERS, KITS AND ACCESSORIES DATED 09/01/2020 | 12/31/2026 | SHC_SCAC_00313 | ☑ | TELEFLEX MEDICAL | PO BOX 936729 ATLANTA, GA 31193-6729 US |
| 2.1516 | RESPIRATORY, OXYGEN DELIVERY DEVICES DATED 08/01/2021 | 07/31/2024 | SHC_SCAC_00475 | ☑ | TELEFLEX MEDICAL | PO BOX 936729 ATLANTA, GA 31193-6729 US |
| 2.1517 | RESPIRATORY, VENTILATOR CIRCUITS DATED 08/01/2021 | 07/31/2024 | SHC_SCAC_00482 | ☑ | TELEFLEX MEDICAL | PO BOX 936729 ATLANTA, GA 31193-6729 US |
| 2.1518 | GENERATOR DATED 01/01/2017 | 04/30/2024 | SHC_SCAC_00517 | ☑ | TELEFLEX MEDICAL | PO BOX 936729 ATLANTA, GA 31193-6729 US |
| 2.1519 | WECK'S HEM-O-LOK POLYMER LOCKING LIGATION SYSTEM DATED 04/01/2018 | 03/31/2024 | SHC_SCAC_00665 | ☑ | TELEFLEX MEDICAL | PO BOX 936729 ATLANTA, GA 31193-6729 US |
| 2.1520 | POWERED BONE ACCESS, INTRAOSSEOUS (EZ-IO POWERED DRIVER AND NEEDLE SET?) DATED 11/01/2020 | 09/30/2026 | SHC_SCAC_00732 | ☑ | TELEFLEX MEDICAL | PO BOX 936729 ATLANTA, GA 31193-6729 US |
| 2.1521 | POWERED BONE MARROW BIOPSY, NEEDLES AND ACCESSORIES DATED 08/02/2018 | 09/30/2026 | SHC_SCAC_00752 | ☑ | TELEFLEX MEDICAL | PO BOX 936729 ATLANTA, GA 31193-6729 US |
| 2.1522 | ENDOMECHANICAL, PORT CLOSURE SYSTEM DATED 08/24/2018 | 10/31/2024 | SHC_SCAC_00755 | ☑ | TELEFLEX MEDICAL | PO BOX 936729 ATLANTA, GA 31193-6729 US |
| 2.1523 | AMD 14 TO ADD PRODUCTS TO TELEFLEX MSA DATED 09/17/2021 | 04/01/2025 | SHC_SCAC_01776 | ☑ | TELEFLEX MEDICAL | PO BOX 936729 ATLANTA, GA 31193-6729 US |
| 2.1524 | TELEFLEX UROLIFT MASTER AGREEMENT DATED 07/29/2022 | 07/28/2025 | SHC_SCAC_01833 | ☑ | TELEFLEX MEDICAL | PO BOX 936729 ATLANTA, GA 31193-6729 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1525 | TELEFLEX MASTER AGREEMENT TERMS AND CONDITIONS DATED 04/01/2018 | 04/01/2025 | SHC_SCAC_01941 | ☑ | TELEFLEX MEDICAL | PO BOX 936729 ATLANTA, GA 31193-6729 US |
| 2.1526 | TELEHEALTH HFH JAN97-JAN05 DATED 01/16/1997 | 01/15/2005 | SHC_SCC_014881 | ☐ | TELEHEALTH SERVICES, | RALEIGH, NORTH CAROLINA, RALEIGH, NORTH CAROLINA |
| 2.1527 | CARDIAC GUIDE CATHETERS DATED 11/06/2019 | 01/31/2024 | SHC_SCAC_00020 | ☑ | TERUMO | 265 DAVIDSON AVENUE SOMERSET, NJ 08873 USA |
| 2.1528 | VASCULAR CLOSURE DEVICES DATED 12/26/2018 | 07/31/2024 | SHC_SCAC_00022 | ☑ | TERUMO | 265 DAVIDSON AVENUE SOMERSET, NJ 08873 USA |
| 2.1529 | CATHETERS - PERIPHERAL DIAGNOSTIC DATED 09/26/2018 | 11/30/2027 | SHC_SCAC_00046 | ☑ | TERUMO | 265 DAVIDSON AVENUE SOMERSET, NJ 08873 USA |
| 2.1530 | RADIAL ACCESS, INTERVENTIONAL, AND CLOSURE DEVICES DATED 08/28/2020 | 07/31/2024 | SHC_SCAC_00081 | ☑ | TERUMO | 265 DAVIDSON AVENUE SOMERSET, NJ 08873 USA |
| 2.1531 | PERIPHERAL BALLOONS DATED 01/22/2021 | 11/30/2027 | SHC_SCAC_00084 | ☑ | TERUMO | 265 DAVIDSON AVENUE SOMERSET, NJ 08873 USA |
| 2.1532 | NON-CARDIAC STENTS DATED 01/22/2021 | 11/30/2027 | SHC_SCAC_00089 | ☑ | TERUMO | 265 DAVIDSON AVENUE SOMERSET, NJ 08873 USA |
| 2.1533 | AMENDMENT TO MEDICAL DIRECTOR AGREEMENT DATED 08/20/2014 | UNDETERMINED | SHC_SCC_012756 | ☐ | THE MERRIMACK VALLEY HOSPITAL, | 140 LINCOLN AVENUE, HAVERHILL, MA 01830-6798 HAVERHILL, MA 01830-6798 |
| 2.1534 | PEER REVIEW RETENTION AGREEMENT DATED 09/09/2022 | 09/08/2023 | SHC_ONBS_025048 | ☐ | THE AMERICAN MEDICAL FOUNDATION FOR PEER REVIEW AND EDUCATION | 237 S 18TH ST PHILADELPHIA, PA 19103 |
| 2.1535 | PERIOPERATIVE AUTOLOGOUS SERVICES DATED 07/01/2007 | 06/30/2008 | SHC_SCC_001284 | ☐ | THE AMERICAN NATIONAL RED CROSS, | 431 18TH STREET WASHINGTON, DC 20006 |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1536 | THERAPEUTIC APHERESIS AGREEMENT DATED 01/01/2016 | UNDETERMINED | SHC_SCC_001247 | ☐ | THE AMERICAN NATIONAL RED CROSS, MASSACHUSETTS REGION | 431 18TH STREET WASHINGTON, DC 20006 |
| 2.1537 | THERAPEUTIC APHERESIS AGREEMENT DATED 01/01/2016 | 12/31/2016 | SHC_SCC_001254 | ☐ | THE AMERICAN NATIONAL RED CROSS, MASSACHUSETTS REGION | 431 18TH STREET WASHINGTON, DC 20006 |
| 2.1538 | AMERICAN NATIONAL RED CROSS - AGREEMENT - HFH - 12.31.13 DATED 01/01/2011 | UNDETERMINED | SHC_SCC_001280 | ☐ | THE AMERICAN RED CROSS | PO BOX 730040 DALLAS, TX 75373-0040 |
| 2.1539 | AGREEMENT BETWEEN HOLY FAMILY HOSPITAL AND DATED 01/01/2011 | UNDETERMINED | SHC_SCC_001283 | ☐ | THE AMERICAN RED CROSS | PO BOX 730040 DALLAS, TX 75373-0040 |
| 2.1540 | CLAFLIN COMPANY PRIME VENDOR AGREEMENT DATED 03/25/2011 | UNDETERMINED | SHC_SCC_004041 | ☑ | THE CLAFLIN COMPANY, | 535 FAUNCE CORNER ROAD NORTH DARTMOUTH, MA 02747 |
| 2.1541 | SL-PH-0043 - CAREFUSION - VIRTUAL TEST SYSTEM AGREEMENT - HFH - 11.19.17 DATED 11/20/2012 | UNDETERMINED | SHC_SCC_003529 | ☐ | THE CUSTOMER | 736 CAMBRIDGE STREET BRIGHTON, MASSACHUSETTS 02136 |
| 2.1542 | SH-LA-3764 - ROCHE DIAGNOSTICS - LABORATORY PRODUCTS - STEWARD - 8.28.2021 DATED 06/24/2013 | UNDETERMINED | SHC_SCC_012865 | ☐ | THE CUSTOMER | 736 CAMBRIDGE STREET BRIGHTON, MASSACHUSETTS 02136 |
| 2.1543 | SL-PH-0026 - CAREFUSION - VIRTUAL TEST SYSTEM AGREEMENT - MVH - 11.19.17 DATED 11/19/2012 | UNDETERMINED | SHC_SCC_003531 | ☐ | THE CUSTOMER IDENTIFIED ABOVE, | 39597 TREASURY CENTER CHICAGO, IL 60694-9500 |
| 2.1544 | QUOTATION DATED 03/05/2014 | 02/25/2014 | SHC_SCC_006281 | ☐ | THE GE HEALTHCARE BUSINESS | 2984 COLLECTIONS CTR DRIVE CHICAGO, IL 60693 |
| 2.1545 | AGREEMENT BETWEEN RHODE ISLAND BLOOD CENTER AND STEWARD HOLY FAMILY HOSPITAL, INC. DATED 01/01/2015 | 12/31/2018 | SHC_SCC_012712 | ☐ | THE RHODE ISLAND BLOOD CENTER | PO BOX 419137 BOSTON, MA 02241-9137 |
| 2.1546 | BUSINESS ASSOCIATE AGREEMENT | UNDETERMINED | SHC_SCC_013744 | ☐ | THE SPECIALIZED RECEIVABLES, INC. | CORPORATION SERVICE COMPANY, 80 STATE STREET, ALBANY, NY |
| 2.1547 | ALARMS AND FALL PREVENTION (BED AND CHAIR EXIT, STAND ALONE) DATED 12/03/2016 | 01/31/2024 | SHC_SCAC_00230 | ☑ | TIDI PRODUCTS | |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1548 | FACIAL PROTECTION, FACE SHIELDS & EYE PROTECTION DATED 07/01/2020 | 09/30/2025 | SHC_SCAC_00323 | ☑ | TIDI PRODUCTS | |
| 2.1549 | DRAPES, MICROSCOPE, C-ARM, PROBE COVERS AND MISCELLANEOUS DATED 12/03/2016 | 04/30/2025 | SHC_SCAC_00496 | ☑ | TIDI PRODUCTS | |
| 2.1550 | BONE BASKET DATED 09/24/2021 | 09/23/2024 | SHC_SCAC_01806 | ☑ | TOBRA MEDICAL INC | PO BOX 1216 WAKE FOREST, NC 27588-1216 US |
| 2.1551 | LETTER DATED 09/03/2013 | UNDETERMINED | SHC_SCC_015155 | ☑ | TOWNE HEALTH | TOWNE PARK, LLC ANNAPOLIS, MD 21401 |
| 2.1552 | IMPLANTS, SMALL JOINT DATED 07/08/2022 | 08/31/2024 | SHC_SCAC_00796 | ☑ | TREACE MEDICAL CONCEPTS | PO BOX 735668 CHICAGO, IL 60673-7665 US |
| 2.1553 | DISTRIBUTION, SPECIALTY RESPIRATORY EQUIPMENT AND SUPPLIES DATED 12/03/2016 | 06/30/2024 | SHC_SCAC_00457 | ☑ | TRI-ANIM HEALTH SERVICES | 25197 NETWORK PLACE CHICAGO, IL 60673-1251 US |
| 2.1554 | SL-RS-0007 - TRIANIM - REWARDS AGREEMENT - HFH - 12.31.2019 DATED 09/06/2017 | 09/05/2020 | SHC_SCC_015215 | ☐ | TRI-ANIM HEALTH SERVICES | |
| 2.1555 | LESS INVASIVE CARPAL TUNNEL INSTRUMENT AGREEMENT DATED 04/01/2021 | 03/31/2024 | SHC_SCAC_01871 | ☑ | TRICE MEDICAL INC | 26902 VISTA TERRACE LAKE FOREST, CA 92630 US |
| 2.1556 | DISPOSABLE TOURNIQUETS, PHLEBOTOMY DATED 01/01/2018 | 10/31/2026 | SHC_SCAC_00144 | ☑ | TRINITY STERILE | 201 KILEY DR SALISBURY, MD 21801-2249 US |
| 2.1557 | FLOOR GRADE DISPOSABLE INSTRUMENTS INCLUDING SCISSORS, FORCEPS AND HEMOSTATS. DATED 01/31/2018 | 03/31/2026 | SHC_SCAC_00501 | ☑ | TRINITY STERILE | 201 KILEY DR SALISBURY, MD 21801-2249 US |
| 2.1558 | GENERAL SURGICAL INSTRUMENTS DATED 06/01/2015 | 06/30/2025 | SHC_SCAC_00648 | ☑ | TRINITY STERILE | 201 KILEY DR SALISBURY, MD 21801-2249 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1559 | BANDAGES, ESMARK DATED 12/03/2016 | 05/31/2026 | SHC_SCAC_00717 | ☑ | TRINITY STERILE | 201 KILEY DR<br>SALISBURY, MD 21801-2249<br>US |
| 2.1560 | WORKING AGREEMENT DATED 06/26/2012 | UNDETERMINED | SHC_SCC_015239 | ☑ | TRIUMVIRATE ENVIRONMENTAL | 61 INNER BELT ROAD<br>SOMERVILLE, MA 02143 |
| 2.1561 | EXAM GLOVES DATED 09/11/2018 | 03/31/2024 | SHC_SCAC_00205 | ☑ | TRONEX INTERNATIONAL | |
| 2.1562 | DISPOSABLE HEADWEAR AND FOOTWEAR DATED 08/01/2018 | 09/30/2025 | SHC_SCAC_00355 | ☑ | TRONEX INTERNATIONAL | |
| 2.1563 | A FULL LINE OF TRONEX BRAND DISPOSABLE GOWNS AND NON-PATIENT APPAREL PRODUCTS ARE OFFERED ON THIS AGREEMENT, INCLUDING A COMPLETE RANGE OF ISOLATION GOWNS, COVERALLS, SCRUB SUITS AND OVERHEAD THUMBHOOK GOWNS. DATED 01/01/2018 | 10/31/2024 | SHC_SCAC_00378 | ☑ | TRONEX INTERNATIONAL | |
| 2.1564 | TYPENX AGREEMENT FOR PATHOLOGY CASSETTE DATED 10/04/2022 | 10/04/2025 | SHC_SCAC_01120 | ☑ | TYPENEX MEDICAL | 303 E WACKER DR<br>CHICAGO, IL 60601<br>US |
| 2.1565 | PATIENT ID BANDS, LABELS DATED 02/16/2021 | 08/14/2024 | SHC_SCAC_01275 | ☑ | TYPENEX MEDICAL | 303 E WACKER DR<br>CHICAGO, IL 60601<br>US |
| 2.1566 | POSITIONING RETRACTION SYSTEM DATED 09/23/2019 | 12/31/2025 | SHC_SCAC_00522 | ☑ | TZ MEDICAL | 20497 SW TETON AVE<br>TUALATIN, OR 97062<br>US |
| 2.1567 | SPINAL IMPLANTS AMENDMENT TO MASTER CONTRACT SH-SU-0097. DATED 03/22/2023 | 12/31/2025 | SHC_SCAC_01832 | ☑ | ULRICH MEDICAL | 29579 NETWORK PLACE<br>CHICAGO, IL 60673-1295 |
| 2.1568 | SH-SU-15115446 UMS - HFH LITHOTRIPSY EFFECTIVE 5.01.14 EVERGREEN - YEARLY DATED 05/01/2014 | 04/30/2015 | SHC_SCC_015375 | ☐ | UMS LITHOTRIPSY SERVICES OF THE MERRIMACK VALLEY, LLC | 7607 EQUITABLE DRIVE<br>EDEN PRAIRIE, MN 55344 |
| 2.1569 | ADDENDUM DATED 06/01/2014 | 05/31/2016 | SHC_SCC_015396 | ☑ | UMS LITHOTRIPSY SERVICES OF THE MERRIMACK VALLEY, LLC | 7607 EQUITABLE DRIVE<br>EDEN PRAIRIE, MN 55344 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1570 | SH-PS-04130142 - LITHOTRIPSY SERVICES FOR ANDOVER - EXP 12-27-2023 | UNDETERMINED | SHC_SCC_015365 | ☐ | UMS URS LITHOTRIPSY SERVICES OF THE MERRIMACK VALLEY, LLC, | 1700 WEST PARK DR STE 410 WESTBROUGH, MA 01581 |
| 2.1571 | SH-PS-04130142 - UMS - LITHOTRIPSY SERVICES FOR ANDOVER - EXP 12-27-2023 DATED 01/03/2019 | 01/02/2024 | SHC_SCC_015366 | ☐ | UMS URS LITHOTRIPSY SERVICES OF THE MERRIMACK VALLEY, LLC, | 1700 WEST PARK DR STE 410 WESTBROUGH, MA 01581 |
| 2.1572 | FIRST AMENDMENT TO LASER LITHOTRIPSY SERVICES AGREEMENT DATED 09/25/2020 | UNDETERMINED | SHC_SCC_015376 | ☑ | UNITED LASER SERVICES, LLC | 1700 WEST PARK DRIVE SUITE 410 WESTBOROUGH, MA 01581 |
| 2.1573 | SH-PS-11155009 - UMS - HOLMIUM LASER LITHOTRIPSY SERVICES FOR MOST NE HOSPITALS - EXP 10-31-22 DATED 11/01/2019 | 10/31/2022 | SHC_SCC_015372 | ☑ | UNITED LASER SERVICES, LLC | 1700 WEST PARK DRIVE SUITE 410 WESTBOROUGH, MA 01581 |
| 2.1574 | RENEWAL AND AMENDMENT TO HOLMIUM LASER SERVICES AGREEMENT DATED 07/09/2016 | 07/09/2017 | SHC_SCC_015389 | ☑ | UNITED MEDICAL SYSTEMS (DE), INC. | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |
| 2.1575 | UNITED MEDICAL SYSTEMS - 5TH AMENDMENT TO LITHOTRIPSY - STEWARD - DATED 05/24/2013 | UNDETERMINED | SHC_SCC_015399 | ☑ | UNITED MEDICAL SYSTEMS (DE), INC. | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |
| 2.1576 | HOLMIUM LASER SERVICES AGREEMENT DATED 10/01/2012 | 09/30/2013 | SHC_SCC_007869 | ☑ | UNITED MEDICAL SYSTEMS (DE), INC. | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |
| 2.1577 | ADDENDUM DATED 06/01/2014 | 05/31/2016 | SHC_SCC_015396 | ☑ | UNITED MEDICAL SYSTEMS (DE), INC. | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |
| 2.1578 | RENEWAL AND AMENDMENT TO HOLMIUM LASER SERVICES AGREEMENT DATED 07/09/2016 | 07/09/2017 | SHC_SCC_015389 | ☑ | UNITED MEDICAL SYSTEMS (DE), INC., | 1700 WEST PARK DR STE 390 WESTBOROUGH, MA 01581-3915 |
| 2.1579 | TRIAL SERVICE AGREEMENT | UNDETERMINED | SHC_SCC_015402 | ☐ | UNITED MEDICAL SYSTEMS (UMS) | ATTN: GENERAL COUNSEL WESTBOROUGH, MA 01581 |
| 2.1580 | LINEN SERVICE AGREEMENT FOR NORTHEAST DATED 10/21/2021 | 10/20/2026 | SHC_SCAC_01483 | ☑ | UNITEX TEXTILE RENTAL SERVICES | 401 S MACQUESTEN PARKWAY MOUNT VERNON, NY 10550-1700 |
| 2.1581 | ADDING SCRUBS LOCKERS FOR GSMC DATED 10/01/2022 | 10/20/2026 | SHC_SCAC_01452 | ☐ | UNITEX TEXTILE RENTAL SERVICES | 401 S MACQUESTEN PARKWAY MOUNT VERNON, NY 10550-1700 |

Steward Holy Family Hospital, Inc.

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1582 | BUSINESS ASSOCIATE AGREEMENT DATED 09/18/2014 | UNDETERMINED | SHC_SCC_015435 | ☑ | UNIVERSITY HEALTHSYSTEMS CONSORTIUM (UHC) | ATTN: VICE PRESIDENT AND GENERAL COUNSEL CHICAGO, IL 60606 |
| 2.1583 | DRAINAGE AGREEMENT DATED 01/01/2017 | 11/30/2026 | SHC_SCAC_00444 | ☑ | URESIL | 5418 W TOUHY AVE SKOKIE, IL 60077 US |
| 2.1584 | ADVANCED WOUND CARE, NICHE (SUPER ABSORBANT DRESSING, SKIN CLEANSER) DATED 08/01/2017 | 07/31/2024 | SHC_SCAC_00216 | ☑ | URGO MEDICAL NORTH AMERICA LLC | |
| 2.1585 | MOVEABLE MEDICAL EQUIPMENT RENTAL DATED 12/01/2021 | 07/31/2024 | SHC_SCAC_01335 | ☑ | US MED-EQUIP | PO BOX 4339 HOUSTON, TX 77210-4339 US |
| 2.1586 | BUSINESS ASSOCIATE AGREEMENT DATED 04/13/2017 | UNDETERMINED | SHC_SCC_015479 | ☐ | US WELLNESS, INC. | 20400 OBSERVATION DRIVE SUITE 100 GERMANTOWN, MD 20876 USA |
| 2.1587 | SL-PS-0118 - US WELLNESS - HEALTH SCREENING SERVICES - HFHH - 4.10.2018 DATED 04/13/2017 | 12/31/2019 | SHC_SCC_015480 | ☐ | US WELLNESS, INC. | 20400 OBSERVATION DRIVE SUITE 100 GERMANTOWN, MD 20876 USA |
| 2.1588 | USA MOBILITY - PROPERTY USE AGREEMENT - MVH - NO TERMS DATED 03/19/2012 | UNDETERMINED | SHC_SCC_015481 | ☐ | USA MOBILITY WIRELESS, INC | 3000 TECHNOLOGY DRIVE SUITE 400 PLANO, TEXAS 75074 USA |
| 2.1589 | USA MOBILITY - PROPERTY USE AGREEMENT MVH EFF 3.19.12 DATED 03/19/2012 | UNDETERMINED | SHC_SCC_015486 | ☐ | USA MOBILITY WIRELESS, INC | 3000 TECHNOLOGY DRIVE SUITE 400 PLANO, TEXAS 75074 USA |
| 2.1590 | SPECIALTY RESPIRATORY DATED 12/03/2016 | 07/31/2024 | SHC_SCAC_00471 | ☑ | VAPOTHERM | PO BOX 933438 CLEVELAND, OH 44193-0039 US |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1591 | 12-MONTH RENTAL AGREEMENT FOR HEALTHTRUST PARTICIPANTS DATED 02/26/2021 | 02/25/2022 | SHC_SCC_012993 | ☐ | VAPOTHERM, INC. | PO BOX 933438 CLEVELAND, OH 44193-0039 USA |
| 2.1592 | PRODUCT AGREEMENT DATED 08/01/2018 | 01/31/2025 | SHC_SCAC_00055 | ☑ | VASCULAR SOLUTIONS, INC. | PO BOX 1178 MAPLE GROVE, MN 55311 US |
| 2.1593 | VERACYTE AFIRMA THYROID FNA ANALYSIS AND PERCEPTA GENOMIC SEQUENCING DATED 01/24/2022 | 01/24/2024 | SHC_SCAC_01226 | ☑ | VERACYTE AFIRMA | 6000 SHORELINE COURT SOUTH SAN FRANCISCO, CA 94080 US |
| 2.1594 | ENDOSCOPES, DISPOSABLE DATED 11/01/2020 | 02/29/2024 | SHC_SCAC_00730 | ☑ | VERATHON | PO BOX 935117 ATLANTA, GA 31193-5117 |
| 2.1595 | LARYNGOSCOPES, VIDEO SYSTEM > EQUIPMENT AND ACCESSORIES > SUPPLIES DATED 12/03/2016 | 10/31/2024 | SHC_SCAC_00772 | ☑ | VERATHON | PO BOX 935117 ATLANTA, GA 31193-5117 |
| 2.1596 | HARDWARE POS ELECTRONIC PAYMENT DEVICE AND THE VERIFONE FLEX SOLUTION WHICH IS THE PAYMENT APPLICATION DATED 10/09/2023 | 10/09/2024 | SHC_SCAC_01078 | ☑ | VERIFONE INC | |
| 2.1597 | DEFIBRILLATION PADS & ELECTRODES DATED 01/03/2019 | 07/31/2025 | SHC_SCAC_00303 | ☑ | VERMED | NISSHA MEDICAL TECHNOLOGIES BUFFALO, NY 14204 |
| 2.1598 | PURCHASE AGREEMENT DATED 01/01/2018 | 11/30/2024 | SHC_SCAC_00226 | ☑ | VITAL CARE INDUSTRIES | 7650 W 185TH ST TINLEY PARK, IL 60477 US |
| 2.1599 | PURCHASE AGREEMENT DATED 02/28/2017 | 04/30/2025 | SHC_SCAC_00720 | ☑ | VITAL CARE INDUSTRIES | 7650 W 185TH ST TINLEY PARK, IL 60477 US |
| 2.1600 | PURCHASE AGREEMENT DATED 12/03/2016 | 11/30/2024 | SHC_SCAC_00806 | ☑ | VITAL CARE INDUSTRIES | 7650 W 185TH ST TINLEY PARK, IL 60477 US |
| 2.1601 | MASTER PRICING AGREEMENT DATED 03/15/2023 | 02/28/2024 | SHC_SCAC_01755 | ☑ | VIVEX BIOLOGICS, INC. | PO BOX 931497 ATLANTA, GA 31193 US |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1602 | ATHERECTOMY AGREEMENT DATED 09/01/2019 | 01/31/2025 | SHC_SCAC_00049 | ☑ | VOLCANO CORPORATION | PO BOX 100355 ATLANTA, GA 30384-0355 US |
| 2.1603 | PURCHASE ORDER DATED 05/05/2022 | 05/04/2025 | SHC_SCC_015720 | ☐ | VYAIRE MEDICAL | ATTN: GENERAL COUNSEL METTAWA, IL 60045 US |
| 2.1604 | PATIENT MONITORING, ANESTHESIA AND VENTILATOR EQUIPMENT DATED 12/03/2016 | 03/31/2025 | SHC_SCAC_00346 | ☑ | VYAIRE MEDICAL | 23578 NETWORK PL CHICAGO, IL 60673 |
| 2.1605 | 75830 - RESPIRATORY, NEBULIZERS & KITS DATED 08/01/2021 | 07/31/2024 | SHC_SCAC_00375 | ☑ | VYAIRE MEDICAL | 23578 NETWORK PL CHICAGO, IL 60673 |
| 2.1606 | CRITICAL CARE VENTILATORS, LONG TERM VENTILATION DATED 04/01/2020 | 09/30/2024 | SHC_SCAC_00461 | ☑ | VYAIRE MEDICAL | 23578 NETWORK PL CHICAGO, IL 60673 |
| 2.1607 | PATIENT MONITORING > METABOLIC AND PULMONARY FUNCTION TESTING DATED 12/03/2016 | 02/29/2024 | SHC_SCAC_00462 | ☑ | VYAIRE MEDICAL | 23578 NETWORK PL CHICAGO, IL 60673 |
| 2.1608 | RESPIRATORY, HUMIDIFICATION & IRRIGATION DATED 01/01/2020 | 02/29/2024 | SHC_SCAC_00465 | ☑ | VYAIRE MEDICAL | 23578 NETWORK PL CHICAGO, IL 60673 |
| 2.1609 | VYAIRE SERVICE AGREEMENT - HFH DATED 05/05/2022 | 05/04/2025 | SHC_SCAC_01592 | ☐ | VYAIRE MEDICAL | 23578 NETWORK PL CHICAGO, IL 60673 |
| 2.1610 | CONSIGNMENT AGREEMENT DATED 07/23/2010 | UNDETERMINED | SHC_SCC_015757 | ☐ | W. L. GORE & ASSOCIATES, INC. | PO BOX 751331 CHARLOTTE, NC 28275-1331 |
| 2.1611 | GRAFTS - VASCULAR AND CARDIOVASCULAR (EPTFE) DATED 03/01/2017 | 11/30/2025 | SHC_SCAC_00584 | ☑ | W.L GORE & ASSOCIATES | PO BOX 751331 CHARLOTTE, NC 28275-1331 |
| 2.1612 | MESH REPAIR, SYNTHETIC, ABSORBABLE DATED 12/03/2016 | 02/28/2027 | SHC_SCAC_00782 | ☑ | W.L GORE & ASSOCIATES | PO BOX 751331 CHARLOTTE, NC 28275-1331 |
| 2.1613 | CARDIOFORM, VIATORR TIPS STENT GRAFT, AND CV SUTURE PRICING AGREEMENT DATED 08/01/2022 | 07/31/2024 | SHC_SCAC_00926 | ☑ | W.L GORE & ASSOCIATES | PO BOX 751331 CHARLOTTE, NC 28275-1331 |
| 2.1614 | PRODUCT AGREEMENT DATED 04/28/2021 | 03/31/2024 | SHC_SCAC_00102 | ☑ | WELCH ALLYN | PO BOX 73040 CHICAGO, IL 60673 US |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1615 | SPINAL IMPLANTS DATED 06/07/2021 | 06/06/2024 | SHC_SCAC_01636 | ☑ | WENZEL SPINE | |
| 2.1616 | RENTAL AGREEMENT DATED 12/03/2016 | 05/31/2024 | SHC_SCAC_00138 | ☑ | WERFEN USA | PO BOX 347934 PITTSBURGH, PA 15251-4934 US |
| 2.1617 | RENTAL AGREEMENT DATED 03/22/2019 | 03/21/2024 | SHC_SCAC_01207 | ☑ | WERFEN USA | PO BOX 347934 PITTSBURGH, PA 15251-4934 US |
| 2.1618 | BUSINESS ASSOCIATE AGREEMENT DATED 01/20/2016 | UNDETERMINED | SHC_SCC_015826 | ☐ | WERFEN USA, LLC | 180 HARTWELL ROAD BEDFORD, MA 01730 |
| 2.1619 | SUPPLY CHAIN COVERSHEET DATED 09/15/2014 | UNDETERMINED | SHC_SCC_015879 | ☐ | WILLIAM A. COOK, MD | 198 MASSACHUSETTS AVENUE NO. ANDOVER, MA 01845 |
| 2.1620 | SUPPLY CHAIN COVERSHEET DATED 09/15/2014 | UNDETERMINED | SHC_SCC_015879 | ☐ | WILLIAM COOK, MD | 198 MASSACHUSETTS AVENUE NO. ANDOVER, MA 01845 |
| 2.1621 | PIN AGREEMENT DATED 01/01/2021 | 12/31/2024 | SHC_SCAC_01762 | ☑ | WISHBONE MEDICAL, INC. | 2150 N POINTE DR WARSAW, IN 46582 US |
| 2.1622 | PRODUCT AGREEMENT DATED 07/01/2021 | 12/31/2024 | SHC_SCAC_00447 | ☑ | WORLDWIDE INNOVATIONS & TECH, INC. | 14740 W 101ST TERRACE LENEXA, KS 66215 US |
| 2.1623 | PRODUCT AGREEMENT DATED 12/03/2016 | 06/30/2024 | SHC_SCAC_00778 | ☑ | XODUS MEDICAL | 702 PROMINENCE DR NEW KENSINGTON, PA 15068 US |
| 2.1624 | HEMOSTATIC GAUZE DRESSINGS, TRAUMA DATED 10/20/2017 | 09/30/2024 | SHC_SCAC_00538 | ☑ | Z MEDICA | |
| 2.1625 | PATIENT ID BANDS - LASER GENERATED DATED 01/01/2018 | 10/31/2024 | SHC_SCAC_00309 | ☑ | ZEBRA TECHNOLOGIES INTERNATIONAL | |
| 2.1626 | CONSIGNMENT AGREEMENT DATED 07/16/2008 | UNDETERMINED | SHC_SCC_016122 | ☐ | ZIMMER BIOMET US, INC. | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.1627 | PRODUCT PRICING DATED 05/05/2017 | UNDETERMINED | SHC_SCC_016141 | ☑ | ZIMMER BIOMET US, INC. | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1628 | PRODUCT PRICING DATED 10/02/2017 | UNDETERMINED | SHC_SCC_016148 | ☑ | ZIMMER BIOMET US, INC. | 100 BUSINESS CENTER DRIVE PITTSBURGH, PA 15205 |
| 2.1629 | AGREEMENT REGARDING PRODUCT PLACEMENT DATED 09/12/2013 | UNDETERMINED | SHC_SCC_016117 | ☑ | ZIMMER BIOMET US, INC. | ATTN: GENERAL COUNSEL DOVER, OH 44622 |
| 2.1630 | AMENDMENT TO PURCHASING AGREEMENT DATED 11/13/2020 | 11/12/2022 | SHC_SCC_016093 | ☐ | ZIMMER US, INC. | 200 WEST OHIO AVENUE DOVER, OH 44622 |
| 2.1631 | HOLY FAMILY HOSPITAL-MA-FWM HPG DATED 10/01/2018 | 09/30/2020 | SHC_SCC_016095 | ☐ | ZIMMER US, INC. | 200 WEST OHIO AVENUE DOVER, OH 44622 |
| 2.1632 | ZIMMER - AMENDMENT TO PRODUCT PLACEMENT AGREEMENT - HFH - 9.17.18 DATED 12/22/2014 | UNDETERMINED | SHC_SCC_016115 | ☐ | ZIMMER US, INC. | 200 WEST OHIO AVENUE DOVER, OH 44622 |
| 2.1633 | AMENDMENT TO PURCHASING AGREEMENT DATED 11/13/2020 | 11/12/2022 | SHC_SCC_016093 | ☐ | ZIMMER US, INC., | 200 W. OHIO AVE., DOVER, OHIO 44622 DOVER, OHIO 44622 |
| 2.1634 | TRACTION EQUIPMENT AND ACCESSORIES DATED 12/03/2016 | 11/30/2024 | SHC_SCAC_00193 | ☑ | ZIMMER USA | 370 RHODE ISLAND AVE FALL RIVER, MA 02721 |
| 2.1635 | TOURNIQUETS, PNEUMATIC, EQUIPMENT, SUPPLIES, TOURNIQUET CUFFS, DISPOSABLE AND REUSABLE DATED 12/03/2016 | 04/30/2024 | SHC_SCAC_00649 | ☑ | ZIMMER USA | 370 RHODE ISLAND AVE FALL RIVER, MA 02721 |
| 2.1636 | S2 AGREEMENT FOR IMPLANTS - SPINE (NATIONAL HT-SU-7636) DATED 11/01/2022 | 11/30/2024 | SHC_SCAC_00685 | ☑ | ZIMMER USA | 370 RHODE ISLAND AVE FALL RIVER, MA 02721 |
| 2.1637 | S2 AGREEMENT FOR OSTEOBIOLOGICS DATED 11/01/2022 | 11/30/2024 | SHC_SCAC_00686 | ☑ | ZIMMER USA | 370 RHODE ISLAND AVE FALL RIVER, MA 02721 |
| 2.1638 | IMPLANTS - SMALL JOINTS DATED 08/10/2018 | 08/31/2024 | SHC_SCAC_00704 | ☑ | ZIMMER USA | 370 RHODE ISLAND AVE FALL RIVER, MA 02721 |
| 2.1639 | FLUID WASTE MANAGEMENT EQUIPMENT & SUPPLIES DATED 01/01/2018 | 02/28/2026 | SHC_SCAC_00811 | ☑ | ZIMMER USA | 370 RHODE ISLAND AVE FALL RIVER, MA 02721 |
| 2.1640 | ANATOMICAL, REVERSE, PARTIAL, AND STEMLESS SHOULDER IMPLANTS. DATED 09/01/2021 | 08/31/2024 | SHC_SCAC_00803 | ☑ | ZIMMER USA | 370 RHODE ISLAND AVE FALL RIVER, MA 02721 |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1641 | ZIMMER PLACEMENT ADD AMENDMENT TO HT WASTE FLUID AGREEMENT DATED 12/01/2020 | 02/28/2026 | SHC_SCAC_01062 | ☑ | ZIMMER USA | 370 RHODE ISLAND AVE FALL RIVER, MA 02721 |
| 2.1642 | ZIMMER SCD PUMP PLACEMENT AGREEMENT - MA DATED 06/01/2023 | 05/31/2026 | SHC_SCAC_01332 | ☑ | ZIMMER USA | 370 RHODE ISLAND AVE FALL RIVER, MA 02721 |
| 2.1643 | PRODUCT ADD FOR HIP AND KNEE IMPLANTS DATED 03/07/2022 | 01/30/2026 | SHC_SCAC_01632 | ☑ | ZIMMER USA | 370 RHODE ISLAND AVE FALL RIVER, MA 02721 |
| 2.1644 | BONE CEMENT & ACCESSORIES DATED 04/22/2019 | 03/13/2025 | SHC_SCAC_01649 | ☑ | ZIMMER USA | 370 RHODE ISLAND AVE FALL RIVER, MA 02721 |
| 2.1645 | ZIMMER BIOMET MASTER TERMS AND CONDITIONS DATED 02/15/2019 | 02/14/2024 | SHC_SCAC_01655 | ☑ | ZIMMER USA | 370 RHODE ISLAND AVE FALL RIVER, MA 02721 |
| 2.1646 | AMENDMENT TO ZIMMER MASTER TERMS AND CONDITIONS DATED 05/10/2019 | 02/14/2024 | SHC_SCAC_01699 | ☑ | ZIMMER USA | 370 RHODE ISLAND AVE FALL RIVER, MA 02721 |
| 2.1647 | AMENDMENT FOR TOTAL HIP AND KNEE CAPITATED PRICING PROGRAM - ZIMMER BIOMET AND TRUMBULL REGIONAL MEDICAL CENTER. DATED 10/12/2022 | 11/30/2025 | SHC_SCAC_01705 | ☑ | ZIMMER USA | 370 RHODE ISLAND AVE FALL RIVER, MA 02721 |
| 2.1648 | AMENDMENT TO ZIMMER BIOMET HIP, KNEE, BIOLOGICS, BONE CEMENT & TRAUMA MASTER CONTRACT DATED 02/14/2023 | 02/14/2024 | SHC_SCAC_01749 | ☑ | ZIMMER USA | 370 RHODE ISLAND AVE FALL RIVER, MA 02721 |
| 2.1649 | TOTAL HIP AND KNEE CAPITATED PRICING PROGRAM - ZIMMER BIOMET DATED 01/01/2022 | 01/31/2026 | SHC_SCAC_01838 | ☑ | ZIMMER USA | 370 RHODE ISLAND AVE FALL RIVER, MA 02721 |
| 2.1650 | INCENTIVE REBATE AGREEMENT DATED 11/01/2020 | 03/12/2024 | SHC_SCAC_01848 | ☑ | ZIMMER USA | 370 RHODE ISLAND AVE FALL RIVER, MA 02721 |
| 2.1651 | TRAUMA PRODUCTS DATED 09/01/2022 | 08/31/2025 | SHC_SCAC_01931 | ☑ | ZIMMER USA | 370 RHODE ISLAND AVE FALL RIVER, MA 02721 |
| 2.1652 | PRODUCT AGREEMENT DATED 11/09/2018 | 05/31/2025 | SHC_SCAC_00249 | ☑ | ZOLL MEDICAL | PO BOX 33080 NEWARK, NJ 07188 US |

**Other**

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1653 | AMENDMENT NO. 4 TO SOFTWARE LICENSE AGREEMENT DATED 05/22/2004 | 05/22/2005 | SHC_SCC_000043 | ☐ | 3M COMPANY | 575 WEST MURRAY BOULEVARD MURRAY, UTAH 84123 USA |
| 2.1654 | ADMAR MED NETWORK HOSPITAL AGREEMENT DATED 05/01/1991 | UNDETERMINED | SHC_NDR_000896 | ☐ | ADMAR CORPORATION | 1551 N TUSTIN AVE STE 300 SANTA ANA, CA 92705-8638 |
| 2.1655 | HOSPITAL COOPERATING PROVIDER AGREEMENT DATED 01/01/1995 | UNDETERMINED | SHC_NDR_000898 | ☐ | AMERICA'S HEALTH PLAN, INC., | 601 PENNSYLVANIA AVENUE WASHINGTON, DC 20004 |
| 2.1656 | FACILITY AGREEMENT DATED 03/30/2015 | 03/29/2018 | SHC_HOSPITAL_012 80 | ☐ | ANTHEM HEALTH PLANS OF NEW HAMPSHIRE, INC. | 101 HUNTINGTON AVE STE 1300 BOSTON, MA 02199-7611 US |
| 2.1657 | AMENDMENT TO THE ANTHEM BLUE CROSS AND BLUE SHIELD FACILITY AGREEMENT DATED 09/01/2015 | 07/30/2017 | SHC_HOSPITAL_027 63 | ☐ | ANTHEM HEALTH PLANS OF NEW HAMPSHIRE, INC. | 101 HUNTINGTON AVE STE 1300 BOSTON, MA 02199-7611 |
| 2.1658 | FACILITY AGREEMENT DATED 12/01/2018 | UNDETERMINED | SHC_HOSPITAL_021 73 | ☐ | ANTHEM HEALTH PLANS OF NEW HAMPSHIRE, INC. | 101 HUNTINGTON AVE STE 1300 BOSTON, MA 02199-7611 |
| 2.1659 | FACILITY AGREEMENT DATED 10/01/2017 | UNDETERMINED | SHC_HOSPITAL_006 10 | ☐ | ANTHEM HEALTH PLANS OF NEW HAMPSHIRE, INC. | 101 HUNTINGTON AVE STE 1300 BOSTON, MA 02199-7611 |
| 2.1660 | FACILITY AGREEMENT DATED 01/01/2016 | 12/31/2018 | SHC_HOSPITAL_004 46 | ☐ | ANTHEM HEALTH PLANS OF NEW HAMPSHIRE, INC. BLUE SHIELD | 101 HUNTINGTON AVE STE 1300 BOSTON, MA 02199-7611 |
| 2.1661 | FIRST AMENDMENT TO THE HOSPITAL AGREEMENT | UNDETERMINED | SHC_NDR_000182 | ☐ | ANTHEM HEALTH PLANS OF NEW HAMPSHIRE, INC., D/B/A ANTHEM BLUE CROSS AND BLUE SHIELD | 1001 E LOOKOUT DR RICHARDSON, TX 75080 |
| 2.1662 | PROVIDER SERVICES AGREEMENT DATED 04/01/2001 | 04/01/2002 | SHC_NDR_000003 | ☐ | BEACON HEALTH STRATEGIES LLC | 500 UNICORN PARK DRIVE WOBBURN, MA 01801 US |
| 2.1663 | MEMORANDUM OF UNDERSTANDING DATED 03/23/2024 | 03/22/2025 | SHC_ONBS_026190 | ☐ | BETH ISRAEL LAHEY HEALTH | 41 MALL ROAD BURLINGTON, MA 01805 |
| 2.1664 | EIGHTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2020 | UNDETERMINED | SHC_SHCN_000188 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS HMO BLUE, INC. | |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.1665 | SEVENTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2021 | UNDETERMINED | SHC_SHCN_000187 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS HMO BLUE, INC. |
| 2.1666 | NINTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 03/31/2021 | UNDETERMINED | SHC_SHCN_000189 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS HMO BLUE, INC. |
| 2.1667 | SIXTEENTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2023 | UNDETERMINED | SHC_SHCN_000190 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS HMO BLUE, INC. |
| 2.1668 | SEVENTEENTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/12/2023 | UNDETERMINED | SHC_SHCN_000191 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS HMO BLUE, INC. |
| 2.1669 | NINETEENTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2023 | UNDETERMINED | SHC_SHCN_000193 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS HMO BLUE, INC. |
| 2.1670 | SECOND AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2018 | UNDETERMINED | SHC_SHCN_000205 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS HMO BLUE, INC. |
| 2.1671 | EIGHTEENTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 02/08/2023 | UNDETERMINED | SHC_SHCN_000192 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS HMO BLUE, INC. |
| 2.1672 | ELEVENTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2020 | UNDETERMINED | SHC_SHCN_000194 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS HMO BLUE, INC. |
| 2.1673 | TENTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2021 | UNDETERMINED | SHC_SHCN_000195 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS HMO BLUE, INC. |
| 2.1674 | TWELFTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2022 | UNDETERMINED | SHC_SHCN_000196 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS HMO BLUE, INC. |

Steward Holy Family Hospital, Inc.                                                                                   Case Number: 24-90309

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.1675 | TWENTY-SECOND AMENDMENT TO THE MEDICAL SERVICES AGREEMENT | UNDETERMINED | SHC_SHCN_000199 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS HMO BLUE, INC. |
| 2.1676 | TWENTY-THIRD AMENDMENT TO THE MEDICAL SERVICES AGREEMENT | UNDETERMINED | SHC_SHCN_000200 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS HMO BLUE, INC. |
| 2.1677 | FOURTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2020 | UNDETERMINED | SHC_SHCN_000201 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS HMO BLUE, INC. |
| 2.1678 | FIFTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2021 | UNDETERMINED | SHC_SHCN_000202 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS HMO BLUE, INC. |
| 2.1679 | FIFTEENTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2023 | UNDETERMINED | SHC_SHCN_000203 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS HMO BLUE, INC. |
| 2.1680 | FOURTEENTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 06/30/2022 | UNDETERMINED | SHC_SHCN_000204 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS HMO BLUE, INC. |
| 2.1681 | THIRD AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2020 | UNDETERMINED | SHC_SHCN_000206 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS HMO BLUE, INC. |
| 2.1682 | SIXTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2021 | UNDETERMINED | SHC_SHCN_000207 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS HMO BLUE, INC. |
| 2.1683 | FIRST AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2019 | UNDETERMINED | SHC_SHCN_000208 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS HMO BLUE, INC. |
| 2.1684 | EIGHTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2020 | UNDETERMINED | SHC_SHCN_000188 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC. |
| 2.1685 | SEVENTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2021 | UNDETERMINED | SHC_SHCN_000187 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC. |

Steward Holy Family Hospital, Inc.

Case Number: 24-90309

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.1686 | NINTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 03/31/2021 | UNDETERMINED | SHC_SHCN_000189 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC. |
| 2.1687 | SIXTEENTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2023 | UNDETERMINED | SHC_SHCN_000190 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC. |
| 2.1688 | SEVENTEENTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/12/2023 | UNDETERMINED | SHC_SHCN_000191 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC. |
| 2.1689 | NINETEENTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2023 | UNDETERMINED | SHC_SHCN_000193 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC. |
| 2.1690 | SECOND AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2018 | UNDETERMINED | SHC_SHCN_000205 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC. |
| 2.1691 | EIGHTEENTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 02/08/2023 | UNDETERMINED | SHC_SHCN_000192 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC. |
| 2.1692 | ELEVENTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2020 | UNDETERMINED | SHC_SHCN_000194 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC. |
| 2.1693 | TENTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2021 | UNDETERMINED | SHC_SHCN_000195 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC. |
| 2.1694 | TWELFTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2022 | UNDETERMINED | SHC_SHCN_000196 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC. |
| 2.1695 | TWENTY-SECOND AMENDMENT TO THE MEDICAL SERVICES AGREEMENT | UNDETERMINED | SHC_SHCN_000199 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC. |
| 2.1696 | TWENTY-THIRD AMENDMENT TO THE MEDICAL SERVICES AGREEMENT | UNDETERMINED | SHC_SHCN_000200 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC. |
| 2.1697 | FOURTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2020 | UNDETERMINED | SHC_SHCN_000201 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC. |
| 2.1698 | FIFTEENTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2023 | UNDETERMINED | SHC_SHCN_000203 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC. |
| 2.1699 | FOURTEENTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 06/30/2022 | UNDETERMINED | SHC_SHCN_000204 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC. |
| 2.1700 | THIRD AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2020 | UNDETERMINED | SHC_SHCN_000206 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC. |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1701 | SIXTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2021 | UNDETERMINED | SHC_SHCN_000207 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC. | |
| 2.1702 | FIRST AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2019 | UNDETERMINED | SHC_SHCN_000208 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC. | |
| 2.1703 | AMENDMENT TO RATES | UNDETERMINED | SHC_HOSPITAL_00667 | ☐ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC. | 101 HUNTINGTON AVENUE BOSTON, MA 02199-7611 US |
| 2.1704 | SETTLEMENT AGREEMENT AND MUTUAL RELEASE DATED 03/01/2014 | UNDETERMINED | SHC_HOSPITAL_02335 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC. | 101 HUNTINGTON AVENUE BOSTON, MA 02199-7611 US |
| 2.1705 | AMENDMENT DATED 10/01/2016 | UNDETERMINED | SHC_HOSPITAL_00949 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC. | 101 HUNTINGTON AVENUE BOSTON, MA 02199-7611 US |
| 2.1706 | AMENDMENT | UNDETERMINED | SHC_HOSPITAL_00886 | ☑ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC. | 101 HUNTINGTON AVENUE BOSTON, MA 02199-7611 US |
| 2.1707 | BCBSMA HFH DME CONTRACT 2010 DATED 07/01/2010 | UNDETERMINED | SHC_HOSPITAL_00982 | ☐ | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC., CROSS OF MASSACHUSETTS INC., | 101 HUNTINGTON AVE STE 1300 BOSTON, MA 02199-7611 |
| 2.1708 | THE FOURTH AMENDMENT TO THE QUALIFIED HEALTH PLAN DATED 01/01/2022 | UNDETERMINED | SHC_SHCN_000185 | ☑ | BOSTON MEDICAL CENTER HEALTH PLAN INC. D/B/A BMC HEALTHNET PLAN | |
| 2.1709 | THE SECOND AMENDMENT TO THE QUALIFIED HEALTH PLAN DATED 01/01/2018 | UNDETERMINED | SHC_SHCN_000186 | ☑ | BOSTON MEDICAL CENTER HEALTH PLAN INC. D/B/A BMC HEALTHNET PLAN | |
| 2.1710 | PARTICIPATING FACILITY AGREEMENT DATED 04/01/2015 | UNDETERMINED | SHC_SHCN_000209 | ☑ | BOSTON MEDICAL CENTER HEALTH PLAN, INC. D/B/A BMC HEALTHNET PLAN | |
| 2.1711 | THIRD AMENDMENT TO THE MASSHEALTH PARTICIPATING FACILITY AGREEMENT SENIOR CARE OPTIONS DATED 01/01/2018 | UNDETERMINED | SHC_SHCN_000210 | ☑ | BOSTON MEDICAL CENTER HEALTH PLAN, INC. D/B/A BMC HEALTHNET PLAN | |

Steward Holy Family Hospital, Inc.                                                                                                    Case Number: 24-90309

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1712 | SOFTWARE LICENSING AGREEMENT DATED 09/11/2006 | UNDETERMINED | SHC_SCC_003155 | ☐ | BRIT SYSTEMS, INC. | 1909 HI LINE DRIVE DALLAS, TX 75207 |
| 2.1713 | AMENDMENT NUMBER ONE PARTICIPATION AGREEMENT DATED 07/01/2009 | UNDETERMINED | SHC_NDR_000360 | ☑ | CELTICARE HEALTH PLAN OF MASSACHUSETTS, INC. | 7700 FORSYTH BLVD SAINT LOUIS, MO 63105-1837 |
| 2.1714 | CONTRACTING AND PROVIDER SERVICE DATED 02/02/2009 | UNDETERMINED | SHC_NDR_000372 | ☑ | CIGNA | ATTN: GENERAL COUNSEL NEWTON, MA 02462 |
| 2.1715 | NETWORK HEALTH PROVIDER AGREEMENT FOR HOLY FAMILY HOSPITAL DATED 09/01/2006 | UNDETERMINED | SHC_NDR_000235 | ☐ | COMMONWEALTH HEALTH INSURANCE CONNECTOR | |
| 2.1716 | HOSPITAL PARTICIPATION AGREEMENT DATED 04/01/1996 | UNDETERMINED | SHC_NDR_000914 | ☐ | EVERCARE | ATTN: GENERAL COUNSEL WALTHAM, MA 02154 |
| 2.1717 | HEALTH SERVICE AGREEMENT BETWEEN FALLON COMMUNITY HEALTH PLAN AND HOLY FAMILY HOSPITAL AND MEDICAL CENTER DATED 11/01/2004 | 09/30/2005 | SHC_HOSPITAL_027 68 | ☐ | FALLON COMMUNITY HEALTH PLAN | 838 WASHINGTON STREET SUITE 306 DEDHAM, MA 02026 DEDHAM, MA 02026 |
| 2.1718 | CONTRACTING AND PROVIDER SERVICE DATED 02/02/2009 | UNDETERMINED | SHC_NDR_000372 | ☑ | GENERAL LIFE INSURANCE COMPANY, | |
| 2.1719 | AMENDMENT NUMBER ONE PARTICIPATION AGREEMENT DATED 07/01/2009 | UNDETERMINED | SHC_NDR_000360 | ☑ | GREATER BOSTON PRIMARY CARE ASSOCIATES, | |
| 2.1720 | MEMORANDUM OF UNDERSTANDING DATED 10/01/2023 | 09/30/2024 | SHC_ONBS_026870 | ☐ | GREATER LAWRENCE FAMILY HEALTH CENTER, INC. | 34 HAVERHILL ST LAWRENCE, MA 01841-2884 |
| 2.1721 | AMENDMENT #3 TO PARTICIPATING HOSPITAL AGREEMENT BY AND BETWEEN HARVARD PILGRIM HEALTH CARE, INC. AND CARITAS CHRISTI NETWORK SERVICES, INC DATED 08/01/2009 | UNDETERMINED | SHC_NDR_000029 | ☑ | HARVARD PILGRIM HEALTH CARE, INC. | 10 CHESTNUT STREET WORCESTER, MA 01608-2810 |
| 2.1722 | AMENDMENT #4 TO PARTICIPATING HOSPITAL AGREEMENT DATED 01/01/2010 | UNDETERMINED | SHC_NDR_000030 | ☑ | HARVARD PILGRIM HEALTH CARE, INC. | 10 CHESTNUT STREET WORCESTER, MA 01608-2810 |
| 2.1723 | TO PARTICIPATING HOSPITAL AGREEMENT DATED 08/01/2009 | UNDETERMINED | SHC_NDR_000821 | ☑ | HARVARD PILGRIM HEALTH CARE, INC. | 10 CHESTNUT STREET WORCESTER, MA 01608-2810 |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1724 | HARVARD PILGRIM HEALTH CARE, INC. PARTICIPATING HOSPITAL AGREEMENT DATED 10/01/2001 | 12/31/2004 | SHC_NDR_000396 | ☑ | HARVARD PILGRIM HEALTH CARE, INC. | ATTN: VICE PRESIDENT, PROVIDER CONTRACTING AND REIMBURSEMENT WELLESLEY, MA 02481-9181 |
| 2.1725 | 2023 HP4P PERFORMANCE STEWARD HOLY FAMILY HOSPITAL D.B.A HOLY FAMILY HOSPITAL | UNDETERMINED | SHC_HOSPITAL_001 37 | ☐ | HARVARD PILGRIM HEALTH CARE, INC. | PO BOX 699183 QUINCY, MA 02269 |
| 2.1726 | AMENDMENT DATED 01/01/2011 | UNDETERMINED | SHC_HOSPITAL_030 52 | ☐ | HARVARD PILGRIM HEALTH CARE, INC., | PO BOX 699183 QUINCY, MA 02269 |
| 2.1727 | FIRST AMENDMENT TO THE HOSPITAL AGREEMENT | UNDETERMINED | SHC_NDR_000182 | ☐ | HEALTH INITIATIVES, INC., D/B/A MATTHEW THORNTON BENEFITS ADMINISTRATORS | |
| 2.1728 | ORDER FORM DATED 03/15/2017 | UNDETERMINED | SHC_SCC_006782 | ☐ | HEALTHSTREAM | ATTN: GENERAL COUNSEL NASHVILLE, TN 37203 |
| 2.1729 | OTHER AGREEMENT DATED 03/01/2023 | 02/28/2024 | SHC_ONBS_026881 | ☐ | HENNEPIN HEALTHCARE RESEARCH INSTITUTE | 701 PARK AVE MINNEAPOLIS, MN 55415-1623 |
| 2.1730 | PURCHASE AND LICENSE AGREEMENT DATED 10/17/1998 | UNDETERMINED | SHC_SCC_005469 | ☐ | IMPAC MEDICAL SYSTEMS, INC. | 70 EAST STREET METHUEN, MA 01844 |
| 2.1731 | OTHER AGREEMENT DATED 02/01/2023 | 02/01/2024 | SHC_ONBS_025905 | ☐ | INFOMEDIA GROUP INC | 11845 W INTERSTATE 10 SAN ANTONIO, TX 78230 US |
| 2.1732 | ADDENDUM 2 DATED 02/01/2023 | 02/01/2024 | SHC_ONBS_025841 | ☐ | INFOMEDIA GROUP INC, DBA CARENET HEALTHCARE SERVICES | 11845 W INTERSTATE 10 SAN ANTONIO, TX 78230 US |
| 2.1733 | EXHIBIT B-1 REIMBURSEMENT SCHEDULE TO THE FACILITY AND PROGRAM PARTICIPATION AGREEMENT | UNDETERMINED | SHC_NDR_000200 | ☐ | MAGELLAN BEHAVIORAL HEALTH, INC. | PO BOX 1396 MARYLAND HEIGHTS, MO 63043-1396 |
| 2.1734 | MEMORANDUM OF AGREEMENT DATED 11/05/2001 | UNDETERMINED | SHC_NDR_000400 | ☐ | MAGELLAN BEHAVIORAL HEALTH, INC., | PO BOX 1396 MARYLAND HEIGHTS, MO 63043-1396 |

Steward Holy Family Hospital, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.1735 | RATE AMENDMENT DATED 01/01/2016 | UNDETERMINED | SHC_HOSPITAL_000 73 | ☐ | MASSACHUSETTS BEHAVIORAL HEALTH PARTNERSHIP |
| 2.1736 | EIGHTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2020 | UNDETERMINED | SHC_SHCN_000188 | ☑ | MASSACHUSETTS BENEFIT ADMINISTRATORS LLC D/B/A BLUE BENEFIT ADMINISTRATORS OF MASSACHUSETTS |
| 2.1737 | SEVENTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2021 | UNDETERMINED | SHC_SHCN_000187 | ☑ | MASSACHUSETTS BENEFIT ADMINISTRATORS LLC D/B/A BLUE BENEFIT ADMINISTRATORS OF MASSACHUSETTS |
| 2.1738 | NINTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 03/31/2021 | UNDETERMINED | SHC_SHCN_000189 | ☑ | MASSACHUSETTS BENEFIT ADMINISTRATORS LLC D/B/A BLUE BENEFIT ADMINISTRATORS OF MASSACHUSETTS |
| 2.1739 | SIXTEENTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2023 | UNDETERMINED | SHC_SHCN_000190 | ☑ | MASSACHUSETTS BENEFIT ADMINISTRATORS LLC D/B/A BLUE BENEFIT ADMINISTRATORS OF MASSACHUSETTS |
| 2.1740 | SEVENTEENTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/12/2023 | UNDETERMINED | SHC_SHCN_000191 | ☑ | MASSACHUSETTS BENEFIT ADMINISTRATORS LLC D/B/A BLUE BENEFIT ADMINISTRATORS OF MASSACHUSETTS |
| 2.1741 | NINETEENTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2023 | UNDETERMINED | SHC_SHCN_000193 | ☑ | MASSACHUSETTS BENEFIT ADMINISTRATORS LLC D/B/A BLUE BENEFIT ADMINISTRATORS OF MASSACHUSETTS |
| 2.1742 | SECOND AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2018 | UNDETERMINED | SHC_SHCN_000205 | ☑ | MASSACHUSETTS BENEFIT ADMINISTRATORS LLC D/B/A BLUE BENEFIT ADMINISTRATORS OF MASSACHUSETTS |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1743 | EIGHTEENTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 02/08/2023 | UNDETERMINED | SHC_SHCN_000192 | ☑ | MASSACHUSETTS BENEFIT ADMINISTRATORS LLC D/B/A BLUE BENEFIT ADMINISTRATORS OF MASSACHUSETTS |
| 2.1744 | ELEVENTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2020 | UNDETERMINED | SHC_SHCN_000194 | ☑ | MASSACHUSETTS BENEFIT ADMINISTRATORS LLC D/B/A BLUE BENEFIT ADMINISTRATORS OF MASSACHUSETTS |
| 2.1745 | TENTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2021 | UNDETERMINED | SHC_SHCN_000195 | ☑ | MASSACHUSETTS BENEFIT ADMINISTRATORS LLC D/B/A BLUE BENEFIT ADMINISTRATORS OF MASSACHUSETTS |
| 2.1746 | TWELFTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2022 | UNDETERMINED | SHC_SHCN_000196 | ☑ | MASSACHUSETTS BENEFIT ADMINISTRATORS LLC D/B/A BLUE BENEFIT ADMINISTRATORS OF MASSACHUSETTS |
| 2.1747 | TWENTY-SECOND AMENDMENT TO THE MEDICAL SERVICES AGREEMENT | UNDETERMINED | SHC_SHCN_000199 | ☑ | MASSACHUSETTS BENEFIT ADMINISTRATORS LLC D/B/A BLUE BENEFIT ADMINISTRATORS OF MASSACHUSETTS |
| 2.1748 | TWENTY-THIRD AMENDMENT TO THE MEDICAL SERVICES AGREEMENT | UNDETERMINED | SHC_SHCN_000200 | ☑ | MASSACHUSETTS BENEFIT ADMINISTRATORS LLC D/B/A BLUE BENEFIT ADMINISTRATORS OF MASSACHUSETTS |
| 2.1749 | FOURTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2020 | UNDETERMINED | SHC_SHCN_000201 | ☑ | MASSACHUSETTS BENEFIT ADMINISTRATORS LLC D/B/A BLUE BENEFIT ADMINISTRATORS OF MASSACHUSETTS |
| 2.1750 | FIFTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2021 | UNDETERMINED | SHC_SHCN_000202 | ☑ | MASSACHUSETTS BENEFIT ADMINISTRATORS LLC D/B/A BLUE BENEFIT ADMINISTRATORS OF MASSACHUSETTS |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1751 | FIFTEENTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2023 | UNDETERMINED | SHC_SHCN_000203 | ☑ | MASSACHUSETTS BENEFIT ADMINISTRATORS LLC D/B/A BLUE BENEFIT ADMINISTRATORS OF MASSACHUSETTS | |
| 2.1752 | FOURTEENTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 06/30/2022 | UNDETERMINED | SHC_SHCN_000204 | ☑ | MASSACHUSETTS BENEFIT ADMINISTRATORS LLC D/B/A BLUE BENEFIT ADMINISTRATORS OF MASSACHUSETTS | |
| 2.1753 | THIRD AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2020 | UNDETERMINED | SHC_SHCN_000206 | ☑ | MASSACHUSETTS BENEFIT ADMINISTRATORS LLC D/B/A BLUE BENEFIT ADMINISTRATORS OF MASSACHUSETTS | |
| 2.1754 | SIXTH AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2021 | UNDETERMINED | SHC_SHCN_000207 | ☑ | MASSACHUSETTS BENEFIT ADMINISTRATORS LLC D/B/A BLUE BENEFIT ADMINISTRATORS OF MASSACHUSETTS | |
| 2.1755 | FIRST AMENDMENT TO THE MEDICAL SERVICES AGREEMENT DATED 01/01/2019 | UNDETERMINED | SHC_SHCN_000208 | ☑ | MASSACHUSETTS BENEFIT ADMINISTRATORS LLC D/B/A BLUE BENEFIT ADMINISTRATORS OF MASSACHUSETTS | |
| 2.1756 | FIRST AMENDMENT TO THE HOSPITAL AGREEMENT | UNDETERMINED | SHC_NDR_000182 | ☐ | MATTHEW THORNTON HEALTH PLAN, INC. | |
| 2.1757 | AMENDMENT NUMBER ONE PARTICIPATION AGREEMENT DATED 07/01/2009 | UNDETERMINED | SHC_NDR_000360 | ☑ | MERRIMACK VALLEY PHYSICIANS, INC., | |
| 2.1758 | MEDICAL DIRECTOR AGREEMENT DATED 07/21/2023 | 07/20/2024 | SHC_ONBS_026824 | ☐ | MICHAEL LANDMAN, MD-PC | 25 MARSTON STREET SUITE 403 LAWRENCE, MA 01841 US |
| 2.1759 | MULTIPLAN, INC. PPO PARTICIPATING FACILITY AGREEMENT DATED 10/07/1993 | 10/07/1995 | SHC_NDR_000204 | ☐ | MULTIPLAN, INC. | 115 FIFTH AVENUE NEW YORK, NY 10003-1004 US |
| 2.1760 | AMENDMENT OF PARTICIPATING PROVIDER AGREEMENT DATED 05/01/2005 | UNDETERMINED | SHC_NDR_000039 | ☑ | MULTIPLAN, INC. | ATTN: GENERAL COUNSEL NEW YORK, NY 10003-1004 |

Steward Holy Family Hospital, Inc.

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1761 | QUALIFIED SERVICE ORGANIZATION AGREEMENT DATED 02/29/2024 | 02/28/2025 | SHC_ONBS_025895 | ☐ | NEW HORIZONS MEDICAL, INC. | 285 MAIN ST FITCHBURG, MA 01420 |
| 2.1762 | PATIENT TRANSFER AGREEMENT DATED 02/29/2024 | 02/28/2025 | SHC_ONBS_026065 | ☐ | NEW HORIZONS MEDICAL, INC. | 285 MAIN ST FITCHBURG, MA 01420 |
| 2.1763 | AMENDMENT OF PARTICIPATING PROVIDER AGREEMENT DATED 05/01/2005 | UNDETERMINED | SHC_NDR_000039 | ☑ | NORTHEAST HEALTHCARE ALLIANCE, LLC | |
| 2.1764 | 1ST AMENDMENT TO THE PHCS PREFERRED FACILITY AGREEMENT DATED 09/01/2003 | UNDETERMINED | SHC_NDR_000208 | ☐ | PRIVATE HEALTHCARE SYSTEMS, INC | 72 S 360 E AMERICAN FORK, UT 84003 |
| 2.1765 | 1ST AMENDMENT TO THE PHCS PREFERRED FACILITY AGREEMENT DATED 09/01/2003 | UNDETERMINED | SHC_NDR_000937 | ☐ | PRIVATE HEALTHCARE SYSTEMS, INC, | 72 S 360 E AMERICAN FORK, UT 84003 |
| 2.1766 | SATELLITE TELEVISION PROGRAMMING LICENSE DATED 07/24/2013 | UNDETERMINED | SHC_SCC_014880 | ☑ | TELEHEALLTH SERVICES | ATTN: GENERAL COUNSEL RALEIGH, WAKE COUNTY, NC 27603 |
| 2.1767 | 20130765 - MCKESSON - LICENSE C0407776 - HFH - ONGOING DATED 03/31/2005 | 03/30/2008 | SHC_SCC_009090 | ☐ | THIS MCKESSON INFORMATION | 5995 WINDWARD PARKWAY ALPHARETTA, GEORGIA 30005 USA |
| 2.1768 | EQUIPMENT ALLIED HEALTH SERVICES PROVIDER AGREEMENT DATED 01/15/2009 | UNDETERMINED | SHC_HOSPITAL_001 52 | ☐ | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. | 1 WELLNESS WAY, CANTON, MA 02021, CANTON, MA 02021 |
| 2.1769 | UNITED BEHAVIORAL HEALTH BEHAVIORAL HEALTH NETWORK GROUP PARTICIPATION AGREEMENT DATED 05/01/2019 | 09/10/2008 | SHC_NDR_000446 | ☑ | UNITED BEHAVIORAL HEALTH | ATTN: GENERAL COUNSEL SAN FRANCISCO, CA 94105-2426 |
| 2.1770 | UNITED BEHAVIORAL HEALTH BEHAVIORAL HEALTH NETWORK GROUP PARTICIPATION AGREEMENT DATED 06/01/2018 | UNDETERMINED | SHC_NDR_000606 | ☑ | UNITED BEHAVIORAL HEALTH | ATTN: GENERAL COUNSEL SAN FRANCISCO, CA 94105-2426 |
| 2.1771 | UNITED BEHAVIORAL HEALTH BEHAVIORAL HEALTH NETWORK GROUP PARTICIPATION AGREEMENT | UNDETERMINED | SHC_NDR_001112 | ☑ | UNITED BEHAVIORAL HEALTH | ATTN: GENERAL COUNSEL SAN FRANCISCO, CA 94105-2426 |
| 2.1772 | FACILITY AGREEMENT | UNDETERMINED | SHC_NDR_000443 | ☑ | UNITED BEHAVIORAL HEALTH, INC. | 425 MARKET STREET 14TH FLOOR SAN FRANSICO, CA 94105-2426 |

Steward Holy Family Hospital, Inc.                                                                                           Case Number: 24-90309

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.1773 | FACILITY PARTICIPATION AGREEMENT DATED 02/07/2010 | UNDETERMINED | SHC_NDR_000444 | ☑ | UNITED BEHAVIORAL HEALTH, INC. | ATTN: GENERAL COUNSEL SAN FRANCISCO, CA 94105-2426 US |
| 2.1774 | AMENDMENT TO HOLY FAMILY HOSPITAL AND MEDICAL CENTER HOSPITAL AGREEMENT DATED 04/01/1996 | UNDETERMINED | SHC_NDR_000193 | ☑ | UNITED HEALTHCARE INSURANCE COMPANY | 185 ASYLUM STREET HARTFORD, CT 06103 |
| 2.1775 | AMENDMENT TO HOLY FAMILY HOSPITAL AND MEDICAL CENTER HOSPITAL AGREEMENT DATED 03/01/2006 | UNDETERMINED | SHC_NDR_000915 | ☑ | UNITED HEALTHCARE INSURANCE COMPANY | 185 ASYLUM STREET HARTFORD, CT 06103 |
| 2.1776 | FACILITY AGREEMENT DATED 02/13/2008 | 02/12/2009 | SHC_NDR_000464 | ☐ | VALUEOPTIONS, INC. | 12369-C SUNRISE VALLEY DRIVE RESTON, VA 20191 US |
| 2.1777 | VALUEOPTIONS, INC. AMENDMENT TO FACILITY AGREEMENT DATED 04/23/2008 | UNDETERMINED | SHC_NDR_000894 | ☐ | VALUEOPTIONS, INC. | 12369-C SUNRISE VALLEY DRIVE RESTON, VA 20191 |

**Total number of contracts** | 1777

Steward Holy Family Hospital, Inc.                                                    Case Number: 24-90309

# Schedule H: Codebtors

**Part 1:**

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|

**Secured Debt**

| | | |
|---|---|---|
| 2.1 ARIZONA DIAGNOSTIC & SURGICAL CENTER, INC. 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.2 ARIZONA DIAGNOSTIC & SURGICAL CENTER, INC. 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.3 ARIZONA DIAGNOSTIC & SURGICAL CENTER, INC. 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |

Steward Holy Family Hospital, Inc.

## Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.4 | BEAUMONT HOSPITAL HOLDINGS, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.5 | BEAUMONT HOSPITAL HOLDINGS, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.6 | BEAUMONT HOSPITAL HOLDINGS, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.7 | BEAUMONT HOSPITAL HOLDINGS, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ | ☐ | ☐ |
| 2.8 | BILTMORE SURGERY CENTER HOLDINGS, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |

# Schedule H: Codebtors

**Part 1:**

2.9  BILTMORE SURGERY CENTER HOLDINGS, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

SOUND POINT AGENCY LLC                               ☑  ☐  ☐

2.10  BILTMORE SURGERY CENTER HOLDINGS, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED TERM LOAN FACILITY, DATED
AS OF AUGUST 4, 2023; MATURES ON DECEMBER
31, 2027; FILO FACILITY; FILO LOAN**

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"       ☑  ☐  ☐

2.11  BILTMORE SURGERY CENTER, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED TERM LOAN FACILITY, DATED
AS OF AUGUST 4, 2023; MATURES ON DECEMBER
31, 2027; FILO FACILITY; FILO LOAN**

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"       ☑  ☐  ☐

2.12  BILTMORE SURGERY CENTER, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

SOUND POINT AGENCY LLC                               ☑  ☐  ☐

2.13  BILTMORE SURGERY CENTER, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A
LOAN REVOLVER**

SIEMENS FINANCIAL SERVICES, INC                      ☑  ☐  ☐

Steward Holy Family Hospital, Inc.                                              Case Number: 24-90309

## Schedule H: Codebtors

**Part 1:**

---

2.14 BREVARD SHC HOLDINGS LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A
LOAN REVOLVER**

SIEMENS FINANCIAL SERVICES, INC                ☑ ☐ ☐

---

2.15 BREVARD SHC HOLDINGS LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

SOUND POINT AGENCY LLC                         ☑ ☐ ☐

---

2.16 BREVARD SHC HOLDINGS LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED TERM LOAN FACILITY, DATED
AS OF AUGUST 4, 2023; MATURES ON DECEMBER
31, 2027; FILO FACILITY; FILO LOAN**

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"   ☑ ☐ ☐

---

2.17 BREVARD SHC HOLDINGS LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**MPT FACILITY, DATED AS OF JUNE 20, 2020;
TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON
JANUARY 1, 2028; TRANCHE 4 MATURES ON
OCTOBER 31, 2041**

MPT TRS LENDER-STEWARD, LLC                    ☑ ☐ ☐

---

2.18 BRIM HEALTHCARE OF TEXAS, LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**MPT FACILITY, DATED AS OF JUNE 20, 2020;
TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON
JANUARY 1, 2028; TRANCHE 4 MATURES ON
OCTOBER 31, 2041**

MPT TRS LENDER-STEWARD, LLC                    ☑ ☐ ☐

Steward Holy Family Hospital, Inc.                                                    **Case Number: 24-90309**

# Schedule H: Codebtors

**Part 1:**

---

2.19  BRIM HEALTHCARE OF TEXAS, LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED TERM LOAN FACILITY, DATED
AS OF AUGUST 4, 2023; MATURES ON DECEMBER
31, 2027; FILO FACILITY; FILO LOAN**

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"   ☑ ☐ ☐

2.20  BRIM HEALTHCARE OF TEXAS, LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

SOUND POINT AGENCY LLC   ☑ ☐ ☐

2.21  BRIM HEALTHCARE OF TEXAS, LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A
LOAN REVOLVER**

SIEMENS FINANCIAL SERVICES, INC   ☑ ☐ ☐

2.22  BRIM HOLDING COMPANY, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A
LOAN REVOLVER**

SIEMENS FINANCIAL SERVICES, INC   ☑ ☐ ☐

2.23  BRIM HOLDING COMPANY, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

SOUND POINT AGENCY LLC   ☑ ☐ ☐

Steward Holy Family Hospital, Inc.

Case Number: 24-90309

## Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.24 | BRIM HOLDING COMPANY, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.25 | BRIM HOLDING COMPANY, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ | ☐ | ☐ |
| 2.26 | CHOICE CARE CLINIC I, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.27 | CHOICE CARE CLINIC I, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.28 | CHOICE CARE CLINIC I, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |

## Schedule H: Codebtors

**Part 1:**

| | | | |
|---|---|---|---|
| 2.29 | CHOICE CARE CLINIC II, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.30 | CHOICE CARE CLINIC II, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.31 | CHOICE CARE CLINIC II, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.32 | CHOICE CARE CLINIC III, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.33 | CHOICE CARE CLINIC III, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |

Steward Holy Family Hospital, Inc.                                    Case Number: 24-90309

## Schedule H: Codebtors

**Part 1:**

2.34 CHOICE CARE CLINIC III, INC.               SIEMENS FINANCIAL SERVICES, INC         ☑ ☐ ☐
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A
LOAN REVOLVER**

2.35 CHOICE CARE CLINIC OF LOUISIANA, INC.      SIEMENS FINANCIAL SERVICES, INC         ☑ ☐ ☐
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A
LOAN REVOLVER**

2.36 CHOICE CARE CLINIC OF LOUISIANA, INC.      BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"   ☑ ☐ ☐
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED TERM LOAN FACILITY, DATED
AS OF AUGUST 4, 2023; MATURES ON DECEMBER
31, 2027; FILO FACILITY; FILO LOAN**

2.37 CHOICE CARE CLINIC OF LOUISIANA, INC.      SOUND POINT AGENCY LLC                   ☑ ☐ ☐
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

2.38 CHOICE CARE CLINIC OF UTAH, INC.           SOUND POINT AGENCY LLC                   ☑ ☐ ☐
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

Steward Holy Family Hospital, Inc.

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.39 | CHOICE CARE CLINIC OF UTAH, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.40 | CHOICE CARE CLINIC OF UTAH, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.41 | DAVIS HOSPITAL HOLDINGS, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.42 | DAVIS HOSPITAL HOLDINGS, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.43 | DAVIS HOSPITAL HOLDINGS, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |

## Schedule H: Codebtors

**Part 1:**

---

2.44 DAVIS SURGICAL CENTER HOLDINGS, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

SOUND POINT AGENCY LLC                          ☑ ☐ ☐

2.45 DAVIS SURGICAL CENTER HOLDINGS, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED TERM LOAN FACILITY, DATED
AS OF AUGUST 4, 2023; MATURES ON DECEMBER
31, 2027; FILO FACILITY; FILO LOAN**

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"   ☑ ☐ ☐

2.46 DAVIS SURGICAL CENTER HOLDINGS, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A
LOAN REVOLVER**

SIEMENS FINANCIAL SERVICES, INC                ☑ ☐ ☐

2.47 GLENWOOD SPECIALTY IMAGING, LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A
LOAN REVOLVER**

SIEMENS FINANCIAL SERVICES, INC                ☑ ☐ ☐

2.48 GLENWOOD SPECIALTY IMAGING, LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

SOUND POINT AGENCY LLC                          ☑ ☐ ☐

Steward Holy Family Hospital, Inc.                                                            Case Number: 24-90309

# Schedule H: Codebtors

**Part 1:**

2.49  GLENWOOD SPECIALTY IMAGING, LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"     ☑  ☐  ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED TERM LOAN FACILITY, DATED
AS OF AUGUST 4, 2023; MATURES ON DECEMBER
31, 2027; FILO FACILITY; FILO LOAN**

2.50  HERITAGE TECHNOLOGIES, LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"     ☑  ☐  ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED TERM LOAN FACILITY, DATED
AS OF AUGUST 4, 2023; MATURES ON DECEMBER
31, 2027; FILO FACILITY; FILO LOAN**

2.51  HERITAGE TECHNOLOGIES, LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SOUND POINT AGENCY LLC     ☑  ☐  ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

2.52  HERITAGE TECHNOLOGIES, LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SIEMENS FINANCIAL SERVICES, INC     ☑  ☐  ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A
LOAN REVOLVER**

2.53  IASIS CAPITAL CORPORATION
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SIEMENS FINANCIAL SERVICES, INC     ☑  ☐  ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A
LOAN REVOLVER**

Steward Holy Family Hospital, Inc.

**Case Number: 24-90309**

# Schedule H: Codebtors

**Part 1:**

2.54 IASIS CAPITAL CORPORATION
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SOUND POINT AGENCY LLC

☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

2.55 IASIS CAPITAL CORPORATION
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"

☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

2.56 IASIS FINANCE II LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"

☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

2.57 IASIS FINANCE II LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SOUND POINT AGENCY LLC

☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

2.58 IASIS FINANCE II LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SIEMENS FINANCIAL SERVICES, INC

☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER**

# Schedule H: Codebtors

**Part 1:**

| | | | |
|---|---|---|---|
| 2.59 | IASIS FINANCE III LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.60 | IASIS FINANCE III LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.61 | IASIS FINANCE III LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.62 | IASIS FINANCE TEXAS HOLDINGS, LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.63 | IASIS FINANCE TEXAS HOLDINGS, LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.64 | IASIS FINANCE TEXAS HOLDINGS, LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR<br>SENIOR SECURED REVOLVING CREDIT FACILITY,<br>DATED AS OF AUGUST 4, 2023; MATURES ON<br>AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A<br>LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.65 | IASIS FINANCE TEXAS HOLDINGS, LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020;<br>TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON<br>JANUARY 1, 2028; TRANCHE 4 MATURES ON<br>OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ | ☐ | ☐ |
| 2.66 | IASIS FINANCE, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020;<br>TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON<br>JANUARY 1, 2028; TRANCHE 4 MATURES ON<br>OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ | ☐ | ☐ |
| 2.67 | IASIS FINANCE, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR<br>SENIOR SECURED REVOLVING CREDIT FACILITY,<br>DATED AS OF AUGUST 4, 2023; MATURES ON<br>AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A<br>LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.68 | IASIS FINANCE, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR<br>SENIOR SECURED REVOLVING CREDIT FACILITY,<br>DATED AS OF AUGUST 4, 2023; MATURES ON<br>AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.69 | IASIS FINANCE, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.70 | IASIS GLENWOOD REGIONAL MEDICAL CENTER, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.71 | IASIS GLENWOOD REGIONAL MEDICAL CENTER, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.72 | IASIS GLENWOOD REGIONAL MEDICAL CENTER, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.73 | IASIS GLENWOOD REGIONAL MEDICAL CENTER, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ | ☐ | ☐ |

Steward Holy Family Hospital, Inc.                                                                    **Case Number: 24-90309**

# Schedule H: Codebtors

**Part 1:**

2.74 IASIS HEALTHCARE CORPORATION
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A
LOAN REVOLVER**

SIEMENS FINANCIAL SERVICES, INC                     ☑  ☐  ☐

2.75 IASIS HEALTHCARE CORPORATION
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

SOUND POINT AGENCY LLC                              ☑  ☐  ☐

2.76 IASIS HEALTHCARE CORPORATION
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED TERM LOAN FACILITY, DATED
AS OF AUGUST 4, 2023; MATURES ON DECEMBER
31, 2027; FILO FACILITY; FILO LOAN**

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"       ☑  ☐  ☐

2.77 IASIS HEALTHCARE HOLDINGS, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED TERM LOAN FACILITY, DATED
AS OF AUGUST 4, 2023; MATURES ON DECEMBER
31, 2027; FILO FACILITY; FILO LOAN**

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"       ☑  ☐  ☐

2.78 IASIS HEALTHCARE HOLDINGS, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR
SENIOR SECURED REVOLVING CREDIT FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

SOUND POINT AGENCY LLC                              ☑  ☐  ☐

Steward Holy Family Hospital, Inc.                                                    Case Number: 24-90309

## Schedule H: Codebtors

**Part 1:**

---

| | | | |
|---|---|---|---|
| 2.79 | IASIS HEALTHCARE HOLDINGS, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.80 | IASIS HEALTHCARE HOLDINGS, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.81 | IASIS HEALTHCARE LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.82 | IASIS HEALTHCARE LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.83 | IASIS HEALTHCARE LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |

Steward Holy Family Hospital, Inc.                                                          **Case Number: 24-90309**

## Schedule H: Codebtors

**Part 1:**

| | | | |
|---|---|---|---|
| 2.84 IASIS MANAGEMENT COMPANY<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.85 IASIS MANAGEMENT COMPANY<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.86 IASIS MANAGEMENT COMPANY<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.87 IASIS MANAGEMENT COMPANY<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.88 IASIS TRANSCO, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.89 | IASIS TRANSCO, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.90 | IASIS TRANSCO, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.91 | INDIGENT CARE SERVICES OF NORTHEAST LOUISIANA, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.92 | INDIGENT CARE SERVICES OF NORTHEAST LOUISIANA, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.93 | INDIGENT CARE SERVICES OF NORTHEAST LOUISIANA, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |

Steward Holy Family Hospital, Inc.

**Case Number: 24-90309**

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.94 JORDAN VALLEY HOSPITAL HOLDINGS, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.95 JORDAN VALLEY HOSPITAL HOLDINGS, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.96 JORDAN VALLEY HOSPITAL HOLDINGS, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.97 MESA GENERAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.98 MESA GENERAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |

## Schedule H: Codebtors

**Part 1:**

---

| | | |
|---|---|---|
| 2.99   MESA GENERAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.100   MESA GENERAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.101   MORTON HOSPITAL, A STEWARD FAMILY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.102   MORTON HOSPITAL, A STEWARD FAMILY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.103   MORTON HOSPITAL, A STEWARD FAMILY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |

Steward Holy Family Hospital, Inc.                                                    Case Number: 24-90309

## Schedule H: Codebtors

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.104 | MORTON HOSPITAL, A STEWARD FAMILY HOSPITAL, INC. 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

| | | | | | |
|---|---|---|---|---|---|
| 2.105 | MOUNTAIN POINT HOLDINGS, LLC 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

| | | | | | |
|---|---|---|---|---|---|
| 2.106 | MOUNTAIN POINT HOLDINGS, LLC 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

| | | | | | |
|---|---|---|---|---|---|
| 2.107 | MOUNTAIN POINT HOLDINGS, LLC 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER**

| | | | | | |
|---|---|---|---|---|---|
| 2.108 | MOUNTAIN VISTA MEDICAL CENTER, LP 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER**

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.109 | MOUNTAIN VISTA MEDICAL CENTER, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.110 | MOUNTAIN VISTA MEDICAL CENTER, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.111 | MOUNTAIN VISTA MEDICAL CENTER, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ | ☐ | ☐ |
| 2.112 | MT TRANSITION LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.113 | MT TRANSITION LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |

Steward Holy Family Hospital, Inc.

**Case Number: 24-90309**

# Schedule H: Codebtors

**Part 1:**

---

2.114 MT TRANSITION LP
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

SIEMENS FINANCIAL SERVICES, INC      ☑ ☐ ☐

2.115 NASHOBA VALLEY MEDICAL CENTER, A
STEWARD FAMILY HOSPITAL, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

SIEMENS FINANCIAL SERVICES, INC      ☑ ☐ ☐

2.116 NASHOBA VALLEY MEDICAL CENTER, A
STEWARD FAMILY HOSPITAL, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"      ☑ ☐ ☐

2.117 NASHOBA VALLEY MEDICAL CENTER, A
STEWARD FAMILY HOSPITAL, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

SOUND POINT AGENCY LLC      ☑ ☐ ☐

Steward Holy Family Hospital, Inc.                                                    Case Number: 24-90309

## Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.118 | NASHOBA VALLEY MEDICAL CENTER, A STEWARD FAMILY HOSPITAL, INC. 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES **MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.119 | NEW ENGLAND SINAI HOSPITAL, A STEWARD FAMILY HOSPITAL, INC. 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.120 | NEW ENGLAND SINAI HOSPITAL, A STEWARD FAMILY HOSPITAL, INC. 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.121 | NEW ENGLAND SINAI HOSPITAL, A STEWARD FAMILY HOSPITAL, INC. 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |

Steward Holy Family Hospital, Inc.                                                                    Case Number: 24-90309

## Schedule H: Codebtors

**Part 1:**

| | | |
|---|---|---|
| 2.122 | ODESSA FERTILITY LAB, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.123 | ODESSA FERTILITY LAB, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.124 | ODESSA FERTILITY LAB, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.125 | ODESSA REGIONAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.126 | ODESSA REGIONAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| 2.127 | ODESSA REGIONAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.128 | ODESSA REGIONAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.129 | PERMIAN BASIN CLINICAL SERVICES, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.130 | PERMIAN BASIN CLINICAL SERVICES, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.131 | PERMIAN BASIN CLINICAL SERVICES, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |

Steward Holy Family Hospital, Inc.                                    **Case Number: 24-90309**

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.132 | PERMIAN PREMIER HEALTH SERVICES, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED TERM LOAN FACILITY,<br>DATED AS OF AUGUST 4, 2023; MATURES ON<br>DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.133 | PERMIAN PREMIER HEALTH SERVICES, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020;<br>TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON<br>JANUARY 1, 2028; TRANCHE 4 MATURES ON<br>OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ | ☐ | ☐ |
| 2.134 | PERMIAN PREMIER HEALTH SERVICES, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FACILITY;<br>ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.135 | PERMIAN PREMIER HEALTH SERVICES, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.136 | PHYSICIAN GROUP OF ARIZONA, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |

Steward Holy Family Hospital, Inc.                                          Case Number: 24-90309

## Schedule H: Codebtors

**Part 1:**

---

2.137 PHYSICIAN GROUP OF ARIZONA, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

SOUND POINT AGENCY LLC                    ☑ ☐ ☐

2.138 PHYSICIAN GROUP OF ARIZONA, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"    ☑ ☐ ☐

2.139 PHYSICIAN GROUP OF ARKANSAS, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"    ☑ ☐ ☐

2.140 PHYSICIAN GROUP OF ARKANSAS, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

SOUND POINT AGENCY LLC                    ☑ ☐ ☐

2.141 PHYSICIAN GROUP OF ARKANSAS, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

SIEMENS FINANCIAL SERVICES, INC          ☑ ☐ ☐

Steward Holy Family Hospital, Inc.                                                        Case Number: 24-90309

# Schedule H: Codebtors

**Part 1:**

2.142  PHYSICIAN GROUP OF FLORIDA, INC.        SIEMENS FINANCIAL SERVICES, INC        ☑  ☐  ☐
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

2.143  PHYSICIAN GROUP OF FLORIDA, INC.        SOUND POINT AGENCY LLC        ☑  ☐  ☐
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

2.144  PHYSICIAN GROUP OF FLORIDA, INC.        BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"        ☑  ☐  ☐
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

2.145  PHYSICIAN GROUP OF LOUISIANA, INC.        BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"        ☑  ☐  ☐
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

2.146  PHYSICIAN GROUP OF LOUISIANA, INC.        SOUND POINT AGENCY LLC        ☑  ☐  ☐
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

## Schedule H: Codebtors

**Part 1:**

---

2.147  PHYSICIAN GROUP OF LOUISIANA, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SIEMENS FINANCIAL SERVICES, INC        ☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

2.148  PODIATRIC PHYSICIANS MANAGEMENT OF
ARIZONA, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SOUND POINT AGENCY LLC        ☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

2.149  PODIATRIC PHYSICIANS MANAGEMENT OF
ARIZONA, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SIEMENS FINANCIAL SERVICES, INC        ☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

2.150  PODIATRIC PHYSICIANS MANAGEMENT OF
ARIZONA, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"        ☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

2.151  PP TRANSITION LP
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"        ☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

Steward Holy Family Hospital, Inc.

Case Number: 24-90309

# Schedule H: Codebtors

**Part 1:**

---

| 2.152 | PP TRANSITION LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | | |
| 2.153 | PP TRANSITION LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | | |
| 2.154 | PP TRANSITION, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | | |
| 2.155 | PP TRANSITION, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | | |
| 2.156 | PP TRANSITION, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | | |

Steward Holy Family Hospital, Inc.

Case Number: 24-90309

# Schedule H: Codebtors

**Part 1:**

| | | | |
|---|---|---|---|
| 2.157 | QUINCY MEDICAL CENTER, A STEWARD FAMILY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.158 | QUINCY MEDICAL CENTER, A STEWARD FAMILY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.159 | QUINCY MEDICAL CENTER, A STEWARD FAMILY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.160 | RIVERWOODS ASC HOLDCO LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |

## Schedule H: Codebtors

**Part 1:**

| | | |
|---|---|---|
| 2.161 | RIVERWOODS ASC HOLDCO LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.162 | RIVERWOODS ASC HOLDCO LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED TERM LOAN FACILITY,<br>DATED AS OF AUGUST 4, 2023; MATURES ON<br>DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.163 | SEABOARD DEVELOPMENT LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED TERM LOAN FACILITY,<br>DATED AS OF AUGUST 4, 2023; MATURES ON<br>DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.164 | SEABOARD DEVELOPMENT LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.165 | SEABOARD DEVELOPMENT LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FACILITY;<br>ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |

Steward Holy Family Hospital, Inc.

# Schedule H: Codebtors

**Part 1:**

---

2.166  SEABOARD DEVELOPMENT LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**MPT FACILITY, DATED AS OF JUNE 20, 2020;
TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON
JANUARY 1, 2028; TRANCHE 4 MATURES ON
OCTOBER 31, 2041**

MPT TRS LENDER-STEWARD, LLC   ☑ ☐ ☐

2.167  SEABOARD DEVELOPMENT PORT ARTHUR LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**MPT FACILITY, DATED AS OF JUNE 20, 2020;
TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON
JANUARY 1, 2028; TRANCHE 4 MATURES ON
OCTOBER 31, 2041**

MPT TRS LENDER-STEWARD, LLC   ☑ ☐ ☐

2.168  SEABOARD DEVELOPMENT PORT ARTHUR LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

SOUND POINT AGENCY LLC   ☑ ☐ ☐

2.169  SEABOARD DEVELOPMENT PORT ARTHUR LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

SIEMENS FINANCIAL SERVICES, INC   ☑ ☐ ☐

2.170  SEABOARD DEVELOPMENT PORT ARTHUR LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"   ☑ ☐ ☐

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.171 | SHC YOUNGSTOWN OHIO LABORATORY SERVICES COMPANY LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.172 | SHC YOUNGSTOWN OHIO LABORATORY SERVICES COMPANY LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.173 | SHC YOUNGSTOWN OHIO LABORATORY SERVICES COMPANY LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.174 | SHC YOUNGSTOWN OHIO OUTPATIENT SERVICES LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |

# Schedule H: Codebtors

**Part 1:**

| | | |
|---|---|---|
| 2.175 | SHC YOUNGSTOWN OHIO OUTPATIENT SERVICES LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.176 | SHC YOUNGSTOWN OHIO OUTPATIENT SERVICES LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.177 | SHC YOUNGSTOWN OHIO PSC LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.178 | SHC YOUNGSTOWN OHIO PSC LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.179 | SHC YOUNGSTOWN OHIO PSC LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |

Steward Holy Family Hospital, Inc.

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.180 | SHC YOUNGSTOWN OHIO PSC LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ | ☐ | ☐ |
| 2.181 | SJ MEDICAL CENTER, LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ | ☐ | ☐ |
| 2.182 | SJ MEDICAL CENTER, LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.183 | SJ MEDICAL CENTER, LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.184 | SJ MEDICAL CENTER, LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.185 | SOUTHWEST GENERAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED TERM LOAN FACILITY,<br>DATED AS OF AUGUST 4, 2023; MATURES ON<br>DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.186 | SOUTHWEST GENERAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.187 | SOUTHWEST GENERAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FACILITY;<br>ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.188 | SOUTHWEST GENERAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020;<br>TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON<br>JANUARY 1, 2028; TRANCHE 4 MATURES ON<br>OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ | ☐ | ☐ |
| 2.189 | ST. LUKE'S BEHAVIORAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020;<br>TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON<br>JANUARY 1, 2028; TRANCHE 4 MATURES ON<br>OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ | ☐ | ☐ |

Steward Holy Family Hospital, Inc.                                                    Case Number: 24-90309

## Schedule H: Codebtors

**Part 1:**

| | | |
|---|---|---|
| 2.190 ST. LUKE'S BEHAVIORAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.191 ST. LUKE'S BEHAVIORAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED TERM LOAN FACILITY,<br>DATED AS OF AUGUST 4, 2023; MATURES ON<br>DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.192 ST. LUKE'S BEHAVIORAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FACILITY;<br>ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.193 ST. LUKE'S MEDICAL CENTER, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FACILITY;<br>ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.194 ST. LUKE'S MEDICAL CENTER, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED TERM LOAN FACILITY,<br>DATED AS OF AUGUST 4, 2023; MATURES ON<br>DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |

Steward Holy Family Hospital, Inc.

# Schedule H: Codebtors

**Part 1:**

---

| 2.195 | ST. LUKE'S MEDICAL CENTER, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.196 | ST. LUKE'S MEDICAL CENTER, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020;<br>TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON<br>JANUARY 1, 2028; TRANCHE 4 MATURES ON<br>OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.197 | STEWARD CARNEY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020;<br>TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON<br>JANUARY 1, 2028; TRANCHE 4 MATURES ON<br>OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.198 | STEWARD CARNEY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED TERM LOAN FACILITY,<br>DATED AS OF AUGUST 4, 2023; MATURES ON<br>DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.199 | STEWARD CARNEY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |

Steward Holy Family Hospital, Inc.                                         **Case Number: 24-90309**

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.200 | STEWARD CARNEY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FACILITY;<br>ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.201 | STEWARD CGH, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FACILITY;<br>ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.202 | STEWARD CGH, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.203 | STEWARD CGH, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED TERM LOAN FACILITY,<br>DATED AS OF AUGUST 4, 2023; MATURES ON<br>DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.204 | STEWARD CGH, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020;<br>TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON<br>JANUARY 1, 2028; TRANCHE 4 MATURES ON<br>OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ | ☐ | ☐ |

Steward Holy Family Hospital, Inc.

## Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.205 | STEWARD EMERGENCY PHYSICIANS, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED TERM LOAN FACILITY,<br>DATED AS OF AUGUST 4, 2023; MATURES ON<br>DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.206 | STEWARD EMERGENCY PHYSICIANS, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.207 | STEWARD EMERGENCY PHYSICIANS, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FACILITY;<br>ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.208 | STEWARD FALL RIVER MANAGEMENT CARE<br>SERVICES LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FACILITY;<br>ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.209 | STEWARD FALL RIVER MANAGEMENT CARE<br>SERVICES LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |

# Schedule H: Codebtors

**Part 1:**

| 2.210 | STEWARD FALL RIVER MANAGEMENT CARE SERVICES LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
|---|---|---|
| 2.211 | STEWARD FLORIDA ALF LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.212 | STEWARD FLORIDA ALF LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.213 | STEWARD FLORIDA ALF LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.214 | STEWARD FLORIDA ASC LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |

## Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.215 | STEWARD FLORIDA ASC LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.216 | STEWARD FLORIDA ASC LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.217 | STEWARD FLORIDA ASC LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.218 | STEWARD FLORIDA HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.219 | STEWARD FLORIDA HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |

## Schedule H: Codebtors

**Part 1:**

| | | | |
|---|---|---|---|
| 2.220 | STEWARD FLORIDA HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | | |
| 2.221 | STEWARD GOOD SAMARITAN MEDICAL CENTER, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | | |
| 2.222 | STEWARD GOOD SAMARITAN MEDICAL CENTER, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | | |
| 2.223 | STEWARD GOOD SAMARITAN MEDICAL CENTER, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | | |
| 2.224 | STEWARD GOOD SAMARITAN MEDICAL CENTER, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| | **MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | | |

Steward Holy Family Hospital, Inc.                                                          Case Number: 24-90309

## Schedule H: Codebtors

**Part 1:**

| | | | |
|---|---|---|---|
| 2.225 | STEWARD GOOD SAMARITAN OCCUPATIONAL HEALTH SERVICES, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.226 | STEWARD GOOD SAMARITAN OCCUPATIONAL HEALTH SERVICES, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.227 | STEWARD GOOD SAMARITAN OCCUPATIONAL HEALTH SERVICES, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.228 | STEWARD GOOD SAMARITAN RADIATION ONCOLOGY CENTER, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

---

2.229  STEWARD GOOD SAMARITAN RADIATION
ONCOLOGY CENTER, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SIEMENS FINANCIAL SERVICES, INC                ☑  ☐  ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

2.230  STEWARD GOOD SAMARITAN RADIATION
ONCOLOGY CENTER, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SOUND POINT AGENCY LLC                          ☑  ☐  ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

2.231  STEWARD HEALTH CARE HOLDINGS LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SOUND POINT AGENCY LLC                          ☑  ☐  ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

2.232  STEWARD HEALTH CARE HOLDINGS LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SIEMENS FINANCIAL SERVICES, INC                ☑  ☐  ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

2.233  STEWARD HEALTH CARE HOLDINGS LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"   ☑  ☐  ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

# Schedule H: Codebtors

**Part 1:**

| | | | |
|---|---|---|---|
| 2.234 | STEWARD HEALTH CARE NETWORK, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.235 | STEWARD HEALTH CARE NETWORK, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.236 | STEWARD HEALTH CARE NETWORK, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.237 | STEWARD HEALTH CARE SYSTEM LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.238 | STEWARD HEALTH CARE SYSTEM LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

---

2.239  STEWARD HEALTH CARE SYSTEM LLC    SIEMENS FINANCIAL SERVICES, INC    ☑ ☐ ☐
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

2.240  STEWARD HEALTH CARE SYSTEM LLC    BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"    ☑ ☐ ☐
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

2.241  STEWARD HH, INC.    SOUND POINT AGENCY LLC    ☑ ☐ ☐
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

2.242  STEWARD HH, INC.    BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"    ☑ ☐ ☐
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

2.243  STEWARD HH, INC.    SIEMENS FINANCIAL SERVICES, INC    ☑ ☐ ☐
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

# Schedule H: Codebtors

**Part 1:**

| | | |
|---|---|---|
| 2.244 STEWARD HH, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020;<br>TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON<br>JANUARY 1, 2028; TRANCHE 4 MATURES ON<br>OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.245 STEWARD HILLSIDE REHABILITATION HOSPITAL,<br>INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020;<br>TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON<br>JANUARY 1, 2028; TRANCHE 4 MATURES ON<br>OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.246 STEWARD HILLSIDE REHABILITATION HOSPITAL,<br>INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.247 STEWARD HILLSIDE REHABILITATION HOSPITAL,<br>INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED TERM LOAN FACILITY,<br>DATED AS OF AUGUST 4, 2023; MATURES ON<br>DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.248 STEWARD HILLSIDE REHABILITATION HOSPITAL,<br>INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FACILITY;<br>ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

---

2.249  STEWARD HOSPITAL HOLDINGS LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SOUND POINT AGENCY LLC                               ☑  ☐  ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

2.250  STEWARD HOSPITAL HOLDINGS LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"    ☑  ☐  ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

2.251  STEWARD HOSPITAL HOLDINGS LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SIEMENS FINANCIAL SERVICES, INC                     ☑  ☐  ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

2.252  STEWARD IMAGING & RADIOLOGY HOLDINGS
LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SIEMENS FINANCIAL SERVICES, INC                     ☑  ☐  ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

2.253  STEWARD IMAGING & RADIOLOGY HOLDINGS
LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"    ☑  ☐  ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

Steward Holy Family Hospital, Inc.

**Case Number: 24-90309**

## Schedule H: Codebtors

**Part 1:**

| | | | |
|---|---|---|---|
| 2.254 | STEWARD IMAGING & RADIOLOGY HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.255 | STEWARD MEDICAID CARE NETWORK, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.256 | STEWARD MEDICAID CARE NETWORK, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.257 | STEWARD MEDICAID CARE NETWORK, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.258 | STEWARD MEDICAL GROUP, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |

## Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.259 | STEWARD MEDICAL GROUP, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020;<br>TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON<br>JANUARY 1, 2028; TRANCHE 4 MATURES ON<br>OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ | ☐ | ☐ |
| 2.260 | STEWARD MEDICAL GROUP, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.261 | STEWARD MEDICAL GROUP, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FACILITY;<br>ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.262 | STEWARD MEDICAL HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FACILITY;<br>ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.263 | STEWARD MEDICAL HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.264 | STEWARD MEDICAL HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT**<br>**FOR SENIOR SECURED TERM LOAN FACILITY,**<br>**DATED AS OF AUGUST 4, 2023; MATURES ON**<br>**DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.265 | STEWARD MELBOURNE HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT**<br>**FOR SENIOR SECURED TERM LOAN FACILITY,**<br>**DATED AS OF AUGUST 4, 2023; MATURES ON**<br>**DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.266 | STEWARD MELBOURNE HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020;**<br>**TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON**<br>**JANUARY 1, 2028; TRANCHE 4 MATURES ON**<br>**OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.267 | STEWARD MELBOURNE HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT**<br>**FOR SENIOR SECURED REVOLVING CREDIT**<br>**FACILITY, DATED AS OF AUGUST 4, 2023;**<br>**MATURES ON AUGUST 4, 2027; ABL FIRST OUT;**<br>**TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.268 | STEWARD MELBOURNE HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT**<br>**FOR SENIOR SECURED REVOLVING CREDIT**<br>**FACILITY, DATED AS OF AUGUST 4, 2023;**<br>**MATURES ON AUGUST 4, 2027; ABL FACILITY;**<br>**ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| 2.269 | STEWARD NEW ENGLAND INITIATIVES, INC. 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER**

| 2.270 | STEWARD NEW ENGLAND INITIATIVES, INC. 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER**

| 2.271 | STEWARD NEW ENGLAND INITIATIVES, INC. 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

| 2.272 | STEWARD NORWOOD HOSPITAL, INC. 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |

**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

| 2.273 | STEWARD NORWOOD HOSPITAL, INC. 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES | MPT TRS LENDER-STEWARD, LLC | ☑ | ☐ | ☐ |

**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041**

## Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.274 | STEWARD NORWOOD HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.275 | STEWARD NORWOOD HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FACILITY;<br>ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.276 | STEWARD NSMC, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FACILITY;<br>ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.277 | STEWARD NSMC, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.278 | STEWARD NSMC, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020;<br>TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON<br>JANUARY 1, 2028; TRANCHE 4 MATURES ON<br>OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ | ☐ | ☐ |

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.279 | STEWARD NSMC, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.280 | STEWARD OHIO HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.281 | STEWARD OHIO HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.282 | STEWARD OHIO HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.283 | STEWARD OPERATIONS HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |

Steward Holy Family Hospital, Inc.

Case Number: 24-90309

## Schedule H: Codebtors

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.284 | STEWARD OPERATIONS HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.285 | STEWARD OPERATIONS HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED TERM LOAN FACILITY,<br>DATED AS OF AUGUST 4, 2023; MATURES ON<br>DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.286 | STEWARD PENNSYLVANIA HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED TERM LOAN FACILITY,<br>DATED AS OF AUGUST 4, 2023; MATURES ON<br>DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |
| 2.287 | STEWARD PENNSYLVANIA HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.288 | STEWARD PENNSYLVANIA HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FACILITY;<br>ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |

# Schedule H: Codebtors

**Part 1:**

---

| 2.289 | STEWARD PGH, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
|---|---|---|---|
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | | |
| 2.290 | STEWARD PGH, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | | |
| 2.291 | STEWARD PGH, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | | |
| 2.292 | STEWARD PGH, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| | **MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | | |
| 2.293 | STEWARD PHYSICIAN CONTRACTING, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | | |

# Schedule H: Codebtors

**Part 1:**

---

2.294  STEWARD PHYSICIAN CONTRACTING, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

SOUND POINT AGENCY LLC

☑ ☐ ☐

2.295  STEWARD PHYSICIAN CONTRACTING, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"

☑ ☐ ☐

2.296  STEWARD ROCKLEDGE HOSPITAL, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"

☑ ☐ ☐

2.297  STEWARD ROCKLEDGE HOSPITAL, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

SOUND POINT AGENCY LLC

☑ ☐ ☐

2.298  STEWARD ROCKLEDGE HOSPITAL, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

SIEMENS FINANCIAL SERVICES, INC

☑ ☐ ☐

# Schedule H: Codebtors

**Part 1:**

---

| | | | | |
|---|---|---|---|---|
| 2.299 | STEWARD ROCKLEDGE HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020;<br>TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON<br>JANUARY 1, 2028; TRANCHE 4 MATURES ON<br>OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ | ☐ | ☐ |
| 2.300 | STEWARD SEBASTIAN RIVER MEDICAL CENTER,<br>INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020;<br>TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON<br>JANUARY 1, 2028; TRANCHE 4 MATURES ON<br>OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ | ☐ | ☐ |
| 2.301 | STEWARD SEBASTIAN RIVER MEDICAL CENTER,<br>INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FIRST OUT;<br>TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ |
| 2.302 | STEWARD SEBASTIAN RIVER MEDICAL CENTER,<br>INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED REVOLVING CREDIT<br>FACILITY, DATED AS OF AUGUST 4, 2023;<br>MATURES ON AUGUST 4, 2027; ABL FACILITY;<br>ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ |
| 2.303 | STEWARD SEBASTIAN RIVER MEDICAL CENTER,<br>INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT<br>FOR SENIOR SECURED TERM LOAN FACILITY,<br>DATED AS OF AUGUST 4, 2023; MATURES ON<br>DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ |

Steward Holy Family Hospital, Inc.

# Schedule H: Codebtors

**Part 1:**

| 2.304 | STEWARD SHARON REGIONAL HEALTH SYSTEM, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.305 | STEWARD SHARON REGIONAL HEALTH SYSTEM, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.306 | STEWARD SHARON REGIONAL HEALTH SYSTEM, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.307 | STEWARD SHARON REGIONAL HEALTH SYSTEM, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.308 | STEWARD ST. ANNE'S HOSPITAL CORPORATION<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

---

2.309  STEWARD ST. ANNE'S HOSPITAL CORPORATION
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SIEMENS FINANCIAL SERVICES, INC

☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

2.310  STEWARD ST. ANNE'S HOSPITAL CORPORATION
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SOUND POINT AGENCY LLC

☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

2.311  STEWARD ST. ANNE'S HOSPITAL CORPORATION
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"

☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

2.312  STEWARD ST. ELIZABETH'S MEDICAL CENTER OF
BOSTON, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

MPT TRS LENDER-STEWARD, LLC

☑ ☐ ☐

**MPT FACILITY, DATED AS OF JUNE 20, 2020;
TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON
JANUARY 1, 2028; TRANCHE 4 MATURES ON
OCTOBER 31, 2041**

2.313  STEWARD ST. ELIZABETH'S MEDICAL CENTER OF
BOSTON, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"

☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.314 | STEWARD ST. ELIZABETH'S MEDICAL CENTER OF BOSTON, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | | |
| 2.315 | STEWARD ST. ELIZABETH'S MEDICAL CENTER OF BOSTON, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | | |
| 2.316 | STEWARD ST. ELIZABETH'S REALTY CORP.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | | |
| 2.317 | STEWARD ST. ELIZABETH'S REALTY CORP.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | | |
| 2.318 | STEWARD ST. ELIZABETH'S REALTY CORP.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | | |

# Schedule H: Codebtors

**Part 1:**

---

2.319 STEWARD TEXAS HOSPITAL HOLDINGS LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"      ☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

2.320 STEWARD TEXAS HOSPITAL HOLDINGS LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SOUND POINT AGENCY LLC      ☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

2.321 STEWARD TEXAS HOSPITAL HOLDINGS LLC
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SIEMENS FINANCIAL SERVICES, INC      ☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

2.322 STEWARD TRUMBULL MEMORIAL HOSPITAL, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SIEMENS FINANCIAL SERVICES, INC      ☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

2.323 STEWARD TRUMBULL MEMORIAL HOSPITAL, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SOUND POINT AGENCY LLC      ☑ ☐ ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

# Schedule H: Codebtors

**Part 1:**

| | | | ☑ | ☐ | ☐ |
|---|---|---|---|---|---|
| 2.324 | STEWARD TRUMBULL MEMORIAL HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | | | | |
| 2.325 | STEWARD TRUMBULL MEMORIAL HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ | ☐ | ☐ | |
| 2.326 | STEWARD VALLEY REGIONAL VENTURES, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ | ☐ | ☐ | |
| 2.327 | STEWARD VALLEY REGIONAL VENTURES, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ | ☐ | ☐ | |
| 2.328 | STEWARD VALLEY REGIONAL VENTURES, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ | ☐ | ☐ | |

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.329 | STEWARDSHIP HEALTH MEDICAL GROUP, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.330 | STEWARDSHIP HEALTH MEDICAL GROUP, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.331 | STEWARDSHIP HEALTH MEDICAL GROUP, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.332 | STEWARDSHIP HEALTH, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| 2.333 | STEWARDSHIP HEALTH, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |

Steward Holy Family Hospital, Inc.                                    Case Number: 24-90309

## Schedule H: Codebtors

**Part 1:**

---

2.334  STEWARDSHIP HEALTH, INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SIEMENS FINANCIAL SERVICES, INC                ☑  ☐  ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

2.335  STEWARDSHIP SERVICES INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SIEMENS FINANCIAL SERVICES, INC                ☑  ☐  ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FIRST OUT;
TRANCHE A LOAN REVOLVER**

2.336  STEWARDSHIP SERVICES INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

SOUND POINT AGENCY LLC                          ☑  ☐  ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED REVOLVING CREDIT
FACILITY, DATED AS OF AUGUST 4, 2023;
MATURES ON AUGUST 4, 2027; ABL FACILITY;
ABL REVOLVER**

2.337  STEWARDSHIP SERVICES INC.
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"   ☑  ☐  ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

2.338  THE MEDICAL CENTER OF SOUTHEAST TEXAS,
LP
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT"   ☑  ☐  ☐

**PREPETITION ABL/FILO CREDIT AGREEMENT
FOR SENIOR SECURED TERM LOAN FACILITY,
DATED AS OF AUGUST 4, 2023; MATURES ON
DECEMBER 31, 2027; FILO FACILITY; FILO LOAN**

Steward Holy Family Hospital, Inc.                                                                    Case Number: 24-90309

## Schedule H: Codebtors

**Part 1:**

| 2.339 | THE MEDICAL CENTER OF SOUTHEAST TEXAS, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**MPT FACILITY, DATED AS OF JUNE 20, 2020; TRANCHES 1, 3, 5, 6, 7 AND 8 MATURE ON JANUARY 1, 2028; TRANCHE 4 MATURES ON OCTOBER 31, 2041** | MPT TRS LENDER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.340 | THE MEDICAL CENTER OF SOUTHEAST TEXAS, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| 2.341 | THE MEDICAL CENTER OF SOUTHEAST TEXAS, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| 2.342 | TNC TRANSITION LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

---

| 2.343 | TNC TRANSITION LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | | |
| 2.344 | TNC TRANSITION LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | | |
| 2.345 | UTAH TRANSCRIPTION SERVICES, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | BRIGADE AGENCY SERVICES LLC, "AS FILO AGENT" | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED TERM LOAN FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON DECEMBER 31, 2027; FILO FACILITY; FILO LOAN** | | |
| 2.346 | UTAH TRANSCRIPTION SERVICES, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SOUND POINT AGENCY LLC | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FACILITY; ABL REVOLVER** | | |
| 2.347 | UTAH TRANSCRIPTION SERVICES, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | SIEMENS FINANCIAL SERVICES, INC | ☑ ☐ ☐ |
| | **PREPETITION ABL/FILO CREDIT AGREEMENT FOR SENIOR SECURED REVOLVING CREDIT FACILITY, DATED AS OF AUGUST 4, 2023; MATURES ON AUGUST 4, 2027; ABL FIRST OUT; TRANCHE A LOAN REVOLVER** | | |

**UCC and Other Liens**

Steward Holy Family Hospital, Inc.                                                                    Case Number: 24-90309

## Schedule H: Codebtors

**Part 1:**

---

2.348  BEAUMONT HOSPITAL HOLDINGS, INC.          MPT SYCAMORE OPCO, LLC                    ☑ ☐ ☐
       1900 NORTH PEARL STREET
       SUITE 2400
       DALLAS, TX 75201
       UNITED STATES

       **UCC-1 LIEN**

2.349  BREVARD SHC HOLDINGS LLC                  MPT OF DORCHESTER-STEWARD, LLC           ☑ ☐ ☐
       1900 NORTH PEARL STREET
       SUITE 2400
       DALLAS, TX 75201
       UNITED STATES

       **UCC-1 LIEN**

2.350  BREVARD SHC HOLDINGS LLC                  MPT SYCAMORE OPCO, LLC                    ☑ ☐ ☐
       1900 NORTH PEARL STREET
       SUITE 2400
       DALLAS, TX 75201
       UNITED STATES

       **UCC-1 LIEN**

2.351  BRIM HEALTHCARE OF TEXAS, LLC             MPT SYCAMORE OPCO, LLC                    ☑ ☐ ☐
       1900 NORTH PEARL STREET
       SUITE 2400
       DALLAS, TX 75201
       UNITED STATES

       **UCC-1 LIEN**

2.352  BRIM HOLDING COMPANY, INC.                MPT SYCAMORE OPCO, LLC                    ☑ ☐ ☐
       1900 NORTH PEARL STREET
       SUITE 2400
       DALLAS, TX 75201
       UNITED STATES

       **UCC-1 LIEN**

2.353  IASIS FINANCE TEXAS HOLDINGS, LLC         MPT SYCAMORE OPCO, LLC                    ☑ ☐ ☐
       1900 NORTH PEARL STREET
       SUITE 2400
       DALLAS, TX 75201
       UNITED STATES

       **UCC-1 LIEN**

2.354  IASIS GLENWOOD REGIONAL MEDICAL CENTER,   MPT SYCAMORE OPCO, LLC                    ☑ ☐ ☐
       LP
       1900 NORTH PEARL STREET
       SUITE 2400
       DALLAS, TX 75201
       UNITED STATES

       **UCC-1 LIEN**

2.355  IASIS HEALTHCARE HOLDINGS, INC.           MPT SYCAMORE OPCO, LLC                    ☑ ☐ ☐
       1900 NORTH PEARL STREET
       SUITE 2400
       DALLAS, TX 75201
       UNITED STATES

       **UCC-1 LIEN**

Steward Holy Family Hospital, Inc.                                                    Case Number: 24-90309

## Schedule H: Codebtors

**Part 1:**

| | | | |
|---|---|---|---|
| 2.356 | IASIS MANAGEMENT COMPANY<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | MPT SYCAMORE OPCO, LLC | ☑ ☐ ☐ |
| 2.357 | MESA GENERAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | MPT SYCAMORE OPCO, LLC | ☑ ☐ ☐ |
| 2.358 | MORTON HOSPITAL, A STEWARD FAMILY<br>HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | MPT OF DORCHESTER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.359 | MORTON HOSPITAL, A STEWARD FAMILY<br>HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | MPT SYCAMORE OPCO, LLC | ☑ ☐ ☐ |
| 2.360 | MORTON HOSPITAL, A STEWARD FAMILY<br>HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ ☐ ☐ |
| 2.361 | MOUNTAIN VISTA MEDICAL CENTER, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | MPT SYCAMORE OPCO, LLC | ☑ ☐ ☐ |
| 2.362 | NASHOBA VALLEY MEDICAL CENTER, A<br>STEWARD FAMILY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | MPT OF DORCHESTER-STEWARD, LLC | ☑ ☐ ☐ |

Steward Holy Family Hospital, Inc.                                                          Case Number: 24-90309

## Schedule H: Codebtors

**Part 1:**

---

| | | | | |
|---|---|---|---|---|
| 2.363 | NASHOBA VALLEY MEDICAL CENTER, A STEWARD FAMILY HOSPITAL, INC. 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES **UCC-1 LIEN** | BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ | ☐ ☐ |
| 2.364 | NEW ENGLAND SINAI HOSPITAL, A STEWARD FAMILY HOSPITAL, INC. 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES **UCC-1 LIEN** | BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ | ☐ ☐ |
| 2.365 | ODESSA REGIONAL HOSPITAL, LP 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES **UCC-1 LIEN** | MPT SYCAMORE OPCO, LLC | ☑ | ☐ ☐ |
| 2.366 | QUINCY MEDICAL CENTER, A STEWARD FAMILY HOSPITAL, INC. 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES **UCC-1 LIEN** | BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ | ☐ ☐ |
| 2.367 | SEABOARD DEVELOPMENT PORT ARTHUR LLC 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES **UCC-1 LIEN** | MPT SYCAMORE OPCO, LLC | ☑ | ☐ ☐ |
| 2.368 | SHC YOUNGSTOWN OHIO PSC LLC 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES **UCC-1 LIEN** | MPT SYCAMORE OPCO, LLC | ☑ | ☐ ☐ |
| 2.369 | SHC YOUNGSTOWN OHIO PSC LLC 1900 NORTH PEARL STREET SUITE 2400 DALLAS, TX 75201 UNITED STATES **UCC-1 LIEN** | MPT OF DORCHESTER-STEWARD, LLC | ☑ | ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| | | | |
|---|---|---|---|
| 2.370 SOUTHWEST GENERAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | MPT SYCAMORE OPCO, LLC | ☑ ☐ ☐ |

| 2.371 ST. LUKE'S BEHAVIORAL HOSPITAL, LP<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | MPT SYCAMORE OPCO, LLC | ☑ ☐ ☐ |

| 2.372 STEWARD CARNEY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | MPT OF DORCHESTER-STEWARD, LLC | ☑ ☐ ☐ |

| 2.373 STEWARD CARNEY HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ ☐ ☐ |

| 2.374 STEWARD EMERGENCY PHYSICIANS, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | MPT OF DORCHESTER-STEWARD, LLC | ☑ ☐ ☐ |

| 2.375 STEWARD EMERGENCY PHYSICIANS, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | MPT SYCAMORE OPCO, LLC | ☑ ☐ ☐ |

| 2.376 STEWARD FLORIDA ASC LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | MPT OF DORCHESTER-STEWARD, LLC | ☑ ☐ ☐ |

| 2.377 STEWARD FLORIDA ASC LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | MPT SYCAMORE OPCO, LLC | ☑ ☐ ☐ |

Steward Holy Family Hospital, Inc.                                                    Case Number: 24-90309

# Schedule H: Codebtors

**Part 1:**

| | | | |
|---|---|---|---|
| 2.378 | STEWARD GOOD SAMARITAN MEDICAL CENTER, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | MPT SYCAMORE OPCO, LLC | ☑ ☐ ☐ |
| | **UCC-1 LIEN** | | |
| 2.379 | STEWARD GOOD SAMARITAN MEDICAL CENTER, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ ☐ ☐ |
| | **UCC-1 LIEN** | | |
| 2.380 | STEWARD GOOD SAMARITAN MEDICAL CENTER, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | MPT OF DORCHESTER-STEWARD, LLC | ☑ ☐ ☐ |
| | **UCC-1 LIEN** | | |
| 2.381 | STEWARD HEALTH CARE NETWORK, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | MPT SYCAMORE OPCO, LLC | ☑ ☐ ☐ |
| | **UCC-1 LIEN** | | |
| 2.382 | STEWARD HEALTH CARE NETWORK, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | MPT OF DORCHESTER-STEWARD, LLC | ☑ ☐ ☐ |
| | **UCC-1 LIEN** | | |
| 2.383 | STEWARD HEALTH CARE SYSTEM LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ ☐ ☐ |
| | **UCC-1 LIEN** | | |
| 2.384 | STEWARD HEALTH CARE SYSTEM LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | PHILIPS MEDICAL CAPITAL, LLC | ☑ ☐ ☐ |
| | **UCC-1 LIEN** | | |

Steward Holy Family Hospital, Inc.                                                    Case Number: 24-90309

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.385 | STEWARD HEALTH CARE SYSTEM LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ | ☐ ☐ |
| 2.386 | STEWARD HEALTH CARE SYSTEM LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ | ☐ ☐ |
| 2.387 | STEWARD HEALTH CARE SYSTEM LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ | ☐ ☐ |
| 2.388 | STEWARD HEALTH CARE SYSTEM LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ | ☐ ☐ |
| 2.389 | STEWARD HEALTH CARE SYSTEM LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ | ☐ ☐ |
| 2.390 | STEWARD HEALTH CARE SYSTEM LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ | ☐ ☐ |
| 2.391 | STEWARD HEALTH CARE SYSTEM LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | PHILIPS MEDICAL CAPITAL, LLC | ☑ | ☐ ☐ |
| 2.392 | STEWARD HILLSIDE REHABILITATION HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | MPT SYCAMORE OPCO, LLC | ☑ | ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

---

| | | | |
|---|---|---|---|
| 2.393 | STEWARD HILLSIDE REHABILITATION HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | MPT OF DORCHESTER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.394 | STEWARD HOSPITAL HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ ☐ ☐ |
| 2.395 | STEWARD MEDICAID CARE NETWORK, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | MPT SYCAMORE OPCO, LLC | ☑ ☐ ☐ |
| 2.396 | STEWARD MEDICAID CARE NETWORK, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | MPT OF DORCHESTER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.397 | STEWARD MEDICAL HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ ☐ ☐ |
| 2.398 | STEWARD MELBOURNE HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | MPT SYCAMORE OPCO, LLC | ☑ ☐ ☐ |
| 2.399 | STEWARD MELBOURNE HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | MPT OF DORCHESTER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.400 | STEWARD MELBOURNE HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.401 | STEWARD NORWOOD HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | MPT OF DORCHESTER-STEWARD, LLC | ☑ | ☐ | ☐ |
| 2.402 | STEWARD NORWOOD HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ | ☐ | ☐ |
| 2.403 | STEWARD OPERATIONS HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | MPT SYCAMORE OPCO, LLC | ☑ | ☐ | ☐ |
| 2.404 | STEWARD OPERATIONS HOLDINGS LLC<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | MPT OF DORCHESTER-STEWARD, LLC | ☑ | ☐ | ☐ |
| 2.405 | STEWARD PHYSICIAN CONTRACTING, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | MPT OF DORCHESTER-STEWARD, LLC | ☑ | ☐ | ☐ |
| 2.406 | STEWARD PHYSICIAN CONTRACTING, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | MPT SYCAMORE OPCO, LLC | ☑ | ☐ | ☐ |
| 2.407 | STEWARD PHYSICIAN CONTRACTING, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | MPT SYCAMORE OPCO, LLC | ☑ | ☐ | ☐ |
| 2.408 | STEWARD ROCKLEDGE HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | MPT SYCAMORE OPCO, LLC | ☑ | ☐ | ☐ |

Steward Holy Family Hospital, Inc.                    Case Number: 24-90309

# Schedule H: Codebtors

**Part 1:**

---

| 2.409 | STEWARD ROCKLEDGE HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | MPT OF DORCHESTER-STEWARD, LLC | ☑ ☐ ☐ |
|---|---|---|---|
| 2.410 | STEWARD SEBASTIAN RIVER MEDICAL CENTER, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | MPT OF DORCHESTER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.411 | STEWARD SEBASTIAN RIVER MEDICAL CENTER, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | MPT SYCAMORE OPCO, LLC | ☑ ☐ ☐ |
| 2.412 | STEWARD SEBASTIAN RIVER MEDICAL CENTER, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ ☐ ☐ |
| 2.413 | STEWARD SHARON REGIONAL HEALTH SYSTEM, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | MPT SYCAMORE OPCO, LLC | ☑ ☐ ☐ |
| 2.414 | STEWARD SHARON REGIONAL HEALTH SYSTEM, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | MPT OF DORCHESTER-STEWARD, LLC | ☑ ☐ ☐ |
| 2.415 | STEWARD SHARON REGIONAL HEALTH SYSTEM, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES<br><br>**UCC-1 LIEN** | BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| 2.416 | STEWARD ST. ANNE'S HOSPITAL CORPORATION<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | MPT OF DORCHESTER-STEWARD, LLC | ☑ ☐ ☐ |
| | **UCC-1 LIEN** | | |
| 2.417 | STEWARD ST. ANNE'S HOSPITAL CORPORATION<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | MPT SYCAMORE OPCO, LLC | ☑ ☐ ☐ |
| | **UCC-1 LIEN** | | |
| 2.418 | STEWARD ST. ANNE'S HOSPITAL CORPORATION<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ ☐ ☐ |
| | **UCC-1 LIEN** | | |
| 2.419 | STEWARD ST. ELIZABETH'S MEDICAL CENTER OF<br>BOSTON, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | MPT OF DORCHESTER-STEWARD, LLC | ☑ ☐ ☐ |
| | **UCC-1 LIEN** | | |
| 2.420 | STEWARD ST. ELIZABETH'S MEDICAL CENTER OF<br>BOSTON, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ ☐ ☐ |
| | **UCC-1 LIEN** | | |
| 2.421 | STEWARD ST. ELIZABETH'S MEDICAL CENTER OF<br>BOSTON, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | MPT SYCAMORE OPCO, LLC | ☑ ☐ ☐ |
| | **UCC-1 LIEN** | | |
| 2.422 | STEWARD TRUMBULL MEMORIAL HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | MPT OF DORCHESTER-STEWARD, LLC | ☑ ☐ ☐ |
| | **UCC-1 LIEN** | | |

Steward Holy Family Hospital, Inc.

Case Number: 24-90309

# Schedule H: Codebtors

**Part 1:**

---

| 2.423 | STEWARD TRUMBULL MEMORIAL HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | MPT OF DORCHESTER-STEWARD, LLC | ☑ ☐ ☐ |
|---|---|---|---|
| | **UCC-1 LIEN** | | |
| 2.424 | STEWARD TRUMBULL MEMORIAL HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | MPT SYCAMORE OPCO, LLC | ☑ ☐ ☐ |
| | **UCC-1 LIEN** | | |
| 2.425 | STEWARD TRUMBULL MEMORIAL HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | MPT SYCAMORE OPCO, LLC | ☑ ☐ ☐ |
| | **UCC-1 LIEN** | | |
| 2.426 | STEWARD TRUMBULL MEMORIAL HOSPITAL, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | BANC OF AMERICA LEASING & CAPITAL, LLC | ☑ ☐ ☐ |
| | **UCC-1 LIEN** | | |
| 2.427 | STEWARDSHIP SERVICES, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | MPT SYCAMORE OPCO, LLC | ☑ ☐ ☐ |
| | **UCC-1 LIEN** | | |
| 2.428 | STEWARDSHIP SERVICES, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | MPT SYCAMORE OPCO, LLC | ☑ ☐ ☐ |
| | **UCC-1 LIEN** | | |
| 2.429 | STEWARDSHIP SERVICES, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | MPT OF DORCHESTER-STEWARD, LLC | ☑ ☐ ☐ |
| | **UCC-1 LIEN** | | |
| 2.430 | STEWARDSHIP SERVICES, INC.<br>1900 NORTH PEARL STREET<br>SUITE 2400<br>DALLAS, TX 75201<br>UNITED STATES | MPT OF DORCHESTER-STEWARD, LLC | ☑ ☐ ☐ |
| | **UCC-1 LIEN** | | |

Steward Holy Family Hospital, Inc.

Case Number: 24-90309

## Schedule H: Codebtors

**Part 1:**

2.431  THE MEDICAL CENTER OF SOUTHEAST TEXAS,      MPT SYCAMORE OPCO, LLC                    ☑  ☐  ☐
LP
1900 NORTH PEARL STREET
SUITE 2400
DALLAS, TX 75201
UNITED STATES

**UCC-1 LIEN**

**Total Number of Co-Debtor / Creditor Rows**                                                      **431**

| **Fill in this information to identify the case and this filing:** |
| --- |

| Debtor Name: | Steward Holy Family Hospital, Inc. |
| --- | --- |
| United States Bankruptcy Court for the: | |
| Case Number (if known): | 24-90309 |

# Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

1. **Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)**

1a. **Real Property:**
Copy line 88 from Schedule A/B

$8,241,079.01

1b. **Total personal property:**
Copy line 91A from Schedule A/B

$339,286,442.19
+ UNDETERMINED

1c. **Total of all property:**
Copy line 92 from Schedule A/B

$347,527,521.20
+ UNDETERMINED

2. **Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)**
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

$1,093,308,000.00

3. **Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)**

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 6a of Schedule E/F

$0.00

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F

$115,732,059.52
+ UNDETERMINED

4. **Total liabilities**
Lines 2 + 3a + 3b

$1,209,040,059.52
+ UNDETERMINED

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Steward Holy Family Hospital, Inc. |
| United States Bankruptcy Court for the: | |
| Case Number (if known): | 24-90309 |

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- ☑ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- ☑ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- ☑ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- ☑ Schedule H: Codebtors (Official Form (206H)
- ☑ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- ☐ Amended Schedule
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 07/09/2024

**Signature:** /s/ John R. Castellano          John R. Castellano, Chief Restructuring Officer
                                               **Name and Title**