IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| **STEWARD HEALTH CARE SYSTEM** | § | Case No. 24-90213 (CML) |
| **LLC,** *et al.*, | § | |
| | § | **(Jointly Administered)** |
| Debtors.[1] | § | Re: Docket Nos. 756 |
| | § | |

THIRD SUPPLEMENTAL NOTICE OF CURE COSTS AND
POTENTIAL ASSUMPTION AND ASSIGNMENT OF EXECUTORY
CONTRACTS AND UNEXPIRED LEASES IN CONNECTION WITH SALE

(Stewardship Health, First Round Hospitals, and Extended First Round Hospitals)[2]

PLEASE TAKE NOTICE OF THE FOLLOWING:

On June 3, 2024, the Bankruptcy Court entered the *Order (I) Approving (A) Global Bidding Procedures for Sales of the Debtors' Assets, (B) Form and Manner of Notice of Sales, Auctions, and Sale Hearings, and (C) Assumption and Assignment Procedures and Form and Manner of Notice of Assumption and Assignment; (II) Authorizing Designation of Stalking Horse Bidders; (III) Scheduling Auctions and Sale Hearings; and (IV) Granting Related Relief* (Docket No. 626) (the "**Bidding Procedures Order**"),[3] which: (a) approved global bidding procedures (the "**Global Bidding Procedures**") in connection with the sale of substantially all of the Debtors' assets, including Stewardship Health, the Hospitals, and the Debtors' Other Assets (each as defined in the Global Bidding Procedures) and related contracts and other assets through one or more sale transactions (each, a "**Sale Transaction**"); (b) authorized the Debtors to designate stalking horse bidders and offer such bidder certain bid protections identified in the Motion; (c) scheduled Auctions of the Assets (as defined herein) and hearings for the approval of the proposed Sale Transaction(s) (the "**Sale Hearings**"); (d) authorized and approved the form and manner of notice for sale of the Assets, the Auctions, and the Sale Hearings; (e) authorized and approved the form

---

[1]  A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/Steward.  The Debtors' service address for these chapter 11 cases is 1900 N. Pearl Street, Suite 2400, Dallas, Texas 75201.

[2]  "**First Round Hospitals**" refers to all of the Debtors Hospitals in Arkansas, Louisiana, Ohio, and Pennsylvania. "**Extended First Round Hospitals**" refers to all of the Debtors' Hospitals in Arizona and Massachusetts, and St. Joseph Medical Center in Texas.  "**Second Round Hospitals**" refers to the Debtors' Hospitals in Florida and the four hospitals located in Texas referred to as Odessa Regional Medical Center, Scenic Mountain Medical Center, Southeast Texas (Port Arthur), and Wadley Regional Medical Center.  The Debtors will serve the Cure Notice for the Second Round Hospitals and the Other Assets by July 19, 2024 in accordance with the Global Bidding Procedures.

[3]  Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Global Bidding Procedures or the Bidding Procedures Order, as applicable.

and manner of notice to each non-Debtor counterparty to an executory contract or unexpired lease of non-residential real property of the Debtors (each, a "**Contract**") regarding the potential assumption and assignment of such Contracts and the amount necessary to cure any monetary defaults under such Contracts (the "**Cure Costs**"); (f) authorized and approved procedures for the assumption or assumption and assignment of certain Contracts in connection with the Sale Transactions, as applicable (collectively, the "**Assigned Contracts**") and the determination of Cure Costs with respect thereto; (g) authorized the Sale Transaction(s) including, but not limited to, the assumption and assignment of the Assigned Contracts; and (h) granted related relief.

On June 11, 2024, the Debtors filed *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Sale* (Docket No. 756) (the "**Initial Cure Schedules**"), which identified on Exhibits A-H thereto, among other things, certain employee-related contracts that may be assumed and assigned in connection with a Sale Transaction with a Successful Bidder, the respective market for each identified employee-related contract, and the Debtors' calculation of Cure Costs with respect thereto.

On June 21, 2024, the Debtors filed the *First Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Sale* (Docket No. 968) (the "**First Supplemental Cure Schedules**").

On July 3, 2024, the Debtors filed the *Second Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Sale* (Docket No. 1151) (the "**Second Supplemental Cure Schedules**").

## Cure Costs

In accordance with the Assumption and Assignment Procedures and the Bidding Procedures Order, the Debtors shall, in connection with a Sale Transaction of Stewardship Health, a First Round Hospital, or an Extended First Round Hospital with a Successful Bidder (as defined in the Global Bidding Procedures), assume and assign to the Successful Bidder (or its designated assignee, as applicable) certain contracts and leases of the Debtors.

The exhibits attached hereto identify certain employment contracts that may potentially be assumed and assigned in connection with a Sale Transaction with a Successful Bidder and the Debtors' calculation of the Cure Costs with respect thereto (the "**Third Supplemental Cure Schedules**," and together with the Initial Cure Schedules, the First Supplemental Cure Schedules, and the Second Supplemental Cure Schedules, the "**Cure Schedules**"). The contracts identified in the attached exhibits were included in the Initial Cure Schedules. The Initial Cure Schedules are amended and superseded solely with respect to the contracts listed herein to correct the respective Sale Transaction market in which such contracts may be assigned.

The Third Supplemental Cure Schedules amend the Initial Cure Schedules as follows:

| Exhibit | Asset | Amendment |
|---|---|---|
| Amended Exhibit A | Stewardship | Amends Exhibit A of the Initial Cure Schedules |
| Amended Exhibit B | Arizona | Amends Exhibit B of the Initial Cure Schedules |
| Amended Exhibit D | Louisiana | Amends Exhibit D of the Initial Cure Schedules |
| Amended Exhibit E | Massachusetts | Amends Exhibit E of the Initial Cure Schedules |
| Amended Exhibit F | Ohio | Amends Exhibit F of the Initial Cure Schedules |
| Amended Exhibit G | Pennsylvania | Amends Exhibit G of the Initial Cure Schedules |
| Amended Exhibit H | Texas (St. Joseph) | Amends Exhibit H of the Initial Cure Schedules |

The inclusion of any contract or lease on the Cure Schedules does not constitute an admission that a particular contract or lease is an executory contract or unexpired lease within the meaning of the Bankruptcy Code or require or guarantee that such contract or lease ultimately will be assumed or assigned.  All rights of the Debtors and the counterparties with respect thereto are reserved.

Notwithstanding the inclusion of any lease or contract on the Cure Schedules, a Successful Bidder is not bound to accept assignment of such Contract, and may amend the schedule of Assigned Contracts to remove any contract or lease to the extent provided in their purchase agreement with the Debtors.

If (a) the Debtor identifies (i) additional contracts or leases to be assumed and assigned to a Successful Bidder, or (ii) modifications that need to be made to a proposed Cure Cost previously stated in the Cure Schedules; or (b) a Successful Bidder designates any additional contracts or leases not previously included on the Cure Schedules for assumption and assignment, the Debtor shall file with the Court and serve by first class mail on the applicable Contract Counterparty a supplemental notice (a "**Supplemental Cure Notice**").  As soon as reasonably practicable after filing a Supplemental Cure Notice, the Debtors shall post a copy of the Supplemental Cure Notice on the Kroll Website.

**Adequate Assurance Objections**

Objections, if any, to the proposed assumption and assignment of a Contract identified on the Cure Schedules based on a Successful Bidder's (a) ability to provide adequate assurance of future performance or (b) the proposed form of adequate assurance of future performance with respect to such Assigned Contract (each, an "**Adequate Assurance Objection**"), must:  (i) be in writing; (ii) state the name and address of the objecting party and the amount and nature of the claim or interest of such party; (iii) state with particularity the basis and nature of any objection, and, to the extent applicable, provide proposed language that, if accepted and incorporated by the Debtors, would obviate such objection; (iv) conform to the Bankruptcy Rules and the Bankruptcy Local Rules; and (v) be filed with the Court by the following deadlines (the "**Adequate Assurance Objection Deadlines**"):[4]

| Assets | Adequate Assurance Objection Deadline[5] |
|---|---|
| First Round Hospitals | July 29, 2024 at 5:00 p.m. (Central Time) |
| Stewardship Health & Extended First Round Hospitals (non-Arizona) | July 29, 2024 at 5:00 p.m. (Central Time) |
| Extended First Round Hospitals (Arizona) | To be determined |

**Cure Objections**

Objections, if any, to any proposed Cure Costs (each, a "**Cure Objection**," and together with the Adequate Assurance Objections, the "**Contract Objections**") with respect to the Contracts identified on the Third Supplemental Cure Schedules must:  (i) be in writing; (ii) state the name and address of the objecting party and the amount and nature of the claim or interest of such party; (iii) state with particularity the basis and nature of any objection, and, to the extent applicable, provide proposed language that, if accepted and incorporated by the Debtors, would obviate such objection; (iv) conform to the Bankruptcy Rules and the Local Rules; and (v) be filed with the Court with respect to the Stewardship Assets, First Round Hospitals, and Extended First Round Hospitals, **14 days** after service of this Supplemental Cure Notice (the "**Cure Objection Deadline**").[6]

---

[4]   Or such earlier date with consent of the Creditors' Committee, or later date designated by the Debtors after consultation with the Consultation Parties.

[5]   The Adequate Assurance Objection Deadline for the Arizona Hospitals has been adjourned to a date to be determined, which the Debtors will announce in the near-term.  The Adequate Assurance Objection Deadline for Second Round Hospitals and Other Assets is August 20, 2024 at 5:00 p.m. (Central Time).

[6]   Or such earlier date with consent of the Creditors' Committee, or later date designated by the Debtors after consultation with the Consultation Parties.

**IF NO TIMELY CONTRACT OBJECTION IS FILED WITH RESPECT TO AN ASSIGNED CONTRACT OR A SUCCESSFUL BIDDER: (I) THE CONTRACT COUNTERPARTY TO SUCH PROPOSED ASSIGNED CONTRACT SHALL BE DEEMED TO HAVE CONSENTED TO THE ASSUMPTION BY THE DEBTOR AND ASSIGNMENT TO THE SUCCESSFUL BIDDER, AS APPLICABLE, OF THE ASSIGNED CONTRACT, AND BE FOREVER BARRED FROM ASSERTING ANY OBJECTION WITH REGARD TO SUCH ASSUMPTION AND ASSIGNMENT (INCLUDING, WITHOUT LIMITATION, WITH RESPECT TO ADEQUATE ASSURANCE OF FUTURE PERFORMANCE BY THE SUCCESSFUL BIDDER OR BIDDERS); (II) ANY AND ALL DEFAULTS UNDER THE ASSIGNED CONTRACT AND ANY AND ALL PECUNIARY LOSSES RELATED THERETO SHALL BE DEEMED CURED AND COMPENSATED PURSUANT TO BANKRUPTCY CODE SECTION 365(B)(1)(A) AND UPON PAYMENT OF THE CURE COSTS SET FORTH IN THE CURE NOTICE FOR SUCH ASSIGNED CONTRACT; (III) THE DEBTOR WILL BE DEEMED TO HAVE PROVIDED ADEQUATE ASSURANCE OF FUTURE PERFORMANCE FOR SUCH ASSIGNED CONTRACT IN ACCORDANCE WITH SECTION 365(F)(2)(B) OF THE BANKRUPTCY CODE AND THE CONTRACT COUNTERPARTY SHALL FOREVER BE BARRED FROM ASSERTING AGAINST THE DEBTOR, ITS ESTATE, AND A SUCCESSFUL BIDDER, ANY ADDITIONAL OBLIGATION TO PROVIDE ADEQUATE ASSURANCE OF FUTURE PERFORMANCE; AND (IV) THE CONTRACT COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY OTHER CLAIMS RELATED TO SUCH ASSIGNED CONTRACT AGAINST THE DEBTOR AND ITS ESTATE OR THE SUCCESSFUL BIDDER, OR ITS PROPERTY, THAT EXISTED PRIOR TO THE ENTRY OF THE ORDER RESOLVING SUCH CONTRACT OBJECTION AND ANY SALE ORDER.**

### Sale Hearings

The Debtors will seek to assume and assign the Assigned Contracts at the hearings to approve the Sale Transaction(s). Unless the Debtors file and serve a revised notice, the hearings to approve the Sale Transaction(s) (each, a "**Sale Hearing**") shall be held on the following dates (subject to the availability of the Court):[7]

---

[7]   Or such earlier date with consent of the Creditors' Committee, or later date designated by the Debtors after consultation with the Consultation Parties.

| Assets | Sale Hearing[8] |
|---|---|
| First Round Hospitals | July 31, 2024 at 1:00 p.m. (Central Time) |
| Stewardship Health & Extended First Round Hospitals (non-Arizona) | July 31, 2024 at 1:00 p.m. (Central Time) |
| Extended First Round Hospitals (Arizona) | To be determined |

Objections, if any, that cannot otherwise be resolved by the parties, will be heard either at a hearing scheduled prior to the Sale Hearing or the Sale Hearing, as determined by the Debtors in accordance with the Bidding Procedures Order.

**Additional Information**

Copies of the Motion, the Bidding Procedures Order, and the Global Bidding Procedures may be obtained free of charge at the website dedicated to the Debtor's chapter 11 case maintained by the Debtor's claims and noticing agent, Kroll Restructuring Administration, LLC, located at https://cases.ra.kroll.com/Steward.

---

[8]   The date of the Sale Hearing for the Arizona Hospitals has been adjourned to a date to be determined, which the Debtors will announce in the near-term. The Sale Hearing for Second Round Hospitals and Other Assets is currently scheduled for August 22, 2024 at 1:00 p.m. (Central Time).

Dated:  July 17, 2024

Houston, Texas

/s/ Clifford W. Carlson
WEIL, GOTSHAL & MANGES LLP
Gabriel A. Morgan (24125891)
Clifford W. Carlson (24090024)
Stephanie N. Morrison (24126930)
700 Louisiana Street, Suite 3700
Houston, Texas 77002
Telephone:  (713) 546-5000
Facsimile:  (713) 224-9511
Email:   Gabriel.Morgan@weil.com
         Clifford.Carlson@weil.com
         Stephanie.Morrison@weil.com

-and-

WEIL, GOTSHAL & MANGES LLP
Ray C. Schrock (admitted *pro hac vice*)
Candace M. Arthur (admitted *pro hac vice*)
David J. Cohen (admitted *pro hac vice*)
767 Fifth Avenue
New York, New York 10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
Email:   Ray.Schrock@weil.com
         Candace.Arthur@weil.com
         DavidJ.Cohen@weil.com


*Attorneys for Debtors and Debtors in Possession*

**<u>Certificate of Service</u>**

I hereby certify that on July 17, 2024, a true and correct copy of the foregoing document was served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.


          */s/  Clifford W. Carlson*
          Clifford W. Carlson

**<u>Amended Exhibit A</u>**

**Amended Exhibit A**
**Potential Amended Stewardship Assigned Contracts and Proposed Cure Costs**

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| **Individual 1078** | | | | | | $ - |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_24081 | Employed Physician Agreement | Employed Physician Agreement | |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_24483 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 11074** | | | | | | $ - |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_24495 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 14873** | | | | | | $ - |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_24517 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 16628** | | | | | | $ - |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_23992 | Employed Physician Agreement | Employed Physician Agreement | |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_24296 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 1857** | | | | | | $ - |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_24071 | Employed Physician Agreement | Employed Physician Agreement | |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_24542 | Employed Physician Agreement | Employed Physician Agreement | |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_24548 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 18782** | | | | | | $ - |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_23953 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 18914** | | | | | | $ - |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_24298 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 20158** | | | | | | $ - |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_24091 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 20500** | | | | | | $ - |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_24215 | Employed Physician Agreement | Employed Physician Agreement | |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_24573 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 21118** | | | | | | $ - |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_24494 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 21224** | | | | | | $ - |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_24320 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 22523** | | | | | | $ - |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_24108 | Employed Physician Agreement | Employed Physician Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| **Individual 22871** | | | | | | $    - |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_23972 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 24297** | | | | | | $    - |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_23954 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 2507** | | | | | | $    - |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_24543 | Employed Physician Agreement | Employed Physician Agreement | |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_24547 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 25689** | | | | | | $    - |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_24249 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 25845** | | | | | | $    - |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_24111 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 26855** | | | | | | $    - |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_24256 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 27743** | | | | | | $    - |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_24010 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 27808** | | | | | | $    - |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_24085 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 27870** | | | | | | $ 25,167 |
| | Stewardship | St. Luke's Medical Center, LP | SHC_ONBS_019851 | Consulting Agreement | Consulting Agreement | |
| | Stewardship | St. Luke's Medical Center, LP | SHC_ONBS_019943 | Consulting Agreement | Consulting Agreement | |
| **Individual 28165** | | | | | | $    - |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_24002 | Employed Physician Agreement | Employed Physician Agreement | |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_24003 | Employed Physician Agreement | Employed Physician Agreement | |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_24004 | Employed Physician Agreement | Employed Physician Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| **Individual 28354** | | | | | | $ - |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_24059 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 30428** | | | | | | $ - |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_23955 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 4191** | | | | | | $ - |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_001434 | Employed Physician Agreement | Physician Employment Agreement | |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_003454 | Employed Physician Agreement | Change Notice | |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_006112 | Employed Physician Agreement | New Hire Memo | |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_006113 | Employed Physician Agreement | Employment Agreement | |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_006114 | Employed Physician Agreement | Amendment to Physician EA | |
| **Individual 5057** | | | | | | $ - |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_24544 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 5061** | | | | | | $ - |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_24149 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 5742** | | | | | | $ - |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_24155 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 601** | | | | | | $ - |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_23983 | Employed Physician Agreement | Employed Physician Agreement | |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_24126 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 7018** | | | | | | $ - |
| | Stewardship | Steward Medical Group, Inc. | SHC_PHY_23984 | Employed Physician Agreement | Employed Physician Agreement | |

**<u>Amended Exhibit B</u>**

**Amended Exhibit B**
**Potential Amended Arizona Assigned Contracts and Proposed Cure Costs**

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| **Individual 10349** | | | | | | $    - |
| | St. Luke's Behavioral Health Center | St. Luke's Behavioral Hospital, LP | SHC_ONBS_010490 | Employment Agreement | Cover Sheet To Physician Employment Agreement1 | |
| | St. Luke's Behavioral Health Center | St. Luke's Behavioral Hospital, LP | SHC_ONBS_012516 | Recruitment Agreement | Recruitment Agreement | |
| | St. Luke's Behavioral Health Center | St. Luke's Behavioral Hospital, LP | SHC_ONBS_012517 | Independent Director Agreement | Directorship Agreement | |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_PHY_000666 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_PHY_000667 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Luke's Behavioral Health Center | Steward Medical Group, Inc. | SHC_PHY_004889 | Employed Physician Agreement | Change Notice | |
| | St. Luke's Behavioral Health Center | Steward Medical Group, Inc. | SHC_PHY_004890 | Employed Physician Agreement | Change Notice | |
| **Individual 11950** | | | | | | $    - |
| | Mount Vista Medical Center | Mountain Vista Medical Center, LP | SHC_ONBS_024167 | Independent Director Agreement | Post Graduate Faculty Services Agreement | |
| | Mount Vista Medical Center | Mountain Vista Medical Center, LP | SHC_ONBS_026312 | Independent Director Agreement | Independent Director Agreement | |
| | Mount Vista Medical Center | Mountain Vista Medical Center, LP | SHC_ONBS_026549 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_001775 | Employed Physician Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_001776 | Employed Physician Agreement | New Hire Memo | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_012594 | Employed Physician Agreement | Start Date Confirmation Letter | |
| **Individual 14930** | | | | | | $    - |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_ONBS_008170 | Employment Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Mountain Vista Medical Center, LP | SHC_ONBS_019075 | Recruitment Agreement | Recruitment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_ONBS_035634 | Employment Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_ONBS_036499 | Employment Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_ONBS_041040 | Employment Agreement | First Amendment To Physician Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_ONBS_041152 | Employment Agreement | First Amendment To Physician Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_000478 | Employed Physician Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_006551 | Employed Physician Agreement | Change Notice | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_006552 | Employed Physician Agreement | Change Notice | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_19553 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_19554 | Employed Physician Agreement | CMS Letter | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_19555 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_19556 | Employed Physician Agreement | Employment Agreement | |
| **Individual 17256** | | | | | | $    - |
| | St. Luke's Behavioral Health Center | Steward Medical Group, Inc. | SHC_PHY_010190 | Employed Physician Agreement | Per Diem EA | |
| **Individual 17649** | | | | | | $    - |
| | Tempe St. Luke's | Steward Medical Group, Inc. | SHC_PHY_002752 | Employed Physician Agreement | New Hire Memo | |
| | Tempe St. Luke's | Steward Medical Group, Inc. | SHC_PHY_002753 | Employed Physician Agreement | Amendment to Physician EA | |
| | Tempe St. Luke's | Steward Medical Group, Inc. | SHC_PHY_002754 | Employed Physician Agreement | Amendment to Physician EA | |
| | Tempe St. Luke's | Steward Medical Group, Inc. | SHC_PHY_007394 | Employed Physician Agreement | Physician Employment Agreement | |
| | Tempe St. Luke's | Steward Medical Group, Inc. | SHC_PHY_007395 | Employed Physician Agreement | Change Notice | |
| | Tempe St. Luke's | Steward Medical Group, Inc. | SHC_PHY_19008 | Employed Physician Agreement | Amendment Checklist | |
| | Tempe St. Luke's | Steward Medical Group, Inc. | SHC_PHY_19009 | Employed Physician Agreement | OA Form | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Tempe St. Luke's | Steward Health Care System LLC | SHC_PHY_23422 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 18134** | | | | | | $ - |
| | Mount Vista Medical Center | IASIS Healthcare LLC | SHC_ONBS_000128 | Independent Director Agreement | Advisory And Directorship Services Agreement | |
| | Mount Vista Medical Center | IASIS Healthcare LLC | SHC_ONBS_000326 | Independent Director Agreement | Advisory And Directorship Services Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_ONBS_000976 | Employment Agreement | Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_ONBS_001060 | Employment Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_ONBS_001131 | Employment Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_ONBS_001982 | Employment Agreement | First Amendment To Physician Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_ONBS_002069 | Employment Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_ONBS_003529 | Employment Agreement | First Amendment To Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_ONBS_009657 | Employment Agreement | Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_ONBS_016785 | Employment Agreement | First Amendment To Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_ONBS_028139 | Employment Agreement | Letter Of Extension Of Physician Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_ONBS_037430 | Employment Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_ONBS_037842 | Employment Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_000910 | Employed Physician Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_003351 | Employed Physician Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_003352 | Employed Physician Agreement | Amendment to EA | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_003353 | Employed Physician Agreement | Amendment to EA | |
| | Mount Vista Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_007398 | Employed Physician Agreement | Change Notice | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_13938 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_13939 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_13940 | Employed Physician Agreement | Employment Agreement | |
| **Individual 186** | | | | | | $ - |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_ONBS_006547 | Employment Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_ONBS_006602 | Employment Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_ONBS_029174 | Employment Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_ONBS_029368 | Employment Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_000032 | Employment Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_002359 | Employed Physician Agreement | Change Notice | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_13146 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_13147 | Employed Physician Agreement | CMS Letter | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_13148 | Employed Physician Agreement | Compensation Adjustment Letter | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_13149 | Employed Physician Agreement | Employment Agreement | |
| **Individual 1868** | | | | | | $ - |
| | Mount Vista Medical Center | Mountain Vista Medical Center, LP | SHC_ONBS_002902 | Affiliation Agreement | Agreement For Residency Training | |
| | Mount Vista Medical Center | Mountain Vista Medical Center, LP | SHC_ONBS_003483 | Affiliation Agreement | Agreement For Residency Training | |
| | Mount Vista Medical Center | Mountain Vista Medical Center, LP | SHC_ONBS_005725 | Affiliation Agreement | Amendment To Agreement For Residency Training | |
| | Mount Vista Medical Center | Mountain Vista Medical Center, LP | SHC_ONBS_008345 | Affiliation Agreement | Agreement For Residency Training | |
| | Mount Vista Medical Center | Mountain Vista Medical Center, LP | SHC_ONBS_010274 | Affiliation Agreement | Agreement For Residency Training | |
| | Mount Vista Medical Center | Mountain Vista Medical Center, LP | SHC_ONBS_023880 | On-Call Agreement | On-Call Panel Services Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_000462 | Employed Physician Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_000463 | Employed Physician Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_007562 | Employed Physician Agreement | Amendment to EA | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_19220 | Employed Physician Agreement | Letter of Intent | |
| **Individual 19712** | | | | | | $ - |
| | Mount Vista Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011622 | Independent Physician Agreement | Independent Physician Agreement | |
| | Mount Vista Medical Center | Mesa General Hospital, LP | SHC_ONBS_013275 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Mount Vista Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_013857 | On-Call Agreement | On-Call Panel Services Agreement Nicu Neurology Emergency Room | |
| | Mount Vista Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_015248 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Mount Vista Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_033255 | On-Call Agreement | On-Call Panel Services Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_000002 | Employed Physician Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_000003 | Employed Physician Agreement | New Hire Memo | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_002303 | Employed Physician Agreement | Amendment to Physician EA | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_007827 | Employed Physician Agreement | Change Notice | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_12726 | Employed Physician Agreement | Change Letter | |
| **Individual 19716** | | | | | | $ - |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_ONBS_008071 | Employment Agreement | Physician Employment Agreement | |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_ONBS_008224 | Employment Agreement | Physician Employment Agreement | |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_ONBS_023162 | Employment Agreement | First Amendment To Physician Employment Agreement | |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_ONBS_023163 | Employment Agreement | First Amendment To Employment Agreement | |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_ONBS_031965 | Employment Agreement | Physician Employment Agreement | |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_ONBS_037049 | Employment Agreement | Physician Employment Agreement | |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_ONBS_037247 | Employment Agreement | Physician Employment Agreement | |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_PHY_000616 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Luke's Behavioral Health Center | Steward Medical Group, Inc. | SHC_PHY_007828 | Employed Physician Agreement | Change Notice | |
| | St. Luke's Behavioral Health Center | Steward Medical Group, Inc. | SHC_PHY_007829 | Employed Physician Agreement | Change Notice | |
| | St. Luke's Behavioral Health Center | Steward Medical Group, Inc. | SHC_PHY_007830 | Employed Physician Agreement | Change Notice | |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_PHY_009583 | Employed Physician Agreement | Amendment to EA | |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_PHY_010788 | Employed Physician Agreement | Amendment | |
| | St. Luke's Behavioral Health Center | Steward Medical Group, Inc. | SHC_PHY_21708 | Employed Physician Agreement | CMS Letter | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_PHY_21709 | Employed Physician Agreement | Employment Agreement | |
| Individual 21355 | | | | | | $   - |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_001745 | Employed Physician Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_007820 | Employed Physician Agreement | Amendment to EA | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_007821 | Employed Physician Agreement | New Hire Memo | |
| | Mount Vista Medical Center | Steward Health Care System LLC | SHC_PHY_23509 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 21524 | | | | | | $   - |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_PHY_001000 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_PHY_001001 | Employed Physician Agreement | New Hire Memo | |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_PHY_012139 | Employed Physician Agreement | Letter of Intent | |
| | St. Luke's Behavioral Health Center | Steward Medical Group, Inc. | SHC_PHY_14670 | Employed Physician Agreement | CMS Letter | |
| Individual 220 | | | | | | $   - |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_ONBS_028805 | Employment Agreement | Physician Employment Agreement | |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_ONBS_028888 | Employment Agreement | Physician Employment Agreement | |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_ONBS_035633 | Employment Agreement | First Amendment To Physician Employment Agreement | |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_ONBS_035724 | Employment Agreement | First Amendment To Physician Employment Agreement | |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_PHY_000481 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Luke's Behavioral Health Center | Steward Medical Group, Inc. | SHC_PHY_002368 | Employed Physician Agreement | Change Notice | |
| | St. Luke's Behavioral Health Center | Steward Medical Group, Inc. | SHC_PHY_002369 | Employed Physician Agreement | Change Notice | |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_PHY_007914 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_PHY_007915 | Employed Physician Agreement | Amendment to EA | |
| | St. Luke's Behavioral Health Center | Steward Medical Group, Inc. | SHC_PHY_19628 | Employed Physician Agreement | CMS Letter | |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_PHY_19629 | Employed Physician Agreement | Amendment | |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_PHY_19630 | Employed Physician Agreement | Employment Agreement | |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_PHY_19631 | Employed Physician Agreement | Extension Letter | |
| Individual 22775 | | | | | | $   - |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_ONBS_017653 | Employment Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_ONBS_026135 | Employment Agreement | First Amendment To Physician Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_ONBS_027202 | Employment Agreement | First Amendment To Physician Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_ONBS_028604 | Employment Agreement | Second Amendment To Physician Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_ONBS_028644 | Employment Agreement | Second Amendment To Physician Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_ONBS_041863 | Employment Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_ONBS_042372 | Employment Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_000401 | Employed Physician Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_008551 | Employed Physician Agreement | Change Notice | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_18602 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_18603 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_18604 | Employed Physician Agreement | Employment Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_18605 | Employed Physician Agreement | Extension Letter | |
| **Individual 23048** | | | | | | $ - |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_PHY_000796 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Luke's Behavioral Health Center | Steward Medical Group, Inc. | SHC_PHY_002627 | Employed Physician Agreement | New Hire Memo | |
| **Individual 25006** | | | | | | $ - |
| | St. Luke's Behavioral Health Center | Steward Medical Group, Inc. | SHC_PHY_006162 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Luke's Behavioral Health Center | Steward Medical Group, Inc. | SHC_PHY_006163 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Luke's Behavioral Health Center | Steward Medical Group, Inc. | SHC_PHY_006164 | Employed Physician Agreement | New Hire Memo | |
| | St. Luke's Behavioral Health Center | Physician Group of Louisiana, Inc. | SHC_PHY_009180 | Employed Physician Agreement | Change Notice | |
| | St. Luke's Behavioral Health Center | Steward Medical Group, Inc. | SHC_PHY_009181 | Employed Physician Agreement | Employment Agreement | |
| | St. Luke's Behavioral Health Center | Steward Medical Group, Inc. | SHC_PHY_009182 | Employed Physician Agreement | Change Notice | |
| | St. Luke's Behavioral Health Center | Steward Medical Group, Inc. | SHC_PHY_009183 | Employed Physician Agreement | Change Notice | |
| | St. Luke's Behavioral Health Center | Steward Medical Group, Inc. | SHC_PHY_009184 | Employed Physician Agreement | Change Notice | |
| | St. Luke's Behavioral Health Center | Steward Medical Group, Inc. | SHC_PHY_011888 | Employed Physician Agreement | Per Diem Agreement | |
| | St. Luke's Behavioral Health Center | Steward Medical Group, Inc. | SHC_PHY_012405 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Luke's Behavioral Health Center | Steward Medical Group, Inc. | SHC_PHY_21268 | Employed Physician Agreement | Change Notice | |
| **Individual 2501** | | | | | | $ - |
| | St. Luke's Behavioral Health Center | Steward Medical Group, Inc. | SHC_PHY_15295 | Employed Physician Agreement | Offer Letter | |
| **Individual 25639** | | | | | | $ - |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_001936 | Employed Physician Agreement | New Hire Memo | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_001937 | Employed Physician Agreement | Physician Employment Agreement | |
| **Individual 26066** | | | | | | $ - |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_009767 | Employed Physician Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_009768 | Employed Physician Agreement | New Hire Memo | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_009769 | Employed Physician Agreement | Amendment to Physician EA | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_009770 | Employed Physician Agreement | Amendment to EA | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_21965 | Employed Physician Agreement | Change Letter | |
| **Individual 26535** | | | | | | $ - |
| | Mount Vista Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_001045 | Employed Physician Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_004065 | Employed Physician Agreement | New Hire Memo | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_009635 | Employed Physician Agreement | Change Notice | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_009636 | Employed Physician Agreement | Change Notice | |
| | Mount Vista Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_14977 | Employed Physician Agreement | Compensation Adjustment Letter | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_14978 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| **Individual 27543** | | | | | | $    - |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_ONBS_007693 | Employment Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_005626 | Employed Physician Agreement | Amendment to EA | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_012111 | Employed Physician Agreement | Extension Letter | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_012112 | Employed Physician Agreement | Extension Letter | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_16853 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_16854 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_16855 | Employed Physician Agreement | Physician Employment Agreement | |
| **Individual 27976** | | | | | | $    - |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_000644 | Employed Physician Agreement | Physician Employment Agreement | |
| **Individual 2821** | | | | | | $    - |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_ONBS_002302 | Employment Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_ONBS_003076 | Employment Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_000539 | Employed Physician Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_003249 | Employed Physician Agreement | Change Notice | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_20790 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_20791 | Employed Physician Agreement | CMS Letter | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_20792 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_20793 | Employed Physician Agreement | Extension Letter | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_20794 | Employed Physician Agreement | Extension Letter | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_20795 | Employed Physician Agreement | Extension Letter | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_20796 | Employed Physician Agreement | Employment Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| Individual 28234 | | | | | | $    - |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_20448 | Employed Physician Agreement | Offer Letter | |
| Individual 29267 | | | | | | $    - |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_000647 | Employed Physician Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_002122 | Employed Physician Agreement | New Hire Memo | |
| Individual 3137 | | | | | | $    - |
| | Tempe St. Luke's | Steward Medical Group, Inc. | SHC_PHY_005861 | Employed Physician Agreement | Change Notice | |
| | Tempe St. Luke's | Steward Medical Group, Inc. | SHC_PHY_15323 | Employed Physician Agreement | Renewal | |
| | Tempe St. Luke's | Steward Medical Group, Inc. | SHC_PHY_15324 | Employed Physician Agreement | Employment Agreement | |
| Individual 3568 | | | | | | $    - |
| | Mount Vista Medical Center | Steward Health Care Network, Inc. | SHC_PPA_001666 | Network Physician Agreement | Network Physician Agreement | |
| Individual 4205 | | | | | | $    - |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_ONBS_009628 | Employment Agreement | Cover Sheet To Physician Employment Agreement | |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_PHY_001033 | Employed Physician Agreement | New Hire Memo | |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_PHY_001034 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Luke's Behavioral Health Center | Permian Premier Health Services, Inc. | SHC_PHY_003455 | Employed Physician Agreement | Change Notice | |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_PHY_003456 | Employed Physician Agreement | Change Notice | |
| | St. Luke's Behavioral Health Center | Physician Group of Utah, Inc. | SHC_PHY_003457 | Employed Physician Agreement | Change Notice | |
| | St. Luke's Behavioral Health Center | Physician Group of Utah, Inc. | SHC_PHY_003458 | Employed Physician Agreement | Change Notice | |
| | St. Luke's Behavioral Health Center | Steward Medical Group, Inc. | SHC_PHY_003459 | Employed Physician Agreement | Change Notice | |
| | St. Luke's Behavioral Health Center | Steward Medical Group, Inc. | SHC_PHY_003460 | Employed Physician Agreement | Change Notice | |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_PHY_004054 | Employed Physician Agreement | Amendment to EA | |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_PHY_004055 | Employed Physician Agreement | Amendment to EA | |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_PHY_004056 | Employed Physician Agreement | Amendment to EA | |
| | St. Luke's Behavioral Health Center | Steward Medical Group, Inc. | SHC_PHY_004057 | Employed Physician Agreement | Amendment to EA | |
| | St. Luke's Behavioral Health Center | Steward Medical Group, Inc. | SHC_PHY_012567 | Employed Physician Agreement | Change Letter | |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_PHY_14058 | Employed Physician Agreement | Change Notice | |
| | St. Luke's Behavioral Health Center | Steward Medical Group, Inc. | SHC_PHY_14890 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | St. Luke's Behavioral Health Center | Steward Medical Group, Inc. | SHC_PHY_14891 | Employed Physician Agreement | CMS Letter | |
| | St. Luke's Behavioral Health Center | Steward Medical Group, Inc. | SHC_PHY_14892 | Employed Physician Agreement | Compensation Adjustment Letter | |
| Individual 519 | | | | | | $    - |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_000610 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 5205 | | | | | | $    - |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_001042 | Employed Physician Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_003658 | Employed Physician Agreement | Salary Change Letter | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_004058 | Employed Physician Agreement | Employment Agreement | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_004059 | Employed Physician Agreement | Employment Agreement | |
| Individual 5226 | | | | | | $    - |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_12905 | Employed Physician Agreement | Offer Letter | |
| Individual 5524 | | | | | | $    - |
| | St. Luke's Behavioral Health Center | Odessa Regional Hospital, LP | SHC_ONBS_010941 | Recruitment Agreement | Recruitment Agreement | |
| Individual 8448 | | | | | | $    - |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_000396 | Employed Physician Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Steward Medical Group, Inc. | SHC_PHY_000397 | Employed Physician Agreement | Physician Employment Agreement | |
| | Mount Vista Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_006979 | Employed Physician Agreement | Amendment to EA | |
| Individual 882 | | | | | | $    - |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_PHY_000392 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Luke's Behavioral Health Center | Physician Group of Louisiana, Inc. | SHC_PHY_002674 | Employed Physician Agreement | Change Notice | |
| | St. Luke's Behavioral Health Center | Steward Medical Group, Inc. | SHC_PHY_002675 | Employed Physician Agreement | Change Notice | |
| | St. Luke's Behavioral Health Center | Physician Group of Arizona, Inc. | SHC_PHY_006939 | Employed Physician Agreement | Amendment to EA | |

**<u>Amended Exhibit D</u>**

**Amended Exhibit D**
**Potential Amended Louisiana Assigned Contracts and Proposed Cure Costs**

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| **Individual 14777** | | | | | | $    - |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_PHY_000679 | Employed Physician Agreement | Physician Employment Agreement | |
| | Glenwood Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_000680 | Employed Physician Agreement | Physician Employment Agreement | |
| **Individual 19633** | | | | | | $    - |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_PHY_000231 | Employed Physician Agreement | Physician Employment Agreement | |
| | Glenwood Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_000232 | Employed Physician Agreement | Physician Employment Agreement | |
| **Individual 20243** | | | | | | $    - |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_ONBS_004718 | Employment Agreement | First Amendment To Physician Employment Agreement | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_ONBS_005376 | Employment Agreement | Second Amendment To Physician Employment Agreement | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_ONBS_005526 | Employment Agreement | Second Amendment To Physician Employment Agreement | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_ONBS_008529 | Employment Agreement | Third Amendment To Physician Employment Agreement | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_ONBS_008978 | Employment Agreement | Third Amendment To Physician Employment Agreement | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_ONBS_023463 | Employment Agreement | Employment Agreement | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_ONBS_039253 | Employment Agreement | Physician Employment Agreement | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_ONBS_040035 | Employment Agreement | Physician Employment Agreement | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_PHY_000146 | Employed Physician Agreement | Physician Employment Agreement | |
| | Glenwood Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_14962 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_PHY_14963 | Employed Physician Agreement | Extension Letter | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_PHY_14964 | Employed Physician Agreement | Extension Letter | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_PHY_14965 | Employed Physician Agreement | Extension Letter | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_PHY_14966 | Employed Physician Agreement | Amendment | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_PHY_14982 | Employed Physician Agreement | Amendment | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_PHY_14983 | Employed Physician Agreement | Amendment | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_PHY_14984 | Employed Physician Agreement | Employment Agreement | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_PHY_24016 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 2452** | | | | | | $    - |
| | Glenwood Regional Medical Center | IASIS Glenwood Regional Medical Center, LP | SHC_ONBS_020974 | Independent Director Agreement | Co-Medical Directorship Agreement For Inpatient Psychiatric Units | |
| | Glenwood Regional Medical Center | IASIS Glenwood Regional Medical Center, LP | SHC_ONBS_44405 | On-Call Agreement | On-Call Agreement | |
| **Individual 24907** | | | | | | $    - |
| | Glenwood Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_21561 | Employed Physician Agreement | Offer Letter | |
| **Individual 26085** | | | | | | $    - |
| | Glenwood Regional Medical Center | IASIS Glenwood Regional Medical Center, LP | SHC_ONBS_013817 | Employment Agreement | Employment Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| **Individual 28455** | | | | | | $ - |
| | Glenwood Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_009853 | Employed Physician Agreement | Employment Agreement | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_PHY_22053 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 2859** | | | | | | $ - |
| | Glenwood Regional Medical Center | IASIS Healthcare LLC | SHC_ONBS_041559 | Consulting Agreement | Consultant Services Agreement | |
| | Glenwood Regional Medical Center | IASIS Healthcare LLC | SHC_ONBS_041698 | Consulting Agreement | Consultant Services Agreement | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_PHY_000414 | Employed Physician Agreement | Physician Employment Agreement | |
| | Glenwood Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_000415 | Employed Physician Agreement | Physician Employment Agreement | |
| **Individual 29547** | | | | | | $ - |
| | Glenwood Regional Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_012127 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 5408** | | | | | | $ - |
| | Glenwood Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_14525 | Employed Physician Agreement | CMS Letter | |
| **Individual 5444** | | | | | | $ - |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_PHY_001043 | Employed Physician Agreement | Physician Employment Agreement | |
| | Glenwood Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_004060 | Employed Physician Agreement | Employment Agreement | |
| | Glenwood Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_14896 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 6166** | | | | | | $ - |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_PHY_005769 | Employed Physician Agreement | Physician Employment Agreement | |
| | Glenwood Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_16963 | Employed Physician Agreement | Offer Letter | |
| **Individual 7341** | | | | | | $ 2,035 |
| | Glenwood Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_007476 | Employed Physician Agreement | New Hire Memo | |
| | Glenwood Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_15135 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | Glenwood Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_15136 | Employed Physician Agreement | Compensation Adjustment Letter | |
| **Individual 7756** | | | | | | $ 40,000 |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_ONBS_004535 | Employment Agreement | Fourth Amendment To Physician Employment Agreement | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_ONBS_007586 | Employment Agreement | Physician Employment Agreement | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_ONBS_007641 | Employment Agreement | Physician Employment Agreement | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_ONBS_014649 | Employment Agreement | First Extension To Physician Employment Agreement | |
| | Glenwood Regional Medical Center | IASIS Glenwood Regional Medical Center, LP | SHC_ONBS_018055 | Independent Director Agreement | Independent Director Agreement | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_ONBS_023481 | Employment Agreement | Physician Employment Agreement | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_ONBS_028049 | Employment Agreement | Physician Employment Agreement | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_ONBS_028081 | Employment Agreement | Physician Employment Agreement | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_ONBS_028172 | Employment Agreement | Physician Employment Agreement | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_ONBS_029490 | Employment Agreement | Employment Agreement | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_ONBS_032443 | Employment Agreement | First Amendment To Physician Employment Agreement | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_ONBS_034657 | Employment Agreement | First Amendment To Physician Employment Agreement | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_ONBS_035334 | Employment Agreement | Employment Agreement | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_ONBS_039994 | Employment Agreement | Employment Agreement | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_ONBS_040499 | Employment Agreement | Employment Agreement | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_ONBS_040500 | Employment Agreement | Employment Agreement | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_ONBS_040501 | Employment Agreement | Employment Agreement | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_ONBS_040678 | Employment Agreement | Second Amendment To Physician Employment Agreement | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_ONBS_041808 | Employment Agreement | Third Amendment To Physician Employment Agreement | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_ONBS_042744 | Employment Agreement | Second Amendment To Physician Employment Agreement | |
| | Glenwood Regional Medical Center | Physician Group of Louisiana, Inc. | SHC_PHY_16493 | Employed Physician Agreement | Employment Agreement | |

**<u>Amended Exhibit E</u>**

**Amended Exhibit E**
**Potential Amended Massachusetts Assigned Contracts and Proposed Cure Costs**

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| **Individual 10054** | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_009662 | Employed Physician Agreement | Employment Agreement | |
| **Individual 10065** | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_001190 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_001191 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_004841 | Employed Physician Agreement | Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_004842 | Employed Physician Agreement | Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_004843 | Employed Physician Agreement | New Hire Memo | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_004919 | Employed Physician Agreement | Change Notice | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_16075 | Employed Physician Agreement | Change Notice | |
| **Individual 10230** | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_15032 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 10325** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002010 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002011 | Employed Physician Agreement | New Hire Memo | |
| **Individual 10340** | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_002423 | Employed Physician Agreement | Per Diem EA | |
| **Individual 10368** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_16051 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Health Care Network, Inc. | SHC_PPA_001367 | Network Physician Agreement | Network Physician Agreement | |
| **Individual 10398** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17471 | Employed Physician Agreement | Offer Letter | |
| **Individual 10443** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001168 | Employed Physician Agreement | Physician Employment Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001169 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001170 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004776 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004777 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004778 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004779 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004780 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004975 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004976 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004977 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004978 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004979 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_16106 | Employed Physician Agreement | Compensation Adjustment Letter | |
| Individual 1051 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004586 | Employed Physician Agreement | Amendment to Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004587 | Employed Physician Agreement | Amendment to Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004588 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004589 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004590 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004591 | Employed Physician Agreement | Amendment | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_12871 | Employed Physician Agreement | Amendment Checklist | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_13245 | Employed Physician Agreement | Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15673 | Employed Physician Agreement | Per Diem EA | |
| Individual 10576 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000668 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_004998 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Physician Group of Utah, Inc. | SHC_PHY_004999 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005000 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010071 | Employed Physician Agreement | Amendment | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_16133 | Employed Physician Agreement | Compensation Adjustment Letter | |
| Individual 10682 | | | | | | $    - |

Amended Exhibit E - Massachusetts

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001839 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001840 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005017 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008257 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_16154 | Employed Physician Agreement | Asset Purchase Agreement | |
| | St. Elizabeth's Medical Center | Steward Health Care Network, Inc. | SHC_PPA_000110 | Network Physician Agreement | Participating Provider Agreement | |
| | St. Elizabeth's Medical Center | Steward Health Care Network, Inc. | SHC_PPA_000676 | Group Physician Agreement | Group Physician Agreement | |
| | St. Elizabeth's Medical Center | Steward Health Care Network, Inc. | SHC_PPA_001214 | Group Physician Agreement | Group Physician Agreement | |
| | St. Elizabeth's Medical Center | Steward Health Care Network, Inc. | SHC_PPA_001601 | Network Physician Agreement | Network Physician Agreement | |
| | St. Elizabeth's Medical Center | Steward Health Care Network, Inc. | SHC_PPA_001777 | Group Physician Agreement | Group Physician Agreement | |
| | St. Elizabeth's Medical Center | Steward Health Care Network, Inc. | SHC_PPA_002333 | Group Physician Agreement | Group Physician Agreement | |
| | St. Elizabeth's Medical Center | Steward Health Care Network, Inc. | SHC_PPA_002854 | Group Physician Agreement | Group Physician Agreement | |
| **Individual 10764** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004533 | Employed Physician Agreement | Per Diem EA | |
| **Individual 10773** | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_001051 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_004084 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_004085 | Employed Physician Agreement | New Hire Memo | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_004086 | Employed Physician Agreement | New Hire Memo | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_004087 | Employed Physician Agreement | Amendment to Physician EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_004088 | Employed Physician Agreement | Amendment to Physician EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_004089 | Employed Physician Agreement | Amendment to Physician EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_004090 | Employed Physician Agreement | Amendment to Physician EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_004091 | Employed Physician Agreement | Amendment to Physician EA | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_004092 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_005042 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_005043 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_011717 | Employed Physician Agreement | Per Diem Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_012367 | Employed Physician Agreement | Change Letter | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_012368 | Employed Physician Agreement | Change Letter | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_14926 | Employed Physician Agreement | COVID Compensation Amendment | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_14927 | Employed Physician Agreement | COVID Compensation Amendment | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_16184 | Employed Physician Agreement | Employment Agreement Checklist | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_16185 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_16186 | Employed Physician Agreement | Compensation Adjustment Letter | |
| **Individual 10774** | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_005477 | Employed Physician Agreement | New Hire Memo | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_011066 | Employed Physician Agreement | Employment Agreement | |
| **Individual 10778** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000764 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002485 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002486 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002487 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002488 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011068 | Employed Physician Agreement | Salary Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_012206 | Employed Physician Agreement | Amendment | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_12894 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_16193 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_16194 | Employed Physician Agreement | Phys. Comp. and Monthly Earn Back Prog | |
| **Individual 10782** | | | | | | $    - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_002034 | Employed Physician Agreement | Physician Employment Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_005045 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_009169 | Employed Physician Agreement | Per Diem EA | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_21244 | Employed Physician Agreement | Change Letter | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_21245 | Employed Physician Agreement | Change Letter | |
| **Individual 10793** | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_002202 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_002203 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_010322 | Employed Physician Agreement | Amendment to EA | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_011069 | Employed Physician Agreement | Salary Change Letter | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_16198 | Employed Physician Agreement | Change Notice | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_16199 | Employed Physician Agreement | OA Form | |
| Individual 10797 | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_003976 | Employed Physician Agreement | Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_003977 | Employed Physician Agreement | Change Notice | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_003999 | Employed Physician Agreement | New Hire Memo | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_004000 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_005047 | Employed Physician Agreement | Per Diem Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_16203 | Employed Physician Agreement | Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_16204 | Employed Physician Agreement | Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_24177 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 11111 | | | | | | $    - |
| | Carney Hospital | Steward Health Care Network, Inc. | SHC_PPA_000904 | Network Physician Agreement | Network Physician Agreement | |
| | Carney Hospital | Steward Health Care Network, Inc. | SHC_PPA_001667 | Network Physician Agreement | Network Physician Agreement | |
| Individual 11220 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003800 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011720 | Employed Physician Agreement | Per Diem Agreement | |
| Individual 11317 | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_004366 | Employed Physician Agreement | Amendment to Physician EA | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_005087 | Employed Physician Agreement | Employment Agreement | |
| | Good Samaritan Medical Center | Steward Health Care Network, Inc. | SHC_PPA_000210 | Network Physician Agreement | Network Physician Agreement | |
| Individual 11413 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Permian Basin Clinical Services, Inc. | SHC_ONBS_005141 | On-Call Agreement | Contract Terms Service Allocation For Call | |
| Individual 11519 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002271 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005142 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005143 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010687 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010688 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010689 | Employed Physician Agreement | New Hire Memo | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_16335 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_16336 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23216 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| Individual 11628 | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_000205 | Employed Physician Agreement | New Hire Memo | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_000206 | Employed Physician Agreement | New Hire Memo | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_001204 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_004972 | Employed Physician Agreement | Amendment to Physician EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_004973 | Employed Physician Agreement | Amendment to EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_004974 | Employed Physician Agreement | Amendment to Physician EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_005163 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_005164 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_005165 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_011082 | Employed Physician Agreement | Salary Change Letter | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_16393 | Employed Physician Agreement | Change Letter | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_16394 | Employed Physician Agreement | Hospitalist Incentive Comp Letter | |
| Individual 11630 | | | | | | $    - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_23827 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 11711 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_24327 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 11719 | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_17015 | Employed Physician Agreement | Offer of Employment | |
| Individual 11841 | | | | | | $    - |
| | Carney Hospital | Steward Good Samaritan Medical Center, Inc. | SHC_PHY_13055 | Employed Physician Agreement | Employment Agreement | |
| | Carney Hospital | Steward Health Care Network, Inc. | SHC_PPA_000092 | Network Physician Agreement | Participating Provider Agreement | |
| | Carney Hospital | Steward Health Care Network, Inc. | SHC_PPA_002742 | Network Physician Agreement | Network Physician Agreement | |
| Individual 11851 | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_002177 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 11873 | | | | | | $    - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_008795 | Employed Physician Agreement | New Hire Memo | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_20807 | Employed Physician Agreement | Change Letter | |
| Individual 11884 | | | | | | $  25,000 |
| | Nashoba Valley Medical Center | Nashoba Valley Medical Center, A Steward Family Hospital, Inc. | SHC_ONBS_027549 | On-Call Agreement | On-Call Agreement | |
| | Nashoba Valley Medical Center | Nashoba Valley Medical Center, A Steward Family Hospital, Inc. | SHC_ONBS_027550 | On-Call Agreement | On-Call Services Agreement | |
| | Nashoba Valley Medical Center | Nashoba Valley Medical Center, A Steward Family Hospital, Inc. | SHC_ONBS_027551 | On-Call Agreement | Amendment To On-Call Services Agreement | |
| | Nashoba Valley Medical Center | Nashoba Valley Medical Center, A Steward Family Hospital, Inc. | SHC_ONBS_027552 | On-Call Agreement | Amendment To On-Call Services Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Nashoba Valley Medical Center | Nashoba Valley Medical Center, A Steward Family Hospital, Inc. | SHC_ONBS_027554 | On-Call Agreement | On-Call Agreement | |
| | Nashoba Valley Medical Center | Nashoba Valley Medical Center, A Steward Family Hospital, Inc. | SHC_ONBS_027555 | On-Call Agreement | On-Call Agreement | |
| | Nashoba Valley Medical Center | Nashoba Valley Medical Center, A Steward Family Hospital, Inc. | SHC_ONBS_027728 | On-Call Agreement | On-Call Agreement | |
| | Nashoba Valley Medical Center | Nashoba Valley Medical Center, A Steward Family Hospital, Inc. | SHC_ONBS_027730 | On-Call Agreement | On-Call Agreement | |
| Individual 11894 | | | | | | $     - |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_001374 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 12019 | | | | | | $     - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_17325 | Employed Physician Agreement | CMS Letter | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_17326 | Employed Physician Agreement | Offer Letter | |
| Individual 12072 | | | | | | $     - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_001750 | Employed Physician Agreement | New Hire Memo | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_007854 | Employed Physician Agreement | Employment Agreement | |
| Individual 12083 | | | | | | $     - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_001382 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_001383 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_005920 | Employed Physician Agreement | Amendment to Physician EA | |
| Individual 12112 | | | | | | $     - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_008794 | Employed Physician Agreement | Amendment to EA | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_20821 | Employed Physician Agreement | Per Diem EA | |
| Individual 1213 | | | | | | $     - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_002926 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_005240 | Employed Physician Agreement | Amendment to Per Diem Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_005244 | Employed Physician Agreement | New Hire Memo | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_13339 | Employed Physician Agreement | Change Letter | |
| Individual 1214 | | | | | | $     - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005738 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 12246 | | | | | | $     - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_15408 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_15409 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_15410 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_23975 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 12298 | | | | | | $     - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006273 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006277 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006278 | Employed Physician Agreement | Amendment to Physician EA | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006279 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006280 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011731 | Employed Physician Agreement | Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15372 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15373 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15374 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15375 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Health Care System LLC | SHC_PHY_16555 | Employed Physician Agreement | Outside Activity Form | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_16556 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_16557 | Employed Physician Agreement | Employment Agreement Checklist | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_16559 | Employed Physician Agreement | Amendment | |
| | St. Elizabeth's Medical Center | Steward St. Elizabeth's Medical Center of Boston, Inc. | SHC_PHY_16563 | Employed Physician Agreement | Renewal | |
| **Individual 12370** | | | | | | $      - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_001958 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_005345 | Employed Physician Agreement | Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_008770 | Employed Physician Agreement | Amendment to Physician EA | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_008771 | Employed Physician Agreement | Amendment to EA | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_008773 | Employed Physician Agreement | New Hire Memo | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_008774 | Employed Physician Agreement | Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_011733 | Employed Physician Agreement | Per Diem Agreement | |
| | Good Samaritan Medical Center | Steward Health Care System LLC | SHC_PHY_16596 | Employed Physician Agreement | Facesheet | |
| | Good Samaritan Medical Center | Steward Health Care System LLC | SHC_PHY_16597 | Employed Physician Agreement | Outside Activity Form | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_16598 | Employed Physician Agreement | Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_20808 | Employed Physician Agreement | Assignment | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_20809 | Employed Physician Agreement | Change Notice | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_20810 | Employed Physician Agreement | Change Notice | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_20811 | Employed Physician Agreement | Change Letter | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_20812 | Employed Physician Agreement | Change Letter | |
| | Good Samaritan Medical Center | Steward Good Samaritan Medical Center, Inc. | SHC_PHY_20813 | Employed Physician Agreement | Facesheet | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_20814 | Employed Physician Agreement | Change Notice | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| **Individual 12523** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003181 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011734 | Employed Physician Agreement | Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Health Care Network, Inc. | SHC_PPA_001535 | Network Physician Agreement | Network Physician Agreement | |
| **Individual 12679** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001442 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006141 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006142 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011735 | Employed Physician Agreement | Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_16628 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_16632 | Employed Physician Agreement | Amendment | |
| | St. Elizabeth's Medical Center | Steward St. Elizabeth's Medical Center of Boston, Inc. | SHC_PHY_16633 | Employed Physician Agreement | Renewal | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17322 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17327 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Health Care System LLC | SHC_PHY_23415 | Employed Physician Agreement | Employed Physician Agreement | |
| | St. Elizabeth's Medical Center | Steward Health Care Network, Inc. | SHC_PPA_000300 | Network Physician Agreement | Network Physician Agreement | |
| **Individual 12761** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009794 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_012072 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 12780** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002816 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002817 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002818 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002819 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002820 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005389 | Employed Physician Agreement | Employment Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005390 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005391 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011109 | Employed Physician Agreement | Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_13218 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_13219 | Employed Physician Agreement | Change Letter | |
| | St. Elizabeth's Medical Center | Steward Health Care System LLC | SHC_PHY_16658 | Employed Physician Agreement | Outside Activities Form | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_16659 | Employed Physician Agreement | Amendment Checklist | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_16660 | Employed Physician Agreement | Amendment | |
| | St. Elizabeth's Medical Center | Steward Health Care System LLC | SHC_PHY_23492 | Employed Physician Agreement | Employed Physician Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23647 | Employed Physician Agreement | Employed Physician Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23648 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 12885** | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_001201 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_004962 | Employed Physician Agreement | Amendment to Physician EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_004963 | Employed Physician Agreement | New Hire Memo | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_005402 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_011737 | Employed Physician Agreement | Per Diem Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_012388 | Employed Physician Agreement | Salary Change Letter | |
| **Individual 12887** | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_005403 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_007563 | Employed Physician Agreement | Per Diem EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_007564 | Employed Physician Agreement | Amendment to EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_007565 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_007566 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_19223 | Employed Physician Agreement | Additional Role Letter | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_19224 | Employed Physician Agreement | Offer of Employment | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_19225 | Employed Physician Agreement | Per Diem Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_24290 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 12939** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000601 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23727 | Employed Physician Agreement | Employed Physician Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23728 | Employed Physician Agreement | Employed Physician Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23729 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 12945** | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_18336 | Employed Physician Agreement | Offer Letter | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| **Individual 12994** | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_002249 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_012389 | Employed Physician Agreement | Letter of Intent | |
| **Individual 13002** | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_001757 | Employed Physician Agreement | Physician Employment Agreement | |
| **Individual 13027** | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_000767 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_002492 | Employed Physician Agreement | Amendment to EA | |
| **Individual 13066** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18729 | Employed Physician Agreement | Offer of Employment | |
| **Individual 13122** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008898 | Employed Physician Agreement | Physician Employment Agreement | |
| **Individual 1324** | | | | | | $    - |
| | Holy Family Hospital | Steward Holy Family Hospital, Inc. | SHC_ONBS_024135 | Independent Director Agreement | Part-Time Employment Agreement For Administrative Services | |
| | Holy Family Hospital | Steward Holy Family Hospital, Inc. | SHC_ONBS_024464 | Independent Director Agreement | Part-Time Employment Agreement For Administrative Services | |
| **Individual 13267** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_003893 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005458 | Employed Physician Agreement | Change Notice | |
| **Individual 1359** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001802 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002982 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008075 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008076 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008077 | Employed Physician Agreement | Amendment to Physician EA | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| **Individual 1367** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001870 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008361 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011600 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 13865** | | | | | | $    - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_19054 | Employed Physician Agreement | Offer Letter | |
| **Individual 13867** | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_007559 | Employed Physician Agreement | Amendment to EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_007560 | Employed Physician Agreement | Amendment to EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_007561 | Employed Physician Agreement | Amendment to Physician EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_17153 | Employed Physician Agreement | Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_17154 | Employed Physician Agreement | Amendment | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_19215 | Employed Physician Agreement | ProMutual Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_19216 | Employed Physician Agreement | ProMutual Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_19217 | Employed Physician Agreement | ProMutual Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_23979 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 13871** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19884 | Employed Physician Agreement | Offer of Employment | |
| **Individual 13921** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001701 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005960 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005961 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007496 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007504 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011124 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011125 | Employed Physician Agreement | Salary Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011746 | Employed Physician Agreement | Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17172 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17173 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17174 | Employed Physician Agreement | Phys. Comp. and Monthly Earn Back Prog | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17178 | Employed Physician Agreement | Amendment | |
| | St. Elizabeth's Medical Center | Steward St. Elizabeth's Medical Center of Boston, Inc. | SHC_PHY_17179 | Employed Physician Agreement | Renewal | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19140 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19155 | Employed Physician Agreement | COVID Shift Comp Amendment | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19156 | Employed Physician Agreement | Change Notice | |
| Individual 13930 | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_000782 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_17183 | Employed Physician Agreement | Amendment | |
| Individual 141 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001652 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002341 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002342 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007195 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007196 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007197 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007198 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010811 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_12761 | Employed Physician Agreement | Outside Activity Form | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_12762 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_12763 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18800 | Employed Physician Agreement | Assignment | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18801 | Employed Physician Agreement | CMS Letter | |
| Individual 14183 | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_008780 | Employed Physician Agreement | New Hire Memo | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_008781 | Employed Physician Agreement | Amendment to Per Diem Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_011753 | Employed Physician Agreement | Per Diem Agreement | |
| Individual 14224 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000868 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000869 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000870 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003030 | Employed Physician Agreement | Per Diem EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17391 | Employed Physician Agreement | Change Notice | |
| Individual 14257 | | | | | | $    - |
| | Saint Anne's Hospital | Steward Health Care Network, Inc. | SHC_PPA_001744 | Network Physician Agreement | Network Physician Agreement | |
| Individual 14276 | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_006226 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_17419 | Employed Physician Agreement | Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_17420 | Employed Physician Agreement | Salary Change Letter | |
| | Morton Hospital | Steward Norwood Hospital, Inc. | SHC_PHY_17424 | Employed Physician Agreement | Renewal | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_19732 | Employed Physician Agreement | Change Letter | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_19733 | Employed Physician Agreement | Change Letter | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_19736 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Norwood Hospital, Inc. | SHC_PHY_23872 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 14309 | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_002109 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_009740 | Employed Physician Agreement | Amendment to Physician EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_009741 | Employed Physician Agreement | New Hire Memo | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_011754 | Employed Physician Agreement | Per Diem Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_17459 | Employed Physician Agreement | Letter of Understanding | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_17460 | Employed Physician Agreement | Employment Agreement Checklist | |
| Individual 14319 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000888 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000889 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003215 | Employed Physician Agreement | Amendment to Physician EA | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011140 | Employed Physician Agreement | Salary Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_13754 | Employed Physician Agreement | Change Letter | |
| **Individual 14321** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000173 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001112 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004478 | Employed Physician Agreement | Amendment to Physician EA | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_006258 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006259 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006260 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_24309 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 14326 | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_000983 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_000984 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_003737 | Employed Physician Agreement | Amendment to Physician EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_003738 | Employed Physician Agreement | Amendment to Physician EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_006262 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_011142 | Employed Physician Agreement | Salary Change Letter | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_012410 | Employed Physician Agreement | Employment Agreement | |
| Individual 14334 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010245 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17719 | Employed Physician Agreement | Employment Agreement | |
| Individual 14335 | | | | | | $    - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_001359 | Employed Physician Agreement | Physician Employment Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_001360 | Employed Physician Agreement | Physician Employment Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_005805 | Employed Physician Agreement | Amendment to Physician EA | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_24070 | Employed Physician Agreement | Employed Physician Agreement | |
| | Saint Anne's Hospital | Steward Health Care Network, Inc. | SHC_PPA_002598 | Network Physician Agreement | Network Physician Agreement | |
| Individual 14338 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001803 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001804 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006315 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006316 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008080 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011755 | Employed Physician Agreement | Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17524 | Employed Physician Agreement | Invoice | |
| Individual 1441 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Health Care System LLC | SHC_PHY_23516 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 1444 | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_001871 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_001872 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_002997 | Employed Physician Agreement | Change Notice | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_002998 | Employed Physician Agreement | Change Notice | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_002999 | Employed Physician Agreement | Change Notice | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_008362 | Employed Physician Agreement | Change Notice | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_008363 | Employed Physician Agreement | New Hire Memo | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_008364 | Employed Physician Agreement | Change Notice | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_008365 | Employed Physician Agreement | Per Diem EA | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_008366 | Employed Physician Agreement | Amendment to Physician EA | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_008367 | Employed Physician Agreement | Amendment to Physician EA | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_008368 | Employed Physician Agreement | Amendment to Physician EA | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_008369 | Employed Physician Agreement | Amendment to EA | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_008370 | Employed Physician Agreement | Amendment to EA | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_008371 | Employed Physician Agreement | New Hire Memo | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_012664 | Employed Physician Agreement | Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_20284 | Employed Physician Agreement | CMS Letter | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_20285 | Employed Physician Agreement | Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_20286 | Employed Physician Agreement | Change Letter | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_24505 | Employed Physician Agreement | Employed Physician Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Good Samaritan Medical Center | Steward Health Care Network, Inc. | SHC_PPA_000066 | Network Physician Agreement | Participating Provider Agreement | |
| | Good Samaritan Medical Center | Steward Health Care Network, Inc. | SHC_PPA_000976 | Network Physician Agreement | Network Physician Agreement | |
| **Individual 14497** | | | | | | $   - |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_000140 | Employed Physician Agreement | Physician Employment Agreement | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_006360 | Employed Physician Agreement | Physician Employment Agreement | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_17604 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_17605 | Employed Physician Agreement | Compensation Adjustment Letter | |
| **Individual 1450** | | | | | | $   - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_000592 | Employed Physician Agreement | Physician Employment Agreement | |
| **Individual 14578** | | | | | | $   - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_004460 | Employed Physician Agreement | Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_006445 | Employed Physician Agreement | Per Diem Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_011760 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 14586** | | | | | | $   - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_001262 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_001263 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_005430 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_005431 | Employed Physician Agreement | Amendment to Physician EA | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_005432 | Employed Physician Agreement | Amendment to Physician EA | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_006448 | Employed Physician Agreement | Change Notice | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_17710 | Employed Physician Agreement | OA Form | |
| **Individual 14589** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006449 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006450 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007661 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007662 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007663 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007664 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007665 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007666 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007667 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011988 | Employed Physician Agreement | Amendment | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19358 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19359 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19360 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19361 | Employed Physician Agreement | COVID Shift Comp Amendment | |
| **Individual 14592** | | | | | | $    - |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_008555 | Employed Physician Agreement | New Hire Memo | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_008556 | Employed Physician Agreement | Amendment to Per Diem Agreement | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_011761 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 14594** | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_009147 | Employed Physician Agreement | New Hire Memo | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_011762 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 14601** | | | | | | $    - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_001583 | Employed Physician Agreement | Physician Employment Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_001584 | Employed Physician Agreement | Physician Employment Agreement | |
| | Saint Anne's Hospital | Permian Premier Health Services, Inc. | SHC_PHY_006452 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_006453 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_006454 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_006987 | Employed Physician Agreement | Amendment to Physician EA | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_006988 | Employed Physician Agreement | Amendment to Physician EA | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_006989 | Employed Physician Agreement | Amendment to EA | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_006990 | Employed Physician Agreement | Amendment to EA | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_012212 | Employed Physician Agreement | Amendment | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_15577 | Employed Physician Agreement | Letter of Intent | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_15578 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_15579 | Employed Physician Agreement | Compensation Adjustment Letter | |
| **Individual 14610** | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_24104 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 14634** | | | | | | $    - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_22008 | Employed Physician Agreement | Offer Letter | |
| **Individual 14653** | | | | | | $    - |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001395 | Employed Physician Agreement | Physician Employment Agreement | |
| **Individual 14664** | | | | | | $ 22,800 |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_002035 | Employed Physician Agreement | New Hire Memo | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_002036 | Employed Physician Agreement | Physician Employment Agreement | |
| | Nashoba Valley Medical Center | Physician Group of Utah, Inc. | SHC_PHY_006477 | Employed Physician Agreement | Change Notice | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_009170 | Employed Physician Agreement | Change Notice | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_009171 | Employed Physician Agreement | Amendment to Physician EA | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_15405 | Employed Physician Agreement | Change Notice | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_17766 | Employed Physician Agreement | Employment Agreement | |
| | Nashoba Valley Medical Center | Steward Norwood Hospital, Inc. | SHC_PHY_17769 | Employed Physician Agreement | Renewal | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_21246 | Employed Physician Agreement | Change Letter | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_21247 | Employed Physician Agreement | Employment Agreement | |
| **Individual 14887** | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008058 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008059 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17849 | Employed Physician Agreement | Letter of Intent | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_21037 | Employed Physician Agreement | Change Letter | |
| **Individual 14892** | | | | | | $ - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_000014 | Employed Physician Agreement | New Hire Memo | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_000769 | Employed Physician Agreement | Physician Employment Agreement | |
| **Individual 14893** | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009914 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011165 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011166 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_22127 | Employed Physician Agreement | Salary Change Letter | |
| **Individual 14949** | | | | | | $ - |
| | Morton Hospital | Permian Premier Health Services, Inc. | SHC_PHY_006560 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_006561 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_17906 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_18840 | Employed Physician Agreement | Change Notice | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| **Individual 14950** | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_002268 | Employed Physician Agreement | New Hire Memo | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_002269 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_006562 | Employed Physician Agreement | Change Notice | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_006563 | Employed Physician Agreement | Change Notice | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_010682 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_010683 | Employed Physician Agreement | Amendment to Physician EA | |
| **Individual 14954** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002272 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006570 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006571 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010715 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010716 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010717 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010719 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17921 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17922 | Employed Physician Agreement | Amendment Checklist | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23245 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23246 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23247 | Employed Physician Agreement | COVID Compensation Amendment | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23248 | Employed Physician Agreement | Change Letter | |
| **Individual 14957** | | | | | | $    - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_001662 | Employed Physician Agreement | New Hire Memo | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_007283 | Employed Physician Agreement | Physician Employment Agreement | |
| **Individual 14978** | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_23959 | Employed Physician Agreement | Employed Physician Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_23965 | Employed Physician Agreement | Employed Physician Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_23988 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 14979** | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_23960 | Employed Physician Agreement | Employed Physician Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_23966 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 14982** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006194 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006195 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006196 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006197 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006585 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011172 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17377 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17378 | Employed Physician Agreement | CMS Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17942 | Employed Physician Agreement | Change Letter | |
| **Individual 14983** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_006586 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Physician Group of Utah, Inc. | SHC_PHY_006587 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006588 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009185 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009186 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009187 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009188 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009189 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009190 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009191 | Employed Physician Agreement | Amendment to EA | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009192 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009193 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009194 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009195 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17943 | Employed Physician Agreement | Change Notice | |

Amended Exhibit E - Massachusetts

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17944 | Employed Physician Agreement | Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17945 | Employed Physician Agreement | Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_21270 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_21271 | Employed Physician Agreement | COVID Shift Comp Amendment | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_21272 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_24188 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 15007** | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001098 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004413 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004414 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004415 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006625 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006626 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011769 | Employed Physician Agreement | Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15469 | Employed Physician Agreement | CMS Letter | |
| **Individual 15012** | | | | | | $ - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_24190 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 15014** | | | | | | $ - |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_004896 | Employed Physician Agreement | Change Notice | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_006628 | Employed Physician Agreement | Employment Agreement | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_15356 | Employed Physician Agreement | Change Notice | |
| | Carney Hospital | Steward Health Care System LLC | SHC_PHY_17995 | Employed Physician Agreement | Salary Increase Letter | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_17996 | Employed Physician Agreement | Employment Agreement Checklist | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_17997 | Employed Physician Agreement | Amendment | |
| **Individual 15017** | | | | | | $ - |
| | Morton Hospital | Physician Group of Louisiana, Inc. | SHC_ONBS_031816 | Employment Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_000851 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_000852 | Employed Physician Agreement | Physician Employment Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| **Individual 15034** | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_000893 | Employed Physician Agreement | New Hire Memo | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_000894 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_011177 | Employed Physician Agreement | Salary Change Letter | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_13760 | Employed Physician Agreement | Change Notice | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_13761 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Norwood Hospital, Inc. | SHC_PHY_13762 | Employed Physician Agreement | Facesheet | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_13763 | Employed Physician Agreement | Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_18009 | Employed Physician Agreement | Amendment | |
| | Good Samaritan Medical Center | Steward Norwood Hospital, Inc. | SHC_PHY_18012 | Employed Physician Agreement | Renewal | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_24294 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 15051** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000495 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001811 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18016 | Employed Physician Agreement | Letter of Intent | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19869 | Employed Physician Agreement | Change Letter | |
| **Individual 15052** | | | | | | $    - |
| | Holy Family Hospital | Steward Health Care Network, Inc. | SHC_PPA_002721 | Network Physician Agreement | Network Physician Agreement | |
| **Individual 15063** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005315 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005316 | Employed Physician Agreement | Change Notice | |
| **Individual 15088** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006651 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008396 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008401 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008402 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008403 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008404 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008405 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008406 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008407 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008408 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_012665 | Employed Physician Agreement | Employment Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18047 | Employed Physician Agreement | Outside Activities Form | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18051 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_20294 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23986 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 15186 | | | | | | $   - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18065 | Employed Physician Agreement | Letter of Intent | |
| Individual 15191 | | | | | | $   - |
| | St. Elizabeth's Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_006663 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006664 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006665 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006666 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010262 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010263 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010264 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010265 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010266 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010267 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010268 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011186 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18068 | Employed Physician Agreement | Phys. Comp. and Monthly Earn Back Prog | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18069 | Employed Physician Agreement | OA Form | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18070 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18071 | Employed Physician Agreement | Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18072 | Employed Physician Agreement | Facesheet | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18073 | Employed Physician Agreement | Facesheet | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_22613 | Employed Physician Agreement | COVID Shift Comp Amendment | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_24406 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 15264 | | | | | | $   - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_21279 | Employed Physician Agreement | Offer of Employment | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_21280 | Employed Physician Agreement | Offer Letter | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| **Individual 1528** | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_003009 | Employed Physician Agreement | Per Diem Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_010114 | Employed Physician Agreement | New Hire Memo | |
| **Individual 15468** | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_009259 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_15406 | Employed Physician Agreement | Change Notice | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_15407 | Employed Physician Agreement | Change Notice | |
| **Individual 15497** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Health Care Network, Inc. | SHC_PPA_000657 | Network Physician Agreement | Network Physician Agreement | |
| **Individual 15592** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004105 | Employed Physician Agreement | Per Diem EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004106 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004107 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004108 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_14946 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_14947 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_14948 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward St. Elizabeth's Medical Center of Boston, Inc. | SHC_PHY_14949 | Employed Physician Agreement | Facesheet | |
| | St. Elizabeth's Medical Center | Steward Health Care System LLC | SHC_PHY_18220 | Employed Physician Agreement | Salary Increase Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18221 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18222 | Employed Physician Agreement | Employment Agreement | |
| **Individual 15606** | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_007625 | Employed Physician Agreement | New Hire Memo | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_011773 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 15618** | | | | | | $    - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_002257 | Employed Physician Agreement | Physician Employment Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_23114 | Employed Physician Agreement | Change Letter | |
| **Individual 15648** | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_23976 | Employed Physician Agreement | Employed Physician Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_24195 | Employed Physician Agreement | Employed Physician Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_24230 | Employed Physician Agreement | Employed Physician Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_24231 | Employed Physician Agreement | Employed Physician Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_24232 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 15663** | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_001535 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_001536 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_006761 | Employed Physician Agreement | Per Diem EA | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_18211 | Employed Physician Agreement | Change Letter | |
| **Individual 15672** | | | | | | $    - |
| | Saint Anne's Hospital | Permian Premier Health Services, Inc. | SHC_PHY_006776 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Physician Group of Arizona, Inc. | SHC_PHY_006777 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_006778 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_007285 | Employed Physician Agreement | New Hire Memo | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_007295 | Employed Physician Agreement | Amendment to Physician EA | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_012217 | Employed Physician Agreement | Amendment | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_18248 | Employed Physician Agreement | Employment Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_18249 | Employed Physician Agreement | Change Letter | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_18250 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_18882 | Employed Physician Agreement | Change Letter | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_18883 | Employed Physician Agreement | Change Letter | |
| **Individual 15737** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008285 | Employed Physician Agreement | Per Diem EA | |
| **Individual 15761** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001260 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005413 | Employed Physician Agreement | New Hire Memo | |
| **Individual 1577** | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_009788 | Employed Physician Agreement | New Hire Memo | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_011605 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 15779** | | | | | | $    - |
| | Morton Hospital | Steward Health Care Network, Inc. | SHC_PPA_000818 | Network Physician Agreement | Network Physician Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| **Individual 15863** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18132 | Employed Physician Agreement | Offer of Employment | |
| **Individual 15904** | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_24194 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 15940** | | | | | | $    - |
| | Carney Hospital | Steward Health Care Network, Inc. | SHC_PPA_000273 | Network Physician Agreement | Network Physician Agreement | |
| **Individual 15992** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010368 | Employed Physician Agreement | Physician Employment Agreement | |
| **Individual 1615** | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_003037 | Employed Physician Agreement | Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_003038 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_003398 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_003399 | Employed Physician Agreement | New Hire Memo | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_003400 | Employed Physician Agreement | New Hire Memo | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_003401 | Employed Physician Agreement | Amendment to Physician EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_003402 | Employed Physician Agreement | Amendment to EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_003403 | Employed Physician Agreement | Amendment to EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_010854 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_011607 | Employed Physician Agreement | Per Diem Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_13490 | Employed Physician Agreement | Amendment Checklist | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_13491 | Employed Physician Agreement | Facesheet | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_13999 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_14000 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_14001 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_14002 | Employed Physician Agreement | Change Letter | |
| **Individual 16152** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17954 | Employed Physician Agreement | Offer of Employment | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23684 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 16189** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_006889 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Physician Group of Utah, Inc. | SHC_PHY_006890 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006891 | Employed Physician Agreement | Change Notice | |
| **Individual 1625** | | | | | | $    75 |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005461 | Employed Physician Agreement | Amendment | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005462 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_16727 | Employed Physician Agreement | Per Diem EA | |
| **Individual 16322** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_16583 | Employed Physician Agreement | Offer Letter | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| **Individual 16449** | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_15413 | Employed Physician Agreement | Change Notice | |
| **Individual 16459** | | | | | | $    - |
| | Morton Hospital | Physician Group of Arizona, Inc. | SHC_ONBS_019213 | Employment Agreement | Physician Employment Agreement | |
| | Morton Hospital | Physician Group of Arizona, Inc. | SHC_ONBS_019280 | Employment Agreement | Employment Agreement | |
| | Morton Hospital | Physician Group of Arizona, Inc. | SHC_ONBS_023778 | Employment Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward PGH, Inc. | SHC_ONBS_026903 | Independent Director Agreement | Program Director And Teaching Services Agreement | |
| | Morton Hospital | Steward PGH, Inc. | SHC_ONBS_027105 | Independent Director Agreement | Amendment To Program Director And Teaching Services Agreement | |
| **Individual 16493** | | | | | | $  2,650 |
| | Saint Anne's Hospital | Steward St. Anne's Hospital Corporation | SHC_ONBS_027095 | Employment Agreement | Physician Part-Time Employment Agreement For | |
| | Saint Anne's Hospital | Steward St. Anne's Hospital Corporation | SHC_ONBS_027236 | Employment Agreement | First Amendment To Physician Part-Time Employment Agreement For On-Call Services | |
| **Individual 16511** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006940 | Employed Physician Agreement | Change Notice | |
| **Individual 16590** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008025 | Employed Physician Agreement | Per Diem EA | |
| **Individual 1674** | | | | | | $    - |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_001656 | Employed Physician Agreement | Physician Employment Agreement | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_001657 | Employed Physician Agreement | Physician Employment Agreement | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_003041 | Employed Physician Agreement | Per Diem Agreement | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_007215 | Employed Physician Agreement | New Hire Memo | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_007223 | Employed Physician Agreement | Employment Agreement | |
| | Nashoba Valley Medical Center | Steward Health Care Network, Inc. | SHC_PPA_002419 | Network Physician Agreement | Network Physician Agreement | |
| **Individual 16796** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Physician Group of Utah, Inc. | SHC_ONBS_013205 | Employment Agreement | First Amendment To Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002143 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002144 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009928 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009929 | Employed Physician Agreement | Amendment to Physician EA | |
| **Individual 16808** | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_001544 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_001545 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_006997 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 16860** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002798 | Employed Physician Agreement | Physician Employment Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Easton Hospital, Inc. | SHC_PHY_012017 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Easton Hospital, Inc. | SHC_PHY_012018 | Employed Physician Agreement | Employment Agreement | |
| Individual 16867 | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_007011 | Employed Physician Agreement | New Hire Memo | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_009048 | Employed Physician Agreement | Employment Agreement | |
| | Morton Hospital | Steward Health Care Network, Inc. | SHC_PPA_001326 | Network Physician Agreement | Network Physician Agreement | |
| Individual 16930 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_24273 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 16936 | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_004445 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_012255 | Employed Physician Agreement | Start Date Agreement | |
| Individual 17022 | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_000130 | Employed Physician Agreement | New Hire Memo | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_001032 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_14837 | Employed Physician Agreement | Change Letter | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_14838 | Employed Physician Agreement | Change Letter | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_18639 | Employed Physician Agreement | Per Diem Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_18640 | Employed Physician Agreement | Bonus Repayment Invoice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_18641 | Employed Physician Agreement | Hospitalist Incentive Comp Letter | |
| Individual 17083 | | | | | | $  6,290 |
| | Holy Family Hospital | Steward Health Care Network, Inc. | SHC_PPA_000651 | Network Physician Agreement | Network Physician Agreement | |
| Individual 17087 | | | | | | $    - |
| | Holy Family Hospital | Steward Holy Family Hospital, Inc. | SHC_ONBS_026935 | Affiliation Agreement | Amendment To Physician Part-Time Employment Agreement For Professional And Administrative Services | |
| Individual 17223 | | | | | | $    - |
| | Carney Hospital | The Medical Center of Southeast Texas, LP | SHC_ONBS_031847 | Recruitment Agreement | Recruitment Agreement | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_001498 | Employed Physician Agreement | New Hire Memo | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_006480 | Employed Physician Agreement | Physician Employment Agreement | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_17780 | Employed Physician Agreement | Change Notice | |
| Individual 17260 | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_001654 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_010551 | Employed Physician Agreement | Change Notice | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_011552 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_011974 | Employed Physician Agreement | Amendment | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_18802 | Employed Physician Agreement | Assignment | |
| | Good Samaritan Medical Center | Steward Carney Hospital, Inc. | SHC_PHY_18805 | Employed Physician Agreement | Employment Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Good Samaritan Medical Center | Steward Carney Hospital, Inc. | SHC_PHY_23056 | Employed Physician Agreement | Renewal | |
| | Good Samaritan Medical Center | Steward Carney Hospital, Inc. | SHC_PHY_23057 | Employed Physician Agreement | Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_23059 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| **Individual 1730** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004495 | Employed Physician Agreement | Per Diem EA | |
| **Individual 17344** | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_001857 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_001858 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_008306 | Employed Physician Agreement | Amendment to EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_008307 | Employed Physician Agreement | Amendment to Physician EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_008308 | Employed Physician Agreement | Amendment to EA | |
| **Individual 17429** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001198 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002297 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002298 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004950 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004951 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004952 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004953 | Employed Physician Agreement | Amendment to Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004954 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004955 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004956 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007249 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007250 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011227 | Employed Physician Agreement | Salary Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_16093 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18858 | Employed Physician Agreement | Amendment Checklist | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18859 | Employed Physician Agreement | Hospitalist Incentive Comp Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_24198 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 17441** | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_001689 | Employed Physician Agreement | Physician Employment Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_007254 | Employed Physician Agreement | Per Diem Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_007478 | Employed Physician Agreement | Amendment to Physician EA | |
| **Individual 17515** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006268 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006269 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006270 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006274 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006275 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007260 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007261 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007262 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15377 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15378 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17484 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17485 | Employed Physician Agreement | ProMutual Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17486 | Employed Physician Agreement | ProMutual Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18868 | Employed Physician Agreement | Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18869 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18870 | Employed Physician Agreement | Compensation Adjustment Letter | |
| **Individual 17584** | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_24200 | Employed Physician Agreement | Employed Physician Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_24201 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 17640** | | | | | | $    - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_16753 | Employed Physician Agreement | Transfer Letter | |
| **Individual 1766** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18129 | Employed Physician Agreement | Offer Letter | |
| **Individual 17680** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007352 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15646 | Employed Physician Agreement | Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15647 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Good Samaritan Medical Center, Inc. | SHC_PHY_18946 | Employed Physician Agreement | Letter of Understanding | |
| | St. Elizabeth's Medical Center | Steward Norwood Hospital, Inc. | SHC_PHY_18950 | Employed Physician Agreement | Letter of Understanding | |
| | St. Elizabeth's Medical Center | Steward Norwood Hospital, Inc. | SHC_PHY_18951 | Employed Physician Agreement | Renewal | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_24202 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 177** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002093 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002356 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002357 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002358 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009628 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009629 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009630 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009634 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_12774 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_12775 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_21819 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_21820 | Employed Physician Agreement | CMS Letter | |
| **Individual 17758** | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_001027 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_001028 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_004012 | Employed Physician Agreement | Amendment to Physician EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_007358 | Employed Physician Agreement | Change Notice | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_007359 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_007360 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_011237 | Employed Physician Agreement | Salary Change Letter | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_011238 | Employed Physician Agreement | Salary Change Letter | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_011796 | Employed Physician Agreement | Per Diem Agreement | |
| Individual 1787 | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_006879 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 1790 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007440 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 17907 | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_005368 | Employed Physician Agreement | New Hire Memo | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_005369 | Employed Physician Agreement | Amendment to Physician EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_005370 | Employed Physician Agreement | Amendment to Physician EA | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_005371 | Employed Physician Agreement | Employment Agreement | |
| **Individual 17957** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009803 | Employed Physician Agreement | Per Diem EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011798 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 18011** | | | | | | $    - |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_000965 | Employed Physician Agreement | New Hire Memo | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_000966 | Employed Physician Agreement | Physician Employment Agreement | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_003672 | Employed Physician Agreement | Amendment to Physician EA | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_003673 | Employed Physician Agreement | Amendment to EA | |
| | Nashoba Valley Medical Center | Physician Group of Utah, Inc. | SHC_PHY_007382 | Employed Physician Agreement | Change Notice | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_007383 | Employed Physician Agreement | Change Notice | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_007384 | Employed Physician Agreement | Change Notice | |
| **Individual 18088** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23042 | Employed Physician Agreement | Change Letter | |
| **Individual 18197** | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_18332 | Employed Physician Agreement | CMS Letter | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_18333 | Employed Physician Agreement | Transfer Letter | |
| **Individual 18223** | | | | | | $    - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_000886 | Employed Physician Agreement | Physician Employment Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_003182 | Employed Physician Agreement | New Hire Memo | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_003183 | Employed Physician Agreement | Amendment to Physician EA | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_003184 | Employed Physician Agreement | Amendment to Physician EA | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_003185 | Employed Physician Agreement | Employment Agreement | |
| | Saint Anne's Hospital | Physician Group of Arizona, Inc. | SHC_PHY_007399 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_007400 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_19015 | Employed Physician Agreement | OA Form | |
| | Saint Anne's Hospital | Steward Health Care System LLC | SHC_PHY_23423 | Employed Physician Agreement | Employed Physician Agreement | |
| | Saint Anne's Hospital | Steward Health Care Network, Inc. | SHC_PPA_001422 | Network Physician Agreement | Network Physician Agreement | |
| **Individual 18243** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001401 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011801 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 18247** | | | | | | $    - |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007090 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007091 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007092 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Physician Group of Utah, Inc. | SHC_PHY_007699 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007700 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011256 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18680 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18681 | Employed Physician Agreement | CMS Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19388 | Employed Physician Agreement | Change Letter | |
| | St. Elizabeth's Medical Center | Steward Health Care Network, Inc. | SHC_PHY_001869 | Network Physician Agreement | Network Physician Agreement | |
| **Individual 18275** | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_001464 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_006326 | Employed Physician Agreement | New Hire Memo | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_006327 | Employed Physician Agreement | Amendment to Physician EA | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_006328 | Employed Physician Agreement | Amendment to EA | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_006329 | Employed Physician Agreement | Amendment to EA | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_006330 | Employed Physician Agreement | Per Diem EA | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_007410 | Employed Physician Agreement | Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_19036 | Employed Physician Agreement | Employment Agreement Checklist | |
| | Good Samaritan Medical Center | Steward Health Care Network, Inc. | SHC_PPA_002053 | Network Physician Agreement | Network Physician Agreement | |
| **Individual 18459** | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_006248 | Employed Physician Agreement | Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_006249 | Employed Physician Agreement | Employment Agreement | |
| **Individual 18524** | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_21135 | Employed Physician Agreement | Offer Letter | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_21136 | Employed Physician Agreement | Employment Agreement | |
| **Individual 18675** | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Health Care Network, Inc. | SHC_PPA_001905 | Network Physician Agreement | Network Physician Agreement | |
| **Individual 18680** | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_23961 | Employed Physician Agreement | Employed Physician Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_23967 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 18829** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000184 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001148 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004656 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004657 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004658 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004659 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004660 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004661 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004662 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward St. Elizabeth's Medical Center of Boston, Inc. | SHC_PHY_004663 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004664 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15727 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15739 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15740 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Health Care System LLC | SHC_PHY_19321 | Employed Physician Agreement | Outside Activity Form | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19322 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19323 | Employed Physician Agreement | Employment Agreement Checklist | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19324 | Employed Physician Agreement | Letter of Intent | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_24207 | Employed Physician Agreement | Employed Physician Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_24297 | Employed Physician Agreement | Employed Physician Agreement | |
| | St. Elizabeth's Medical Center | Steward Health Care Network, Inc. | SHC_PPA_002064 | Group Physician Agreement | Group Physician Agreement | |
| **Individual 18894** | | | | | | $ - |
| | St. Elizabeth's Medical Center | Heritage Technologies, LLC | SHC_PHY_007644 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007645 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010704 | Employed Physician Agreement | Per Diem EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010705 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010706 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010707 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010708 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010709 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010710 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010711 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010712 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010713 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010714 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011250 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19353 | Employed Physician Agreement | Amendment Checklist | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19354 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23240 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23241 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23808 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 18898** | | | | | | $ - |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_001436 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_006117 | Employed Physician Agreement | Amendment to EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_006125 | Employed Physician Agreement | Per Diem EA | |
| | Holy Family Hospital | Physician Group of Utah, Inc. | SHC_PHY_007646 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_011251 | Employed Physician Agreement | Change Letter | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_012453 | Employed Physician Agreement | Salary Change Letter | |
| Individual 18902 | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Health Care System LLC | SHC_ONBS_44242 | Recruitment Agreement | Recruitment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000752 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000753 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002425 | Employed Physician Agreement | Per Diem EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002426 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007669 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007670 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_24498 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 18944 | | | | | | $ - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_007093 | Employed Physician Agreement | Employment Agreement | |
| Individual 18951 | | | | | | $ - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_000207 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 191 | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001566 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 19157 | | | | | | $ - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_15400 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_24208 | Employed Physician Agreement | Employed Physician Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_24209 | Employed Physician Agreement | Employed Physician Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_24210 | Employed Physician Agreement | Employed Physician Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_24211 | Employed Physician Agreement | Employed Physician Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_24212 | Employed Physician Agreement | Employed Physician Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_24490 | Employed Physician Agreement | Employed Physician Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_24491 | Employed Physician Agreement | Employed Physician Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_24520 | Employed Physician Agreement | Employed Physician Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_24521 | Employed Physician Agreement | Employed Physician Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_24522 | Employed Physician Agreement | Employed Physician Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_24523 | Employed Physician Agreement | Employed Physician Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_24524 | Employed Physician Agreement | Employed Physician Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_24525 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 19179** | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002737 | Employed Physician Agreement | Per Diem EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002738 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002739 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002740 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002741 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002742 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002743 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002756 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002757 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007733 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007734 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007735 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_13172 | Employed Physician Agreement | CMS Letter | |
| | St. Elizabeth's Medical Center | Steward Health Care System LLC | SHC_PHY_19425 | Employed Physician Agreement | Amendment | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19426 | Employed Physician Agreement | Amended and Restated EA | |
| **Individual 19184** | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_24106 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 19239** | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_012245 | Employed Physician Agreement | Employment Agreement | |
| **Individual 1936** | | | | | | $ - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_009473 | Employed Physician Agreement | Per Diem EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_009474 | Employed Physician Agreement | Employment Agreement | |
| **Individual 19493** | | | | | | $ - |
| | Holy Family Hospital | Steward Health Care Network, Inc. | SHC_PPA_000359 | Network Physician Agreement | Network Physician Agreement | |
| **Individual 19494** | | | | | | $ - |
| | Saint Anne's Hospital | Steward Health Care Network, Inc. | SHC_PPA_002034 | Network Physician Agreement | Network Physician Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| **Individual 19497** | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17963 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 19596** | | | | | | $ - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_15650 | Employed Physician Agreement | Offer Letter | |
| **Individual 19624** | | | | | | $ - |
| | Good Samaritan Medical Center | IASIS Healthcare LLC | SHC_ONBS_001095 | Independent Director Agreement | Advisory And Directorship Services Agreement | |
| | Good Samaritan Medical Center | IASIS Healthcare LLC | SHC_ONBS_001319 | Independent Director Agreement | Advisory And Directorship Services Agreement | |
| | Good Samaritan Medical Center | Physician Group of Utah, Inc. | SHC_ONBS_001516 | Employment Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Physician Group of Utah, Inc. | SHC_ONBS_002051 | Employment Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_21137 | Employed Physician Agreement | Offer of Employment | |
| **Individual 19666** | | | | | | $ - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_004001 | Employed Physician Agreement | Per Diem EA | |
| **Individual 19709** | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15345 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15346 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15347 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_24489 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 19799** | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002072 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007870 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007871 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007872 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011270 | Employed Physician Agreement | Salary Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011271 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011272 | Employed Physician Agreement | Salary Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011273 | Employed Physician Agreement | Salary Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19596 | Employed Physician Agreement | Salary Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19597 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19598 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19599 | Employed Physician Agreement | Phys. Comp. and Monthly Earn Back Prog | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19600 | Employed Physician Agreement | Amendment Checklist | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19601 | Employed Physician Agreement | Amendment | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19605 | Employed Physician Agreement | Amendment | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_21565 | Employed Physician Agreement | COVID Shift Comp Amendment | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_21566 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_21567 | Employed Physician Agreement | Change Notice | |
| Individual 19801 | | | | | | $    - |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_24019 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 19922 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000025 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000797 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002629 | Employed Physician Agreement | Per Diem EA | |
| | St. Elizabeth's Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_007954 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_13051 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19669 | Employed Physician Agreement | Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19670 | Employed Physician Agreement | Start Date Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19671 | Employed Physician Agreement | Salary Change Letter | |
| Individual 1994 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002183 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003083 | Employed Physician Agreement | Business Plan | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010135 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010136 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_22432 | Employed Physician Agreement | CMS Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_24078 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 20035 | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_001885 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_001886 | Employed Physician Agreement | New Hire Memo | |
| Individual 20058 | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_001209 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_001210 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_001211 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_005021 | Employed Physician Agreement | Amendment to Physician EA | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_005022 | Employed Physician Agreement | Amendment to Physician EA | |
| | Good Samaritan Medical Center | Physician Group of Utah, Inc. | SHC_PHY_007963 | Employed Physician Agreement | Change Notice | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_19692 | Employed Physician Agreement | Employment Agreement Checklist | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_19693 | Employed Physician Agreement | OA Form | |
| | Good Samaritan Medical Center | Steward Health Care System LLC | SHC_PHY_23428 | Employed Physician Agreement | Employed Physician Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Good Samaritan Medical Center | Steward Health Care System LLC | SHC_PHY_23429 | Employed Physician Agreement | Employed Physician Agreement | |
| | Good Samaritan Medical Center | Steward Health Care Network, Inc. | SHC_PPA_001076 | Network Physician Agreement | Network Physician Agreement | |
| **Individual 20061** | | | | | | $        - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000783 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011818 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 20064** | | | | | | $        - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_001384 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_011819 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 20196** | | | | | | $        - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001332 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001333 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001334 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005717 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005718 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005719 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Physician Group of Utah, Inc. | SHC_PHY_008052 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008053 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008054 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008055 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_008056 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008057 | Employed Physician Agreement | Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_012465 | Employed Physician Agreement | Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_012654 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15361 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15362 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_16917 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_16918 | Employed Physician Agreement | ProMutual Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_16919 | Employed Physician Agreement | ProMutual Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23656 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 20314** | | | | | | $        - |
| | St. Elizabeth's Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_007195 | Employment Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007960 | Employed Physician Agreement | Change Notice | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_007962 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_19691 | Employed Physician Agreement | Employment Agreement | |
| **Individual 20476** | | | | | | $ 75 |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009269 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19811 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19814 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Health Care Network, Inc. | SHC_PPA_000650 | Group Physician Agreement | Group Physician Agreement | |
| **Individual 20536** | | | | | | $ - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_008087 | Employed Physician Agreement | Employment Agreement | |
| | Good Samaritan Medical Center | Steward Health Care Network, Inc. | SHC_PPA_002320 | Network Physician Agreement | Network Physician Agreement | |
| **Individual 20572** | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002171 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011292 | Employed Physician Agreement | Salary Change Letter | |
| **Individual 20598** | | | | | | $ - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_000821 | Employed Physician Agreement | Physician Employment Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_002758 | Employed Physician Agreement | Amendment to Physician EA | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_008092 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_012467 | Employed Physician Agreement | Salary Change Letter | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_13173 | Employed Physician Agreement | Employment Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_13174 | Employed Physician Agreement | Physician Employment Agreement | |
| | Saint Anne's Hospital | Steward St. Anne's Hospital Corporation | SHC_PHY_19864 | Employed Physician Agreement | Renewal | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_23609 | Employed Physician Agreement | Employed Physician Agreement | |
| | Saint Anne's Hospital | Steward St. Anne's Hospital Corporation | SHC_PHY_23908 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 20607** | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008449 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19870 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19871 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19872 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19873 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward St. Elizabeth's Medical Center of Boston, Inc. | SHC_PHY_20342 | Employed Physician Agreement | Facesheet | |
| **Individual 20705** | | | | | | $ - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_011827 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 20710** | | | | | | $ - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_005343 | Employed Physician Agreement | Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_005344 | Employed Physician Agreement | Employment Agreement | |
| **Individual 20793** | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001713 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007515 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007537 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007538 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008135 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_012639 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19172 | Employed Physician Agreement | COVID Shift Comp Amendment | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19173 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19174 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Health Care System LLC | SHC_PHY_19923 | Employed Physician Agreement | Outside Activities Form | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19924 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19925 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19926 | Employed Physician Agreement | Phys. Comp. and Monthly Earn Back Prog | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19927 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19931 | Employed Physician Agreement | Compensation Adjustment Letter | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19932 | Employed Physician Agreement | Amendment | |
| | St. Elizabeth's Medical Center | Steward St. Elizabeth's Medical Center of Boston, Inc. | SHC_PHY_19933 | Employed Physician Agreement | Renewal | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23610 | Employed Physician Agreement | Employed Physician Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23864 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 2087** | | | | | | $         - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006927 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006928 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006929 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006930 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006931 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006932 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_13601 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_13602 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_13603 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_13604 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_13605 | Employed Physician Agreement | Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_13607 | Employed Physician Agreement | Amendment | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18458 | Employed Physician Agreement | CMS Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18459 | Employed Physician Agreement | ProMutual Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18460 | Employed Physician Agreement | ProMutual Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23571 | Employed Physician Agreement | Employed Physician Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_24135 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 20912** | | | | | | $         - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_007659 | Employed Physician Agreement | Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_19955 | Employed Physician Agreement | Facesheet | |
| **Individual 2098** | | | | | | $         - |
| | St. Elizabeth's Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_001551 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_006832 | Employed Physician Agreement | Physician Employment Agreement | |
| **Individual 21094** | | | | | | $         - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001080 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001081 | Employed Physician Agreement | Physician Employment Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004290 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004292 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004293 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008167 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15162 | Employed Physician Agreement | Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15163 | Employed Physician Agreement | Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19982 | Employed Physician Agreement | Change Letter | |
| Individual 21157 | | | | | | $      - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17490 | Employed Physician Agreement | Offer Letter | |
| Individual 21166 | | | | | | $      - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_012246 | Employed Physician Agreement | Offer Letter | |
| Individual 21187 | | | | | | $      - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_12925 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_12926 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 21264 | | | | | | $      - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_007101 | Employed Physician Agreement | Per Diem EA | |
| Individual 21275 | | | | | | $      - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000577 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002009 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 21307 | | | | | | $      - |
| | St. Elizabeth's Medical Center | Steward Health Care Network, Inc. | SHC_PPA_000670 | Network Physician Agreement | Network Physician Agreement | |
| Individual 21338 | | | | | | $      - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_004334 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 21367 | | | | | | $      - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_002052 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_008225 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_008226 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_008227 | Employed Physician Agreement | Per Diem Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_009297 | Employed Physician Agreement | New Hire Memo | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_009298 | Employed Physician Agreement | Amendment to Per Diem Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_011839 | Employed Physician Agreement | Per Diem Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_011840 | Employed Physician Agreement | Per Diem Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_012477 | Employed Physician Agreement | Change Letter | |
| Individual 21387 | | | | | | $      - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000544 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001959 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_012480 | Employed Physician Agreement | Change Letter | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| Individual 21427 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006970 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18559 | Employed Physician Agreement | Change Letter | |
| Individual 21431 | | | | | | $    - |
| | Carney Hospital | Steward Health Care Network, Inc. | SHC_PPA_000188 | Network Physician Agreement | Network Physician Agreement | |
| Individual 21505 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007161 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008317 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18740 | Employed Physician Agreement | Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18741 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_20211 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_20212 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward St. Elizabeth's Medical Center of Boston, Inc. | SHC_PHY_20215 | Employed Physician Agreement | Renewal | |
| Individual 21527 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004394 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007993 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007994 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007995 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007996 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007997 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008323 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010842 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19720 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19721 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19722 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_20218 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_20219 | Employed Physician Agreement | Amendment | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_20223 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | St. Elizabeth's Medical Center | Steward St. Elizabeth's Medical Center of Boston, Inc. | SHC_PHY_20224 | Employed Physician Agreement | Renewal | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_20225 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23861 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 21617 | | | | | | $    - |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_000041 | Employed Physician Agreement | Physician Employment Agreement | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_000042 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 21690 | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_004208 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_15068 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_15352 | Employed Physician Agreement | Change Notice | |
| Individual 21823 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005601 | Employed Physician Agreement | Amendment to Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005602 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005603 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_012392 | Employed Physician Agreement | Amendment | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_012393 | Employed Physician Agreement | Employment Agreement | |
| Individual 21890 | | | | | | $    - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_008352 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_008353 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_008354 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_008355 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_008356 | Employed Physician Agreement | Change Notice | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_008357 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_008358 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_011320 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_13996 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | Saint Anne's Hospital | Steward Health Care System LLC | SHC_PHY_20276 | Employed Physician Agreement | Confidential Severance Agreement | |
| Individual 221 | | | | | | $  - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_001563 | Employed Physician Agreement | New Hire Memo | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_001564 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_002370 | Employed Physician Agreement | Salary Change Letter | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_002371 | Employed Physician Agreement | Change Notice | |
| Individual 22176 | | | | | | $  - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_011846 | Employed Physician Agreement | Per Diem Agreement | |
| Individual 22205 | | | | | | $  - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_21932 | Employed Physician Agreement | Offer Letter | |
| Individual 22252 | | | | | | $  - |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_001990 | Employed Physician Agreement | Physician Employment Agreement | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_008904 | Employed Physician Agreement | Per Diem EA | |
| Individual 22328 | | | | | | $  - |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_15556 | Employed Physician Agreement | Per Diem Agreement | |
| Individual 22353 | | | | | | $  - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000436 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001669 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007415 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007416 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_20375 | Employed Physician Agreement | Change Letter | |
| Individual 22372 | | | | | | $  - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_001500 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_001501 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 22420 | | | | | | $  - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001159 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004758 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004759 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004760 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004761 | Employed Physician Agreement | Amendment to EA | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004762 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004764 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_012667 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15870 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15871 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_20381 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_20382 | Employed Physician Agreement | Incentive Bonus Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_20386 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23662 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 22423** | | | | | | $   - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_000950 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_008483 | Employed Physician Agreement | Salary Change Letter | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_011332 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_14192 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| **Individual 22464** | | | | | | $   - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011850 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 22599** | | | | | | $   - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_24226 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 22610** | | | | | | $   - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_001942 | Employed Physician Agreement | New Hire Memo | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_008731 | Employed Physician Agreement | Physician Employment Agreement | |
| **Individual 22628** | | | | | | $   - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007519 | Employed Physician Agreement | Physician Employment Agreement | |
| **Individual 2266** | | | | | | $   - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_006140 | Employed Physician Agreement | Physician Employment Agreement | |
| **Individual 22722** | | | | | | $   - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008536 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008537 | Employed Physician Agreement | Letter to continue services | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008538 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008539 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008540 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008541 | Employed Physician Agreement | Change Notice | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009337 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009338 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009339 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009340 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009341 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009342 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009354 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011343 | Employed Physician Agreement | Salary Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011344 | Employed Physician Agreement | Salary Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_20454 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_20455 | Employed Physician Agreement | Salary Increase Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_20456 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_20459 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_21433 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_24233 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 22940 | | | | | | $     - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_000853 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_000854 | Employed Physician Agreement | New Hire Memo | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_011357 | Employed Physician Agreement | Salary Change Letter | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_20582 | Employed Physician Agreement | Change Letter | |
| Individual 22942 | | | | | | $     - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_24109 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 22986 | | | | | | $     - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_002595 | Employed Physician Agreement | Amendment to Physician EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_002596 | Employed Physician Agreement | Amendment to EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_002597 | Employed Physician Agreement | Amendment to Physician EA | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_002598 | Employed Physician Agreement | Amendment to EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_002599 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_008624 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_12970 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Morton Hospital, A Steward Family Hospital, Inc. | SHC_PHY_13001 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_13002 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_13003 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_20611 | Employed Physician Agreement | Amendment | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_20613 | Employed Physician Agreement | Start Date Letter | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_20614 | Employed Physician Agreement | Change Letter | |
| **Individual 2299** | | | | | | $    - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_011616 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 23043** | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_24234 | Employed Physician Agreement | Employed Physician Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| **Individual 23047** | | | | | | $      - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_16084 | Employed Physician Agreement | Offer Letter | |
| **Individual 2312** | | | | | | $      - |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_001424 | Employed Physician Agreement | Physician Employment Agreement | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_001425 | Employed Physician Agreement | New Hire Memo | |
| | Nashoba Valley Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_003133 | Employed Physician Agreement | Change Notice | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_006074 | Employed Physician Agreement | Amendment to Physician EA | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_006075 | Employed Physician Agreement | Physician Employment Agreement | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_006076 | Employed Physician Agreement | Amendment to Physician EA | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_011617 | Employed Physician Agreement | Per Diem Agreement | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_011618 | Employed Physician Agreement | Per Diem Agreement | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_17254 | Employed Physician Agreement | Change Letter | |
| **Individual 23133** | | | | | | $      - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005265 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005266 | Employed Physician Agreement | New Hire Memo | |
| **Individual 23137** | | | | | | $      - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_006971 | Employed Physician Agreement | New Hire Memo | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_011861 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 23324** | | | | | | $      - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_008721 | Employed Physician Agreement | Employment Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Good Samaritan Medical Center | Steward Health Care Network, Inc. | SHC_PPA_001334 | Network Physician Agreement | Network Physician Agreement | |
| Individual 23349 | | | | | | $ - |
| | Saint Anne's Hospital | Physician Group of Arizona, Inc. | SHC_PHY_012124 | Employed Physician Agreement | Per Diem Agreement | |
| Individual 23396 | | | | | | $ - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_008733 | Employed Physician Agreement | Per Diem Agreement | |
| Individual 23490 | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008742 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18884 | Employed Physician Agreement | Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_20764 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_20765 | Employed Physician Agreement | Salary Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_20766 | Employed Physician Agreement | Salary Change Letter | |
| | St. Elizabeth's Medical Center | Steward St. Elizabeth's Medical Center of Boston, Inc. | SHC_PHY_20770 | Employed Physician Agreement | Renewal | |
| Individual 23505 | | | | | | $ - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_14184 | Employed Physician Agreement | Offer Letter | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_24533 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 23513 | | | | | | $ - |
| | Saint Anne's Hospital | Salt Lake Regional Medical Center, LP | SHC_ONBS_012320 | Independent Director Agreement | Directorship Agreement | |
| | Saint Anne's Hospital | Salt Lake Regional Medical Center, LP | SHC_ONBS_027956 | On-Call Agreement | Second Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Saint Anne's Hospital | Salt Lake Regional Medical Center, LP | SHC_ONBS_028028 | On-Call Agreement | Second Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Saint Anne's Hospital | Physician Group of Utah, Inc. | SHC_ONBS_030974 | Employment Agreement | Physician Employment Agreement | |
| | Saint Anne's Hospital | Salt Lake Regional Medical Center, LP | SHC_ONBS_032290 | On-Call Agreement | On-Call Panel Services Agreement | |
| Individual 23629 | | | | | | $ - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_005619 | Employed Physician Agreement | Per Diem EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_011867 | Employed Physician Agreement | Per Diem Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_16840 | Employed Physician Agreement | Change Letter | |
| Individual 23680 | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005548 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_16789 | Employed Physician Agreement | Offer Letter | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_16799 | Employed Physician Agreement | Offer of Employment | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_16800 | Employed Physician Agreement | Change Letter | |
| Individual 2373 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002243 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002254 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003146 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010520 | Employed Physician Agreement | Per Diem EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010521 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010522 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010523 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011620 | Employed Physician Agreement | Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011621 | Employed Physician Agreement | Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Good Samaritan Medical Center, Inc. | SHC_PHY_13669 | Employed Physician Agreement | Renewal | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_13671 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Good Samaritan Medical Center, Inc. | SHC_PHY_23015 | Employed Physician Agreement | Renewal | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23016 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23017 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23018 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23019 | Employed Physician Agreement | Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23045 | Employed Physician Agreement | Employment Agreement | |
| Individual 23765 | | | | | | $    - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_004679 | Employed Physician Agreement | New Hire Memo | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_004680 | Employed Physician Agreement | Amendment | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_008832 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_011868 | Employed Physician Agreement | Per Diem Agreement | |
| Individual 23772 | | | | | | $    - |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_000318 | Employed Physician Agreement | Physician Employment Agreement | |
| | Carney Hospital | Steward Sebastian River Medical Center, Inc. | SHC_PHY_001402 | Employed Physician Agreement | Physician Employment Agreement | |

Amended Exhibit E - Massachusetts

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_006037 | Employed Physician Agreement | Amendment to EA | |
| | Carney Hospital | Physician Group of Utah, Inc. | SHC_PHY_008827 | Employed Physician Agreement | Change Notice | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_008828 | Employed Physician Agreement | Change Notice | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_008829 | Employed Physician Agreement | Change Notice | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_008830 | Employed Physician Agreement | Change Notice | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_008831 | Employed Physician Agreement | Change Notice | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_20870 | Employed Physician Agreement | Call Pay Suspension Letter | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_20871 | Employed Physician Agreement | Extension Letter | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_20872 | Employed Physician Agreement | Extension Letter | |
| **Individual 23817** | | | | | | $    - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_000675 | Employed Physician Agreement | Physician Employment Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_002182 | Employed Physician Agreement | New Hire Memo | |
| | Saint Anne's Hospital | Permian Premier Health Services, Inc. | SHC_PHY_008835 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_008836 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_008837 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_008838 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_008839 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_008840 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_010126 | Employed Physician Agreement | Amendment to EA | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_010127 | Employed Physician Agreement | Amendment to Physician EA | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_010128 | Employed Physician Agreement | Amendment to Physician EA | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_010129 | Employed Physician Agreement | Amendment to Physician EA | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_011385 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_20874 | Employed Physician Agreement | OA Form | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_20875 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_22430 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_22431 | Employed Physician Agreement | Change Letter | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_23665 | Employed Physician Agreement | Employed Physician Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| **Individual 23999** | | | | | | $   - |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_008946 | Employed Physician Agreement | Change Notice | |
| **Individual 24020** | | | | | | $   - |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_008950 | Employed Physician Agreement | Change Notice | |
| **Individual 24089** | | | | | | $   - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008954 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011872 | Employed Physician Agreement | Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_20966 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_20967 | Employed Physician Agreement | Employment Agreement | |
| **Individual 2415** | | | | | | $   - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_001226 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_005094 | Employed Physician Agreement | Per Diem EA | |
| **Individual 24283** | | | | | | $   - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004018 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011873 | Employed Physician Agreement | Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15348 | Employed Physician Agreement | Change Letter | |
| **Individual 2432** | | | | | | $   - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_23958 | Employed Physician Agreement | Employed Physician Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_23964 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 24337** | | | | | | $   - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_001313 | Employed Physician Agreement | New Hire Memo | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_005679 | Employed Physician Agreement | Physician Employment Agreement | |
| **Individual 2445** | | | | | | $   - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_004608 | Employed Physician Agreement | Employment Agreement | |
| **Individual 24453** | | | | | | $   - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_22587 | Employed Physician Agreement | At Will Letter | |
| **Individual 24465** | | | | | | $   - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_001039 | Employed Physician Agreement | Physician Employment Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_004042 | Employed Physician Agreement | Amendment to Physician EA | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_004043 | Employed Physician Agreement | Amendment to Physician EA | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_004044 | Employed Physician Agreement | Amendment to EA | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_004131 | Employed Physician Agreement | New Hire Memo | |
| **Individual 24499** | | | | | | $    - |
| | Saint Anne's Hospital | IASIS Glenwood Regional Medical Center, LP | SHC_ONBS_008713 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Saint Anne's Hospital | IASIS Glenwood Regional Medical Center, LP | SHC_ONBS_008945 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Saint Anne's Hospital | St. Luke's Medical Center, LP | SHC_ONBS_011623 | Independent Physician Agreement | Non-Invasive Cardiology Panel Agreement | |
| | Saint Anne's Hospital | IASIS Glenwood Regional Medical Center, LP | SHC_ONBS_024327 | On-Call Agreement | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Saint Anne's Hospital | St. Luke's Medical Center, LP | SHC_ONBS_029853 | Independent Physician Agreement | Independent Physician Agreement | |
| | Saint Anne's Hospital | St. Luke's Medical Center, LP | SHC_ONBS_030039 | Independent Physician Agreement | Independent Physician Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_002169 | Employed Physician Agreement | New Hire Memo | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_009032 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_010067 | Employed Physician Agreement | Amendment to Physician EA | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_010068 | Employed Physician Agreement | Physician Employment Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_21086 | Employed Physician Agreement | OA Form | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_21087 | Employed Physician Agreement | Change Letter | |
| **Individual 24566** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006867 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Heritage Technologies, LLC | SHC_PHY_009037 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18360 | Employed Physician Agreement | Change Letter | |
| **Individual 24572** | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_18325 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 24762** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009860 | Employed Physician Agreement | Physician Employment Agreement | |
| **Individual 24779** | | | | | | $  6,239 |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003214 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_13753 | Employed Physician Agreement | Per Diem EA | |
| | St. Elizabeth's Medical Center | Steward Health Care Network, Inc. | SHC_PPA_000197 | Group Physician Agreement | Group Physician Agreement | |
| | St. Elizabeth's Medical Center | Steward Health Care Network, Inc. | SHC_PPA_000286 | Group Physician Agreement | Group Physician Agreement | |
| | St. Elizabeth's Medical Center | Steward Health Care Network, Inc. | SHC_PPA_000915 | Network Physician Agreement | Network Physician Agreement | |
| **Individual 24841** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001582 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006976 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006977 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006978 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011412 | Employed Physician Agreement | Compensation Adjustment Letter | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Health Care System LLC | SHC_PHY_21216 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Health Care Network, Inc. | SHC_PPA_002248 | Network Physician Agreement | Network Physician Agreement | |
| **Individual 24905** | | | | | | $ - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_008845 | Employed Physician Agreement | New Hire Memo | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_20877 | Employed Physician Agreement | Employment Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_20925 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_20926 | Employed Physician Agreement | ProMutual Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_20927 | Employed Physician Agreement | ProMutual Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_21217 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_21220 | Employed Physician Agreement | Change Notice | |
| **Individual 24942** | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005215 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005216 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005217 | Employed Physician Agreement | Amendment | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005218 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005219 | Employed Physician Agreement | Amendment | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009156 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009157 | Employed Physician Agreement | Change Notice | |
| **Individual 25034** | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006139 | Employed Physician Agreement | Physician Employment Agreement | |
| **Individual 2504** | | | | | | $ - |
| | Holy Family Hospital | Steward Health Care Network, Inc. | SHC_PPA_001701 | Network Physician Agreement | Network Physician Agreement | |
| **Individual 25192** | | | | | | $ - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_005459 | Employed Physician Agreement | Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_16723 | Employed Physician Agreement | Change Letter | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_16724 | Employed Physician Agreement | Change Letter | |
| **Individual 25194** | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002029 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009132 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009133 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009134 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009250 | Employed Physician Agreement | Change Notice | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011890 | Employed Physician Agreement | Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_21213 | Employed Physician Agreement | Salary Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_21316 | Employed Physician Agreement | Hospitalist Incentive Comp Letter | |
| **Individual 25199** | | | | | | $     - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_001907 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_001908 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_008596 | Employed Physician Agreement | New Hire Memo | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_009277 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_009278 | Employed Physician Agreement | Per Diem Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_011891 | Employed Physician Agreement | Per Diem Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_21337 | Employed Physician Agreement | Change Notice | |
| **Individual 25244** | | | | | | $     - |
| | Carney Hospital | Steward Health Care Network, Inc. | SHC_PPA_001300 | Network Physician Agreement | Network Physician Agreement | |
| **Individual 25271** | | | | | | $     - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_008762 | Employed Physician Agreement | New Hire Memo | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_008763 | Employed Physician Agreement | Amendment to Per Diem Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_011893 | Employed Physician Agreement | Per Diem Agreement | |
| | Holy Family Hospital | Steward Health Care Network, Inc. | SHC_PPA_001795 | Network Physician Agreement | Network Physician Agreement | |
| Individual 25276 | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_008654 | Employed Physician Agreement | New Hire Memo | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_008655 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_008656 | Employed Physician Agreement | New Hire Memo | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_011894 | Employed Physician Agreement | Per Diem Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_21360 | Employed Physician Agreement | Per Diem EA | |
| | Morton Hospital | Steward Health Care Network, Inc. | SHC_PPA_001073 | Network Physician Agreement | Network Physician Agreement | |
| Individual 25310 | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_004051 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_004052 | Employed Physician Agreement | Amendment to Physician EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_004053 | Employed Physician Agreement | Amended and Restated EA | |
| Individual 25336 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19181 | Employed Physician Agreement | Offer Letter | |
| Individual 25364 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Health Care Network, Inc. | SHC_PPA_001488 | Network Physician Agreement | Network Physician Agreement | |
| Individual 25367 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001569 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 25390 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001082 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004308 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15183 | Employed Physician Agreement | Per Diem EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15184 | Employed Physician Agreement | Employment Agreement | |
| Individual 25404 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001129 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001130 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001134 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004562 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004568 | Employed Physician Agreement | Per Diem EA | |
| Individual 25434 | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_004345 | Employed Physician Agreement | Physician Employment Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| **Individual 25478** | | | | | | $ - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_24247 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 25492** | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003676 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003681 | Employed Physician Agreement | Per Diem EA | |
| | St. Elizabeth's Medical Center | Steward Health Care System LLC | SHC_PHY_21456 | Employed Physician Agreement | Salary Increase Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_21457 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_21458 | Employed Physician Agreement | Employment Agreement | |
| **Individual 25632** | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000737 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002361 | Employed Physician Agreement | Per Diem EA | |
| **Individual 25634** | | | | | | $ - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_012517 | Employed Physician Agreement | Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_21480 | Employed Physician Agreement | OA Form | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_21481 | Employed Physician Agreement | Facesheet | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_21485 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_23670 | Employed Physician Agreement | Employed Physician Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_23749 | Employed Physician Agreement | Employed Physician Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_23766 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 2565** | | | | | | $ - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_002799 | Employed Physician Agreement | New Hire Memo | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_002800 | Employed Physician Agreement | Amendment to Physician EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_011624 | Employed Physician Agreement | Per Diem Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_13734 | Employed Physician Agreement | Employment Agreement Checklist | |
| **Individual 25650** | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000222 | Employed Physician Agreement | Physician Employment Agreement | |
| **Individual 25660** | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000784 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002551 | Employed Physician Agreement | New Hire Memo | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002552 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002553 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009412 | Employed Physician Agreement | Salary Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009413 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011898 | Employed Physician Agreement | Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_012519 | Employed Physician Agreement | Hospitalist Incentive Comp Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_12947 | Employed Physician Agreement | Start Date Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_12948 | Employed Physician Agreement | Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_21516 | Employed Physician Agreement | Change Letter | |
| **Individual 2568** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002156 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003195 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003196 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009991 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009992 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009993 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009994 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009995 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009996 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009997 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009998 | Employed Physician Agreement | Amendment to Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009999 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010879 | Employed Physician Agreement | Salary Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010880 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | St. Elizabeth's Medical Center | Steward Health Care System LLC | SHC_PHY_13739 | Employed Physician Agreement | Outside Activity Form | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_13740 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_13741 | Employed Physician Agreement | Phys. Comp. and Monthly Earn Back Prog | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_13742 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_13743 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_22236 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_22237 | Employed Physician Agreement | COVID Shift Comp Amendment | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_22238 | Employed Physician Agreement | Per Diem EA | |
| **Individual 25695** | | | | | | $    - |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_ONBS_44753 | Employment Agreement | Employment Agreement | |
| **Individual 25700** | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_24251 | Employed Physician Agreement | Employed Physician Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_24252 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 25763** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000337 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001463 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_012520 | Employed Physician Agreement | Letter of Intent | |
| **Individual 25820** | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_000848 | Employed Physician Agreement | Physician Employment Agreement | |
| **Individual 25883** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000496 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001815 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008113 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008114 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19895 | Employed Physician Agreement | Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19896 | Employed Physician Agreement | Per Diem EA | |
| **Individual 25896** | | | | | | $  6,096 |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002401 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009552 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011906 | Employed Physician Agreement | Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_12798 | Employed Physician Agreement | Change Letter | |
| **Individual 25897** | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Health Care Network, Inc.,Steward Medicaid Care Network, Inc. | SHC_PPA_000040 | Network Physician Agreement | Participating Provider Agreement | |
| **Individual 25907** | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_002031 | Employed Physician Agreement | Physician Employment Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_009151 | Employed Physician Agreement | Amendment to Physician EA | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_009152 | Employed Physician Agreement | Amendment to Physician EA | |
| Individual 25969 | | | | | | $   - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_000437 | Employed Physician Agreement | New Hire Memo | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_001670 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 26003 | | | | | | $   - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_21692 | Employed Physician Agreement | Letter of Intent | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_21693 | Employed Physician Agreement | Invoice | |
| Individual 26004 | | | | | | $   - |
| | Morton Hospital | Steward Health Care System LLC | SHC_PHY_23515 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 26036 | | | | | | $   - |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_004800 | Employed Physician Agreement | Amendment to Physician EA | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_004801 | Employed Physician Agreement | Amendment to EA | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_004802 | Employed Physician Agreement | Amendment to EA | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_004803 | Employed Physician Agreement | Physician Employment Agreement | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_009569 | Employed Physician Agreement | Change Notice | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_15908 | Employed Physician Agreement | Change Notice | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_15909 | Employed Physician Agreement | Change Notice | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_15910 | Employed Physician Agreement | Change Notice | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_15911 | Employed Physician Agreement | Change Notice | |
| | Nashoba Valley Medical Center | Steward Health Care System LLC | SHC_PHY_21701 | Employed Physician Agreement | Outside Activity Form | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_21702 | Employed Physician Agreement | Amendment | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_21704 | Employed Physician Agreement | Change Letter | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_21705 | Employed Physician Agreement | Change Letter | |
| Individual 26049 | | | | | | $   - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_005642 | Employed Physician Agreement | New Hire Memo | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_005643 | Employed Physician Agreement | Amendment to Physician EA | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_005644 | Employed Physician Agreement | Amendment to Physician EA | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_005645 | Employed Physician Agreement | Amendment to EA | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_005646 | Employed Physician Agreement | Amendment to EA | |
| | Saint Anne's Hospital | Physician Group of Utah, Inc. | SHC_PHY_009571 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Physician Group of Utah, Inc. | SHC_PHY_009572 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_009573 | Employed Physician Agreement | Employment Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_009574 | Employed Physician Agreement | Change Notice | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_009575 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_009576 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_16870 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_16871 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_16873 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_16874 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_21706 | Employed Physician Agreement | Compensation Adjustment Letter | |
| Individual 26067 | | | | | | $    - |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_009766 | Employed Physician Agreement | Per Diem EA | |
| | Nashoba Valley Medical Center | Steward Health Care Network, Inc. | SHC_PHY_000574 | Network Physician Agreement | Network Physician Agreement | |
| Individual 26092 | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_000754 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_009587 | Employed Physician Agreement | Per Diem Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_009588 | Employed Physician Agreement | New Hire Memo | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_012260 | Employed Physician Agreement | Employment Agreement | |
| Individual 26121 | | | | | | $    - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_001658 | Employed Physician Agreement | Physician Employment Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_007226 | Employed Physician Agreement | New Hire Memo | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_007227 | Employed Physician Agreement | Amendment to Physician EA | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_007228 | Employed Physician Agreement | Employment Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_009594 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_21728 | Employed Physician Agreement | Employment Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_21729 | Employed Physician Agreement | Employment Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_21730 | Employed Physician Agreement | OA Form | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_21731 | Employed Physician Agreement | Amendment | |
| | Saint Anne's Hospital | Steward St. Anne's Hospital Corporation | SHC_PHY_21732 | Employed Physician Agreement | Renewal | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_23673 | Employed Physician Agreement | Employed Physician Agreement | |
| | Saint Anne's Hospital | Steward Health Care Network, Inc. | SHC_PPA_002444 | Network Physician Agreement | Network Physician Agreement | |
| Individual 26122 | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_003510 | Employed Physician Agreement | Amendment to EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_003511 | Employed Physician Agreement | Amendment to Physician EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_003512 | Employed Physician Agreement | Amendment to Physician EA | |
| | Morton Hospital | Steward Health Care System LLC | SHC_PHY_003513 | Employed Physician Agreement | Physician Employment Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_009595 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_009596 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_012673 | Employed Physician Agreement | Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_14152 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_14153 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_21733 | Employed Physician Agreement | Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_21734 | Employed Physician Agreement | Amendment | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_21735 | Employed Physician Agreement | Facesheet | |
| | Morton Hospital | Steward Norwood Hospital, Inc. | SHC_PHY_23875 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 26166 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001710 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 26191 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006130 | Employed Physician Agreement | Per Diem EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009608 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17309 | Employed Physician Agreement | Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17310 | Employed Physician Agreement | Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17311 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_21749 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_21750 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_21751 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Norwood Hospital, Inc. | SHC_PHY_21755 | Employed Physician Agreement | Renewal | |
| | St. Elizabeth's Medical Center | Steward Norwood Hospital, Inc. | SHC_PHY_23869 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 26211 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Physician Group of Utah, Inc. | SHC_ONBS_009333 | Employment Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Physician Group of Utah, Inc. | SHC_ONBS_017584 | Employment Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Salt Lake Regional Medical Center, LP | SHC_ONBS_028401 | On-Call Agreement | On-Call Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_13140 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_13141 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | St. Elizabeth's Medical Center | Physician Group of Utah, Inc. | SHC_PHY_13142 | Employed Physician Agreement | Change Notice | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| **Individual 26322** | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008679 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_20676 | Employed Physician Agreement | Change Letter | |
| **Individual 26331** | | | | | | $ - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_21327 | Employed Physician Agreement | Offer of Employment | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_21336 | Employed Physician Agreement | Offer Letter | |
| **Individual 26609** | | | | | | $ - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_010065 | Employed Physician Agreement | New Hire Memo | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_22342 | Employed Physician Agreement | Per Diem Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_22343 | Employed Physician Agreement | Change Letter | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_22344 | Employed Physician Agreement | Change Letter | |
| **Individual 26655** | | | | | | $ - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_24303 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 26668** | | | | | | $ - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_001848 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_001849 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_001850 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_001854 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_008288 | Employed Physician Agreement | Amendment to EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_008289 | Employed Physician Agreement | Amendment to Physician EA | |
| | Morton Hospital | Heritage Technologies, LLC | SHC_PHY_009654 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Permian Premier Health Services, Inc. | SHC_PHY_009655 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_011917 | Employed Physician Agreement | Per Diem Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_24113 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 26698** | | | | | | $ 625 |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_24099 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 26769** | | | | | | $ - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_002084 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_002085 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_002086 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_009578 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_009579 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_009580 | Employed Physician Agreement | New Hire Memo | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_009581 | Employed Physician Agreement | New Hire Memo | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_009582 | Employed Physician Agreement | Amendment to EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_009674 | Employed Physician Agreement | Per Diem Agreement | |
| | Holy Family Hospital | Permian Premier Health Services, Inc. | SHC_PHY_009675 | Employed Physician Agreement | Change Notice | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_011459 | Employed Physician Agreement | Salary Change Letter | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_21694 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_21707 | Employed Physician Agreement | Letter of Understanding | |
| | Holy Family Hospital | Steward Holy Family Hospital, Inc. | SHC_PHY_21891 | Employed Physician Agreement | Renewal | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_21893 | Employed Physician Agreement | Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_21894 | Employed Physician Agreement | Employment Agreement Checklist | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_21896 | Employed Physician Agreement | Hospitalist Incentive Comp Letter | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_24311 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 2678 | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_24500 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 26796 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23826 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 268 | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_003639 | Employed Physician Agreement | Per Diem EA | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_003640 | Employed Physician Agreement | Per Diem EA | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_14353 | Employed Physician Agreement | Change Letter | |
| Individual 26834 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15349 | Employed Physician Agreement | Change Notice | |
| Individual 26858 | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_006898 | Employed Physician Agreement | New Hire Memo | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_006905 | Employed Physician Agreement | Amendment to EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_18415 | Employed Physician Agreement | Per Diem Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_18416 | Employed Physician Agreement | Change Letter | |
| Individual 26873 | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_001439 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_006126 | Employed Physician Agreement | Per Diem EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_011918 | Employed Physician Agreement | Per Diem Agreement | |
| Individual 26915 | | | | | | $    - |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_24257 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 26917 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_009784 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_009785 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009786 | Employed Physician Agreement | Change Notice | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011467 | Employed Physician Agreement | Salary Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011468 | Employed Physician Agreement | Salary Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011469 | Employed Physician Agreement | Salary Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011470 | Employed Physician Agreement | Salary Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_20931 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_20932 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_21979 | Employed Physician Agreement | Salary Change | |
| Individual 26919 | | | | | | $   - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_009787 | Employed Physician Agreement | Change Notice | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_011919 | Employed Physician Agreement | Per Diem Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_011920 | Employed Physician Agreement | Per Diem Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_21980 | Employed Physician Agreement | Change Letter | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_21981 | Employed Physician Agreement | Change Letter | |
| Individual 27021 | | | | | | $   - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001445 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001446 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006166 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006167 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006168 | Employed Physician Agreement | Amendment to Physician EA | |
| Individual 27022 | | | | | | $   - |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_001493 | Employed Physician Agreement | Physician Employment Agreement | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_006420 | Employed Physician Agreement | Amendment to Physician EA | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_006421 | Employed Physician Agreement | New Hire Memo | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_17692 | Employed Physician Agreement | Per Diem EA | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_22034 | Employed Physician Agreement | Change Letter | |
| Individual 27048 | | | | | | $   - |
| | Holy Family Hospital | Steward Health Care Network, Inc. | SHC_PPA_000707 | Network Physician Agreement | Network Physician Agreement | |
| | Holy Family Hospital | Steward Health Care Network, Inc. | SHC_PPA_001828 | Network Physician Agreement | Network Physician Agreement | |
| Individual 27072 | | | | | | $   - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_24124 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 27083 | | | | | | $   - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_009837 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_009838 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_011475 | Employed Physician Agreement | Salary Change Letter | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_16974 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_16982 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Health Care Network, Inc. | SHC_PPA_001181 | Network Physician Agreement | Network Physician Agreement | |
| Individual 27168 | | | | | | $   - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_001305 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_005599 | Employed Physician Agreement | Amendment to Physician EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_005600 | Employed Physician Agreement | Per Diem EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_005624 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_005625 | Employed Physician Agreement | New Hire Memo | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_009865 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Physician Group of Utah, Inc. | SHC_PHY_009866 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_011923 | Employed Physician Agreement | Per Diem Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_012532 | Employed Physician Agreement | Salary Change Letter | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_16851 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_16852 | Employed Physician Agreement | Per Diem EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_22077 | Employed Physician Agreement | Change Letter | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_22078 | Employed Physician Agreement | FTE Letter | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_22079 | Employed Physician Agreement | Change Letter | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_23675 | Employed Physician Agreement | Employed Physician Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_24260 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 27197** | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_21441 | Employed Physician Agreement | Salary Increase Letter | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_21442 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 27203** | | | | | | $    - |

Amended Exhibit E - Massachusetts

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_001518 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_006645 | Employed Physician Agreement | New Hire Memo | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_011816 | Employed Physician Agreement | Per Diem Agreement | |
| Individual 27263 | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_001782 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 27306 | | | | | | $    - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_16877 | Employed Physician Agreement | Offer of Employment | |
| Individual 27341 | | | | | | $  92,040 |
| | Morton Hospital | Steward Good Samaritan Medical Center, Inc. | SHC_ONBS_024184 | Independent Director Agreement | Independent Director Agreement | |
| | Morton Hospital | Steward Good Samaritan Medical Center, Inc. | SHC_ONBS_024956 | Independent Director Agreement | Physician Part-Time Employment Agreement For Administrative Services | |
| | Morton Hospital | New England Sinai Hospital, A Steward Family Hospital, Inc. | SHC_ONBS_025293 | Employment Agreement | Agreement For Psychiatry Coverage | |
| | Morton Hospital | Steward Good Samaritan Medical Center, Inc. | SHC_ONBS_027574 | Independent Director Agreement | First Amendment To Physician Part-Time Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_008063 | Employed Physician Agreement | New Hire Memo | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_011927 | Employed Physician Agreement | Per Diem Agreement | |
| Individual 27374 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001645 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 27411 | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_002265 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_010660 | Employed Physician Agreement | Per Diem EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_010661 | Employed Physician Agreement | Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_010662 | Employed Physician Agreement | New Hire Memo | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_23190 | Employed Physician Agreement | Change Letter | |
| Individual 27434 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002064 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009396 | Employed Physician Agreement | Amendment to Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009397 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009398 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009399 | Employed Physician Agreement | Per Diem EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009400 | Employed Physician Agreement | Per Diem EA | |
| | St. Elizabeth's Medical Center | Physician Group of Arizona, Inc. | SHC_PHY_009985 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Physician Group of Utah, Inc. | SHC_PHY_009986 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_009987 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011991 | Employed Physician Agreement | Amendment | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_21361 | Employed Physician Agreement | Change Letter | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_22228 | Employed Physician Agreement | Hospitalist Incentive Comp Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_22229 | Employed Physician Agreement | Per Diem EA | |
| | St. Elizabeth's Medical Center | Steward Health Care Network, Inc. | SHC_PPA_000253 | Network Physician Agreement | Network Physician Agreement | |
| **Individual 27539** | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_001182 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_001183 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_001184 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_004871 | Employed Physician Agreement | Amendment to Physician EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_004872 | Employed Physician Agreement | Amendment to EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_004873 | Employed Physician Agreement | Amendment to Physician EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_010009 | Employed Physician Agreement | Salary Change Letter | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_010010 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Permian Premier Health Services, Inc. | SHC_PHY_010011 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Physician Group of Utah, Inc. | SHC_PHY_010012 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Permian Premier Health Services, Inc. | SHC_PHY_010013 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_010014 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_010015 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_011500 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_16018 | Employed Physician Agreement | Change Letter | |
| | Morton Hospital | Steward Carney Hospital, Inc. | SHC_PHY_22256 | Employed Physician Agreement | Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_22257 | Employed Physician Agreement | Change Letter | |
| **Individual 27695** | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_009058 | Employed Physician Agreement | Per Diem EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_009059 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_010035 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_010036 | Employed Physician Agreement | Change Notice | |
| **Individual 27702** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007922 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007923 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007924 | Employed Physician Agreement | Amendment to Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011930 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 27795** | | | | | | $    - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_010084 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_012685 | Employed Physician Agreement | Employment Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_16856 | Employed Physician Agreement | Change Letter | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_22377 | Employed Physician Agreement | Employment Agreement | |
| | Saint Anne's Hospital | Steward Good Samaritan Medical Center, Inc. | SHC_PHY_23401 | Employed Physician Agreement | Employed Physician Agreement | |
| | Saint Anne's Hospital | Steward Health Care Network, Inc. | SHC_PPA_001025 | Network Physician Agreement | Network Physician Agreement | |
| Individual 2786 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19103 | Employed Physician Agreement | FTE Change | |
| Individual 27934 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000182 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004604 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004605 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011933 | Employed Physician Agreement | Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_22413 | Employed Physician Agreement | Employment Agreement | |
| Individual 27967 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008920 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008921 | Employed Physician Agreement | Per Diem EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008922 | Employed Physician Agreement | Amendment to Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010148 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011934 | Employed Physician Agreement | Per Diem Agreement | |
| Individual 27984 | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_001574 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_001575 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_001576 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_006952 | Employed Physician Agreement | Amendment to Physician EA | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_006953 | Employed Physician Agreement | Amendment to Physician EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_006954 | Employed Physician Agreement | Amendment to Physician EA | |
| | Morton Hospital | Permian Premier Health Services, Inc. | SHC_PHY_010155 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_010156 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_18508 | Employed Physician Agreement | CMS Letter | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_22456 | Employed Physician Agreement | Compensation Adjustment Letter | |
| Individual 27986 | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_009201 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_010157 | Employed Physician Agreement | Amendment to APP EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_21281 | Employed Physician Agreement | Change Letter | |
| Individual 28057 | | | | | | $    - |
| | Saint Anne's Hospital | Steward PGH, Inc. | SHC_ONBS_026404 | On-Call Agreement | Emergency Room On-Call Agreement | |
| Individual 28082 | | | | | | $    - |
| | Saint Anne's Hospital | Steward Health Care Network, Inc. | SHC_PPA_002769 | Network Physician Agreement | Network Physician Agreement | |
| Individual 28111 | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_007348 | Network Physician Agreement | Physician Employment Agreement | |
| Individual 28156 | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_000370 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_006668 | Employed Physician Agreement | Amendment to EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_006669 | Employed Physician Agreement | Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_18075 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_18076 | Employed Physician Agreement | Change Letter | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_18077 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_18078 | Employed Physician Agreement | ProMutual Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_24264 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 28169 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002148 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_22177 | Employed Physician Agreement | Change Letter | |
| Individual 28184 | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_000188 | Employed Physician Agreement | Change Notice | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_011757 | Employed Physician Agreement | Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_17568 | Employed Physician Agreement | Change Notice | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_17569 | Employed Physician Agreement | Offer Letter | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_17570 | Employed Physician Agreement | Offer of Employment | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_17571 | Employed Physician Agreement | Per Diem Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_17572 | Employed Physician Agreement | Per Diem Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_17573 | Employed Physician Agreement | Per Diem Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_17574 | Employed Physician Agreement | Start Date Letter | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_17575 | Employed Physician Agreement | Start Date Letter | |
| Individual 28452 | | | | | | $   - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_005905 | Employed Physician Agreement | Amendment to EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_005906 | Employed Physician Agreement | Amendment to EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_005907 | Employed Physician Agreement | Amendment to EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_005908 | Employed Physician Agreement | Amendment to EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_005909 | Employed Physician Agreement | Amendment to EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_005910 | Employed Physician Agreement | Amendment to EA | |
| | Morton Hospital | Permian Premier Health Services, Inc. | SHC_PHY_005938 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_005939 | Employed Physician Agreement | New Hire Memo | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_010252 | Employed Physician Agreement | Per Diem Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_010253 | Employed Physician Agreement | Amendment to EA | |
| | Morton Hospital | Permian Premier Health Services, Inc. | SHC_PHY_012095 | Employed Physician Agreement | Per Diem Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_012546 | Employed Physician Agreement | MediTech Training Letter | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_17107 | Employed Physician Agreement | Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_17108 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_17109 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_17127 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_17128 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_17129 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_17130 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Health Care System LLC | SHC_PHY_22603 | Employed Physician Agreement | Outside Activity Form | |
| | Morton Hospital | Steward Health Care System LLC | SHC_PHY_22604 | Employed Physician Agreement | Facesheet | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_22605 | Employed Physician Agreement | Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_22606 | Employed Physician Agreement | Salary Change Letter | |
| | Morton Hospital | Steward St. Elizabeth's Medical Center of Boston, Inc. | SHC_PHY_22610 | Employed Physician Agreement | Renewal | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_23680 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 28462 | | | | | | $   - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002350 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002351 | Employed Physician Agreement | Per Diem EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010254 | Employed Physician Agreement | Change Notice | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011939 | Employed Physician Agreement | Per Diem Agreement | |
| Individual 2850 | | | | | | $   - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_000914 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_000915 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_003380 | Employed Physician Agreement | Amendment to Physician EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_003381 | Employed Physician Agreement | Amendment to EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_010888 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_011629 | Employed Physician Agreement | Per Diem Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_13809 | Employed Physician Agreement | Amendment Checklist | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_13810 | Employed Physician Agreement | Employment Agreement Checklist | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_13811 | Employed Physician Agreement | Employment Agreement Checklist | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_13812 | Employed Physician Agreement | OA Form | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_13982 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_13983 | Employed Physician Agreement | CMS Letter | |
| | Morton Hospital | Steward Health Care Network, Inc. | SHC_PPA_000765 | Network Physician Agreement | Network Physician Agreement | |
| Individual 28579 | | | | | | $   - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_010292 | Employed Physician Agreement | Change Notice | |
| Individual 28586 | | | | | | $   - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_19196 | Employed Physician Agreement | Change Notice | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_19197 | Employed Physician Agreement | Employment Agreement | |
| | Good Samaritan Medical Center | Steward Good Samaritan Medical Center, Inc. | SHC_PHY_22630 | Employed Physician Agreement | Renewal | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_22631 | Employed Physician Agreement | Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_24120 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 28592 | | | | | | $   - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_012547 | Employed Physician Agreement | Letter of Intent | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_23821 | Employed Physician Agreement | Employed Physician Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_23822 | Employed Physician Agreement | Employed Physician Agreement | |
| | Good Samaritan Medical Center | Steward St. Elizabeth's Medical Center of Boston, Inc. | SHC_PHY_23921 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 28678 | | | | | | $   - |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_010309 | Employed Physician Agreement | Employment Agreement | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_15368 | Employed Physician Agreement | Change Notice | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_15369 | Employed Physician Agreement | Change Notice | |
| | Carney Hospital | Steward Health Care System LLC | SHC_PHY_22685 | Employed Physician Agreement | Salary Increase Letter | |
| | Carney Hospital | Steward Health Care System LLC | SHC_PHY_22686 | Employed Physician Agreement | Change Letter | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_23937 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 28743 | | | | | | $   - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002573 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010313 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010314 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010315 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_22703 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_22704 | Employed Physician Agreement | Phys. Comp. and Monthly Earn Back Prog | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_24266 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 2875 | | | | | | $   - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_005367 | Employed Physician Agreement | New Hire Memo | |
| Individual 28801 | | | | | | $   - |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_002390 | Employed Physician Agreement | Per Diem EA | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_002391 | Employed Physician Agreement | Amendment to Physician EA | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_011942 | Employed Physician Agreement | Per Diem Agreement | |
| | Carney Hospital | Steward Health Care Network, Inc. | SHC_PPA_001689 | Network Physician Agreement | Network Physician Agreement | |
| Individual 28847 | | | | | | $   - |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001714 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001715 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007539 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007540 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007541 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007542 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_22711 | Employed Physician Agreement | Employment Agreement Checklist | |
| **Individual 28910** | | | | | | $    - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_008453 | Employed Physician Agreement | New Hire Memo | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_011534 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_011943 | Employed Physician Agreement | Per Diem Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_22729 | Employed Physician Agreement | Physician Employment Agreement | |
| | Saint Anne's Hospital | Steward Health Care Network, Inc. | SHC_PPA_001492 | Network Physician Agreement | Network Physician Agreement | |
| **Individual 28958** | | | | | | $    - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_006864 | Employed Physician Agreement | New Hire Memo | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_006869 | Employed Physician Agreement | Per Diem EA | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_006870 | Employed Physician Agreement | Change Notice | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_010342 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_22747 | Employed Physician Agreement | Per Diem EA | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_24267 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 29110** | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_008208 | Employed Physician Agreement | Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_011945 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 29147** | | | | | | $    - |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_007543 | Employed Physician Agreement | New Hire Memo | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_007544 | Employed Physician Agreement | Amendment to Per Diem Agreement | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_007545 | Employed Physician Agreement | Change Notice | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_012549 | Employed Physician Agreement | Salary Change Letter | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_19200 | Employed Physician Agreement | Employment Agreement | |
| **Individual 29152** | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_008441 | Employed Physician Agreement | Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_011946 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 29172** | | | | | | $    - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_17340 | Employed Physician Agreement | Offer Letter | |
| **Individual 29198** | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_22727 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 29203** | | | | | | $    - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_001494 | Employed Physician Agreement | Physician Employment Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_006413 | Employed Physician Agreement | Amendment to Physician EA | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_006414 | Employed Physician Agreement | Amendment to Physician EA | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_006415 | Employed Physician Agreement | Physician Employment Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_006428 | Employed Physician Agreement | New Hire Memo | |
| | Saint Anne's Hospital | Permian Premier Health Services, Inc. | SHC_PHY_010406 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_22830 | Employed Physician Agreement | Change Notice | |
| **Individual 2928** | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_17381 | Employed Physician Agreement | Offer Letter | |
| **Individual 29323** | | | | | | $    - |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007293 | Employed Physician Agreement | Per Diem EA | |
| **Individual 29325** | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_010431 | Employed Physician Agreement | New Hire Memo | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_010666 | Employed Physician Agreement | Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_011540 | Employed Physician Agreement | Salary Change Letter | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_011541 | Employed Physician Agreement | Compensation Adjustment Letter | |
| **Individual 29345** | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_ONBS_42897 | Independent Contractor Agreement | Independent Contractor Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_ONBS_42898 | Independent Contractor Agreement | Independent Contractor Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_ONBS_42899 | Independent Contractor Agreement | Independent Contractor Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_ONBS_42900 | Independent Contractor Agreement | Independent Contractor Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_ONBS_42901 | Independent Contractor Agreement | Independent Contractor Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_ONBS_42902 | Independent Contractor Agreement | Independent Contractor Agreement | |
| | Holy Family Hospital | Steward Health Care Network, Inc. | SHC_PPA_002686 | Network Physician Agreement | Network Physician Agreement | |
| **Individual 29494** | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_15101 | Employed Physician Agreement | Offer of Employment | |
| **Individual 29584** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007297 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007298 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007299 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007300 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007301 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007302 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010496 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010497 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010498 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_22961 | Employed Physician Agreement | Amendment Checklist | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_22962 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_22963 | Employed Physician Agreement | Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_22964 | Employed Physician Agreement | Compensation Adjustment Letter | |
| **Individual 29625** | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_010509 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_14986 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 29692** | | | | | | $    - |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_18127 | Employed Physician Agreement | Offer Letter | |
| **Individual 29764** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000725 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010517 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23004 | Employed Physician Agreement | Start Date Letter | |
| **Individual 29778** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008969 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008970 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008971 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008972 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008973 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_20977 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_20978 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23005 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23009 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23824 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 29924** | | | | | | $    - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_001856 | Employed Physician Agreement | Physician Employment Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_008302 | Employed Physician Agreement | Amendment to Physician EA | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_010560 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_012555 | Employed Physician Agreement | Salary Change Letter | |
| **Individual 30139** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001996 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001997 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008947 | Employed Physician Agreement | Physician Employment Agreement | |
| **Individual 30261** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001391 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Physician Group of Utah, Inc. | SHC_PHY_010593 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010594 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011557 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011558 | Employed Physician Agreement | Salary Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17135 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23137 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23138 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23139 | Employed Physician Agreement | Phys. Comp. and Monthly Earn Back Prog | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23140 | Employed Physician Agreement | COVID Shift Comp Amendment | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Health Care Network, Inc. | SHC_PPA_002273 | Group Physician Agreement | Group Physician Agreement | |
| **Individual 30275** | | | | | | $   - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_001547 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_001548 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_006824 | Employed Physician Agreement | New Hire Memo | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_010612 | Employed Physician Agreement | Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_010613 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_011560 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_012558 | Employed Physician Agreement | Outside Activity Letter | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_18289 | Employed Physician Agreement | Change Letter | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_23155 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| **Individual 30401** | | | | | | $   - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_005820 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_005821 | Employed Physician Agreement | New Hire Memo | |
| **Individual 30419** | | | | | | $   - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_23962 | Employed Physician Agreement | Employed Physician Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_23968 | Employed Physician Agreement | Employed Physician Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_23969 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 30460** | | | | | | $   - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001783 | Employed Physician Agreement | Physician Employment Agreement | |
| **Individual 30478** | | | | | | $   - |
| | Good Samaritan Medical Center | Steward Norwood Hospital, Inc. | SHC_ONBS_024457 | Independent Physician Agreement | Administrative And Professional Services Agreement | |
| | Good Samaritan Medical Center | Steward Norwood Hospital, Inc. | SHC_ONBS_024475 | Independent Physician Agreement | Administrative And Professional Services Agreement | |
| | Good Samaritan Medical Center | Steward Good Samaritan Medical Center, Inc. | SHC_ONBS_025427 | Independent Director Agreement | Independent Director Agreement | |
| **Individual 30513** | | | | | | $   - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001546 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006812 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011968 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 30515** | | | | | | $   - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002266 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002267 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010681 | Employed Physician Agreement | Physician Employment Agreement | |
| **Individual 30516** | | | | | | $   - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_002277 | Employed Physician Agreement | New Hire Memo | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_002278 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_010739 | Employed Physician Agreement | Change Notice | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_011969 | Employed Physician Agreement | Per Diem Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Good Samaritan Medical Center | Steward Health Care System LLC | SHC_PHY_23275 | Employed Physician Agreement | Incentive Comp Letter | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_23276 | Employed Physician Agreement | Change Letter | |
| **Individual 30526** | | | | | | $    - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_002260 | Employed Physician Agreement | New Hire Memo | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_002261 | Employed Physician Agreement | Physician Employment Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_002262 | Employed Physician Agreement | Physician Employment Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_002263 | Employed Physician Agreement | Physician Employment Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_010751 | Employed Physician Agreement | Change Notice | |
| **Individual 3075** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000375 | Employed Physician Agreement | Physician Employment Agreement | |
| **Individual 322** | | | | | | $    - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_002287 | Employed Physician Agreement | Employment Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_011584 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 3258** | | | | | | $    - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_15563 | Employed Physician Agreement | Offer Letter | |
| **Individual 327** | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_001667 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_001668 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_011585 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 3352** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_019534 | Recruitment Agreement | Recruitment Agreement | |
| | St. Elizabeth's Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_019804 | Recruitment Agreement | Recruitment Agreement To Existing Medical Practice | |
| | St. Elizabeth's Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_019843 | Recruitment Agreement | Recruitment Agreement To Existing Medical Practice | |
| | St. Elizabeth's Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_019889 | Recruitment Agreement | Recruitment Agreement To Existing Medical Practice | |
| | St. Elizabeth's Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_020094 | Recruitment Agreement | Recruitment Agreement | |
| **Individual 3505** | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_24014 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 3594** | | | | | | $    - |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_003379 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_010529 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Health Care System LLC | SHC_PHY_13979 | Employed Physician Agreement | Outside Activity Approval Form | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_13981 | Employed Physician Agreement | Change Letter | |
| | Morton Hospital | Steward Good Samaritan Medical Center, Inc. | SHC_PHY_23021 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_23022 | Employed Physician Agreement | Change Letter | |
| Individual 370 | | | | | | $    - |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_000400 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 3763 | | | | | | $    - |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_004376 | Employed Physician Agreement | New Hire Memo | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_14010 | Employed Physician Agreement | Employment Agreement | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_15317 | Employed Physician Agreement | Employment Agreement | |
| Individual 3773 | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_002170 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 380 | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_002027 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_002028 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 3847 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward St. Elizabeth's Medical Center of Boston, Inc. | SHC_ONBS_024620 | Employment Agreement | Amendment To Physician Part-Time Employment Agreement For Administrative Services | |
| Individual 3868 | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_14024 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_16862 | Employed Physician Agreement | CMS Letter | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_16863 | Employed Physician Agreement | Change Notice | |
| Individual 4097 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001049 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Physician Group of Louisiana, Inc. | SHC_PHY_003448 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003449 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004097 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Health Care System LLC | SHC_PHY_14053 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_14889 | Employed Physician Agreement | CMS Letter | |
| Individual 4098 | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_22517 | Employed Physician Agreement | Offer of Employment | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| **Individual 4277** | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003659 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003660 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003661 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003668 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003669 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003670 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003671 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_012200 | Employed Physician Agreement | Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_14075 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_14376 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_14377 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_14378 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15344 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_24510 | Employed Physician Agreement | Employed Physician Agreement | |
| | St. Elizabeth's Medical Center | Steward Health Care Network, Inc. | SHC_PPA_001310 | Group Physician Agreement | Group Physician Agreement | |
| **Individual 4440** | | | | | | $ - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_010829 | Employed Physician Agreement | Salary Change Letter | |
| **Individual 4473** | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Health Care System LLC | SHC_PHY_23486 | Employed Physician Agreement | Employed Physician Agreement | |
| | St. Elizabeth's Medical Center | Steward Health Care System LLC | SHC_PHY_23495 | Employed Physician Agreement | Employed Physician Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23627 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 4555** | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15605 | Employed Physician Agreement | Offer of Employment | |
| **Individual 4704** | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000233 | Employed Physician Agreement | New Hire Memo | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000234 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001261 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005426 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_14170 | Employed Physician Agreement | Letter of Intent | |
| Individual 4806 | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_005856 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_17056 | Employed Physician Agreement | Change Letter | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_17057 | Employed Physician Agreement | Change Letter | |
| Individual 4830 | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_003878 | Employed Physician Agreement | New Hire Memo | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_003879 | Employed Physician Agreement | Amendment to EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_003880 | Employed Physician Agreement | Amendment to Physician EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_003881 | Employed Physician Agreement | Amendment to Physician EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_003882 | Employed Physician Agreement | Amendment to Physician EA | |
| Individual 4892 | | | | | | $    - |
| | Holy Family Hospital | Steward Health Care Network, Inc. | SHC_PPA_002565 | Network Physician Agreement | Network Physician Agreement | |
| Individual 4927 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Health Care Network, Inc. | SHC_PPA_000952 | Network Physician Agreement | Network Physician Agreement | |
| Individual 4928 | | | | | | $    - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_001257 | Employed Physician Agreement | Physician Employment Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_001258 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 4945 | | | | | | $    - |
| | Saint Anne's Hospital | TNC Transition LP | SHC_ONBS_45225 | On-Call Agreement | On-Call Agreement | |
| Individual 4954 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000798 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000799 | Employed Physician Agreement | New Hire Memo | |
| Individual 4993 | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_000959 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_003586 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 5083 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23152 | Employed Physician Agreement | Offer of Employment | |
| Individual 5102 | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_003630 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_003631 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_007118 | Employed Physician Agreement | Physician Employment Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_007119 | Employed Physician Agreement | Amendment | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_18699 | Employed Physician Agreement | Change Letter | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_24306 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 512 | | | | | | $   - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_001927 | Employed Physician Agreement | Physician Employment Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_012265 | Employed Physician Agreement | Change Letter | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_20665 | Employed Physician Agreement | Change Letter | |
| Individual 513 | | | | | | $   - |
| | Holy Family Hospital | Physician Group of Arizona, Inc. | SHC_PHY_002544 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Physician Group of Louisiana, Inc. | SHC_PHY_002545 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_002546 | Employed Physician Agreement | Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_010393 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_010394 | Employed Physician Agreement | Per Diem EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_010395 | Employed Physician Agreement | New Hire Memo | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_010396 | Employed Physician Agreement | Per Diem EA | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_010397 | Employed Physician Agreement | Amendment to Physician EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_010398 | Employed Physician Agreement | Amendment to Physician EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_010399 | Employed Physician Agreement | Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_010400 | Employed Physician Agreement | Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_010401 | Employed Physician Agreement | Amended and Restated EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_012266 | Employed Physician Agreement | Amendment | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_12942 | Employed Physician Agreement | Letter of Understanding | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_12945 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_22822 | Employed Physician Agreement | CMS Letter | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_22823 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Health Care Network, Inc. | SHC_PPA_000109 | Network Physician Agreement | Participating Provider Agreement | |
| | Holy Family Hospital | Steward Health Care Network, Inc. | SHC_PPA_000247 | Network Physician Agreement | Network Physician Agreement | |
| **Individual 5145** | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_24150 | Employed Physician Agreement | Employed Physician Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_24511 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 5191** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_24151 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 5193** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003650 | Employed Physician Agreement | Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003972 | Employed Physician Agreement | Per Diem EA | |
| **Individual 5198** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_12766 | Employed Physician Agreement | Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_14371 | Employed Physician Agreement | Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_14372 | Employed Physician Agreement | Salary Increase Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23630 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 5229** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003743 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003912 | Employed Physician Agreement | Per Diem EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010938 | Employed Physician Agreement | Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_14447 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward St. Elizabeth's Medical Center of Boston, Inc. | SHC_PHY_14451 | Employed Physician Agreement | Renewal | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_14710 | Employed Physician Agreement | Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_14711 | Employed Physician Agreement | Employment Agreement | |
| **Individual 5230** | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_003747 | Employed Physician Agreement | Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_005949 | Employed Physician Agreement | New Hire Memo | |
| | Holy Family Hospital | Steward Health Care Network, Inc. | SHC_PPA_000517 | Network Physician Agreement | Network Physician Agreement | |
| **Individual 524** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_20642 | Employed Physician Agreement | Change Letter | |
| **Individual 5317** | | | | | | $    - |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_24512 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 5515** | | | | | | $    - |
| | Carney Hospital | Physician Group of Utah, Inc. | SHC_PHY_003801 | Employed Physician Agreement | Change Notice | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_004862 | Employed Physician Agreement | Employment Agreement | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_004863 | Employed Physician Agreement | Change Notice | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_004866 | Employed Physician Agreement | Amendment to EA | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_004867 | Employed Physician Agreement | Amendment to Physician EA | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_004868 | Employed Physician Agreement | New Hire Memo | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_010942 | Employed Physician Agreement | Change Letter | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_16014 | Employed Physician Agreement | Change Letter | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_16015 | Employed Physician Agreement | Change Letter | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_16016 | Employed Physician Agreement | Per Diem EA | |
| **Individual 563** | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_005633 | Employed Physician Agreement | Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_005634 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 5714** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000939 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003494 | Employed Physician Agreement | Amendment to Physician EA | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003497 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003498 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003499 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Physician Group of Utah, Inc. | SHC_PHY_003824 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003825 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003826 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_14578 | Employed Physician Agreement | Compensation Adjustment Letter | |
| Individual 5724 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001618 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001619 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007136 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007137 | Employed Physician Agreement | Amendment to Physician EA | |
| Individual 5732 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_008925 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_20938 | Employed Physician Agreement | Per Diem EA | |
| Individual 5778 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001664 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Heritage Technologies, LLC | SHC_PHY_003832 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003833 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007307 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007308 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007309 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007310 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007311 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007312 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011649 | Employed Physician Agreement | Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15386 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18897 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18898 | Employed Physician Agreement | Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18899 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18900 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18901 | Employed Physician Agreement | Change Notice | |
| Individual 5795 | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_000909 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_003347 | Employed Physician Agreement | New Hire Memo | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_012318 | Employed Physician Agreement | Employment Agreement | |
| Individual 5891 | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_007122 | Employed Physician Agreement | Physician Employment Agreement | |

Amended Exhibit E - Massachusetts

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_18704 | Employed Physician Agreement | Offer Letter | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_18705 | Employed Physician Agreement | Change Letter | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_18706 | Employed Physician Agreement | Change Letter | |
| Individual 5895 | | | | | | $   - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003480 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_14110 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_24513 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 5930 | | | | | | $   - |
| | Good Samaritan Medical Center | Steward Health Care Network, Inc. | SHC_PPA_000930 | Network Physician Agreement | Network Physician Agreement | |
| Individual 6049 | | | | | | $   - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_001682 | Employed Physician Agreement | Physician Employment Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_19118 | Employed Physician Agreement | Change Letter | |
| Individual 6128 | | | | | | $   - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_000131 | Employed Physician Agreement | New Hire Memo | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_000144 | Employed Physician Agreement | Physician Employment Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_14898 | Employed Physician Agreement | Change Letter | |
| Individual 6396 | | | | | | $   - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005008 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005009 | Employed Physician Agreement | Amendment to Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011657 | Employed Physician Agreement | Per Diem Agreement | |
| Individual 6409 | | | | | | $   - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000967 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000968 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003677 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003678 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003679 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_003907 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011658 | Employed Physician Agreement | Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_012323 | Employed Physician Agreement | Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_14704 | Employed Physician Agreement | Change Notice | |
| Individual 6498 | | | | | | $   - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_004288 | Employed Physician Agreement | Per Diem EA | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_004289 | Employed Physician Agreement | Amendment to Per Diem Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_012325 | Employed Physician Agreement | Salary Change Letter | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_14738 | Employed Physician Agreement | Per Diem Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_15161 | Employed Physician Agreement | Change Letter | |
| Individual 6591 | | | | | | $   - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_003964 | Employed Physician Agreement | Change Notice | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_003965 | Employed Physician Agreement | Per Diem Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_007887 | Employed Physician Agreement | Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_007888 | Employed Physician Agreement | Physician Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_19616 | Employed Physician Agreement | Invoice | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_19617 | Employed Physician Agreement | Change Letter | |
| Individual 6645 | | | | | | $   - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_003065 | Employed Physician Agreement | Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_010963 | Employed Physician Agreement | Not Joining Letter | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_011662 | Employed Physician Agreement | Per Diem Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_13554 | Employed Physician Agreement | Change Letter | |
| Individual 6668 | | | | | | $   - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005326 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Health Care System LLC | SHC_PHY_14844 | Employed Physician Agreement | Salary Increase Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_14845 | Employed Physician Agreement | Employment Agreement | |

Amended Exhibit E - Massachusetts

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_14846 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_14847 | Employed Physician Agreement | Amendment | |
| Individual 6670 | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_001060 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 6673 | | | | | | $    - |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_005858 | Employed Physician Agreement | Change Notice | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_005859 | Employed Physician Agreement | New Hire Memo | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_005863 | Employed Physician Agreement | Amendment to Per Diem Agreement | |
| | Carney Hospital | Steward St. Elizabeth's Medical Center of Boston, Inc. | SHC_PHY_14872 | Employed Physician Agreement | Renewal | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_17060 | Employed Physician Agreement | Change Notice | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_17068 | Employed Physician Agreement | Employment Agreement | |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_17069 | Employed Physician Agreement | Per Diem EA | |
| | Carney Hospital | Steward St. Elizabeth's Medical Center of Boston, Inc. | SHC_PHY_23909 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 6697 | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_005069 | Employed Physician Agreement | Amendment to EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_14873 | Employed Physician Agreement | Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_23978 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 6752 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_24887 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 679 | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_002274 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_010724 | Employed Physician Agreement | Per Diem EA | |
| Individual 6795 | | | | | | $    - |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_18328 | Employed Physician Agreement | CMS Letter | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_18329 | Employed Physician Agreement | Salary Increase Letter | |
| Individual 6800 | | | | | | $    - |
| | Holy Family Hospital | Jordan Valley Medical Center, LP | SHC_ONBS_010885 | Independent Director Agreement | Directorship Agreement | |
| Individual 686 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_001659 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002614 | Employed Physician Agreement | Change Notice | |
| Individual 6885 | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_004223 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_004224 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_15090 | Employed Physician Agreement | Change Notice | |
| Individual 6972 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001136 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001137 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004199 | Employed Physician Agreement | Change Notice | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004575 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004576 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004577 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004578 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15062 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15063 | Employed Physician Agreement | Start Date Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15064 | Employed Physician Agreement | Facesheet | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15639 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15640 | Employed Physician Agreement | Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15641 | Employed Physician Agreement | Per Diem EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_23635 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 6984 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000963 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15071 | Employed Physician Agreement | Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15072 | Employed Physician Agreement | Change Letter | |
| Individual 7156 | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_009497 | Employed Physician Agreement | Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_009498 | Employed Physician Agreement | Amendment to EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_009499 | Employed Physician Agreement | Amendment | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_009500 | Employed Physician Agreement | New Hire Memo | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_009931 | Employed Physician Agreement | Per Diem Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_009932 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_009933 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_21628 | Employed Physician Agreement | Change Letter | |
| Individual 7245 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18291 | Employed Physician Agreement | Offer Letter | |
| Individual 7349 | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_004266 | Employed Physician Agreement | Per Diem Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_008527 | Employed Physician Agreement | Employment Agreement | |
| Individual 7543 | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_004324 | Employed Physician Agreement | Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_004325 | Employed Physician Agreement | Salary Change Letter | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_010104 | Employed Physician Agreement | Change Notice | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_010105 | Employed Physician Agreement | Change Notice | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_010106 | Employed Physician Agreement | Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_010107 | Employed Physician Agreement | New Hire Memo | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_010108 | Employed Physician Agreement | Amendment to Physician EA | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_010109 | Employed Physician Agreement | Change Notice | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_012686 | Employed Physician Agreement | Employment Agreement | |
| | Good Samaritan Medical Center | Steward Health Care Network, Inc. | SHC_PPA_000963 | Network Physician Agreement | Network Physician Agreement | |
| Individual 7602 | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_002227 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_002228 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Physician Group of Utah, Inc. | SHC_PHY_004340 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_010981 | Employed Physician Agreement | Salary Change Letter | |
| Individual 7647 | | | | | | $    - |
| | Holy Family Hospital | Steward Health Care Network, Inc. | SHC_PPA_000734 | Network Physician Agreement | Network Physician Agreement | |
| Individual 7658 | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_004351 | Employed Physician Agreement | Amendment to APP EA | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_006951 | Employed Physician Agreement | New Hire Memo | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_18504 | Employed Physician Agreement | Change Letter | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_18505 | Employed Physician Agreement | Offer Letter | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_18506 | Employed Physician Agreement | Per Diem Agreement | |
| Individual 7790 | | | | | | $    - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_001462 | Employed Physician Agreement | Physician Employment Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_006312 | Employed Physician Agreement | Amendment to Physician EA | |
| Individual 7831 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19125 | Employed Physician Agreement | Change Letter | |
| Individual 7899 | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Health Care Network, Inc. | SHC_PPA_000850 | Group Physician Agreement | Group Physician Agreement | |
| Individual 7904 | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_001688 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_19127 | Employed Physician Agreement | Change Letter | |
| Individual 8007 | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001422 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001423 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004408 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006070 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010992 | Employed Physician Agreement | Salary Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15455 | Employed Physician Agreement | Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15456 | Employed Physician Agreement | Professional Services Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15457 | Employed Physician Agreement | Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Health Care System LLC | SHC_PHY_23455 | Employed Physician Agreement | Employed Physician Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| **Individual 8035** | | | | | | $ - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_007241 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_007242 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_18847 | Employed Physician Agreement | Change Letter | |
| **Individual 8190** | | | | | | $ - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_007153 | Employed Physician Agreement | New Hire Memo | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_011682 | Employed Physician Agreement | Per Diem Agreement | |
| | Saint Anne's Hospital | Steward Health Care System LLC | SHC_PHY_15479 | Employed Physician Agreement | Outside Activity Form | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_15480 | Employed Physician Agreement | Change Letter | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_15481 | Employed Physician Agreement | Employment Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_18724 | Employed Physician Agreement | Salary Change Letter | |
| **Individual 8203** | | | | | | $ - |
| | St. Elizabeth's Medical Center | Physician Group of Louisiana, Inc. | SHC_PHY_004422 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005566 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005567 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15482 | Employed Physician Agreement | OA Form | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15483 | Employed Physician Agreement | OA Form | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15484 | Employed Physician Agreement | Invoice | |
| **Individual 8213** | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_24119 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 8226** | | | | | | $ - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_001666 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_010996 | Employed Physician Agreement | Salary Change Letter | |
| **Individual 8298** | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001604 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001605 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Physician Group of Utah, Inc. | SHC_PHY_004443 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004444 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007077 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007078 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007079 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010997 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18669 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| **Individual 8317** | | | | | | $ - |
| | Nashoba Valley Medical Center | Physician Group of Utah, Inc. | SHC_PHY_004446 | Employed Physician Agreement | Change Notice | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_004447 | Employed Physician Agreement | Per Diem Agreement | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_007316 | Employed Physician Agreement | Employment Agreement | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_007317 | Employed Physician Agreement | Amendment to EA | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_007318 | Employed Physician Agreement | Physician Employment Agreement | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_24285 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 8364 | | | | | | $     - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000119 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001011 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_14722 | Employed Physician Agreement | Change Letter | |
| Individual 8373 | | | | | | $     - |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_008060 | Employed Physician Agreement | New Hire Memo | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_011683 | Employed Physician Agreement | Per Diem Agreement | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_19762 | Employed Physician Agreement | Change Letter | |
| Individual 8382 | | | | | | $     - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004472 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004473 | Employed Physician Agreement | Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19606 | Employed Physician Agreement | Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19607 | Employed Physician Agreement | Per Diem Agreement | |
| Individual 8397 | | | | | | $     - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_006435 | Employed Physician Agreement | Amendment to Physician EA | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_006436 | Employed Physician Agreement | Amendment to Physician EA | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_006437 | Employed Physician Agreement | Amendment to Physician EA | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_006438 | Employed Physician Agreement | Amended and Restated EA | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_006439 | Employed Physician Agreement | New Hire Memo | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_17700 | Employed Physician Agreement | Per Diem EA | |
| Individual 8408 | | | | | | $     - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002364 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_002365 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011684 | Employed Physician Agreement | Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15531 | Employed Physician Agreement | Employment Agreement Checklist | |
| Individual 8409 | | | | | | $     - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_007660 | Employed Physician Agreement | Per Diem EA | |
| Individual 8411 | | | | | | $     - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000469 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19366 | Employed Physician Agreement | Change Letter | |
| Individual 8464 | | | | | | $     - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000995 | Employed Physician Agreement | Physician Employment Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003822 | Employed Physician Agreement | Employment Agreement | |
| **Individual 8479** | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_15587 | Employed Physician Agreement | Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_18865 | Employed Physician Agreement | Change Notice | |
| **Individual 8489** | | | | | | $  4,000 |
| | Carney Hospital | Steward Health Care Network, Inc. | SHC_PPA_002379 | Network Physician Agreement | Network Physician Agreement | |
| | Carney Hospital | Steward Health Care Network, Inc. | SHC_PPA_002763 | Group Physician Agreement | Group Physician Agreement | |
| **Individual 8510** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003856 | Employed Physician Agreement | Per Diem EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_14622 | Employed Physician Agreement | Offer of Employment | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_14623 | Employed Physician Agreement | Offer of Employment | |
| **Individual 8545** | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_14824 | Employed Physician Agreement | Offer Letter | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_14825 | Employed Physician Agreement | Offer Letter | |
| **Individual 8573** | | | | | | $    - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_007916 | Employed Physician Agreement | Per Diem EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_007917 | Employed Physician Agreement | New Hire Memo | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_19632 | Employed Physician Agreement | Per Diem EA | |
| **Individual 8579** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004559 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011004 | Employed Physician Agreement | Compensation Adjustment Letter | |
| **Individual 862** | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_16869 | Employed Physician Agreement | Offer of Employment | |
| **Individual 8663** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001725 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001726 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004593 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004594 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007676 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007677 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007678 | Employed Physician Agreement | Amendment to Physician EA | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_012220 | Employed Physician Agreement | Amendment | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15674 | Employed Physician Agreement | Compensation Adjustment Letter | |
| **Individual 8699** | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000251 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_004595 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_004596 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005561 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005562 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005563 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_005564 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15676 | Employed Physician Agreement | Employment Agreement Checklist | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15677 | Employed Physician Agreement | Start Date Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15678 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_16809 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| **Individual 870** | | | | | | $ - |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_000729 | Employed Physician Agreement | Physician Employment Agreement | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_000730 | Employed Physician Agreement | Physician Employment Agreement | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_000731 | Employed Physician Agreement | Physician Employment Agreement | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_002313 | Employed Physician Agreement | Amendment to EA | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_002314 | Employed Physician Agreement | Amendment to Physician EA | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_002315 | Employed Physician Agreement | Amendment to EA | |
| | Nashoba Valley Medical Center | Heritage Technologies, LLC | SHC_PHY_002646 | Employed Physician Agreement | Change Notice | |
| | Nashoba Valley Medical Center | Physician Group of Utah, Inc. | SHC_PHY_002647 | Employed Physician Agreement | Change Notice | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_002648 | Employed Physician Agreement | Change Notice | |
| | Nashoba Valley Medical Center | Steward Medical Group, Inc. | SHC_PHY_13073 | Employed Physician Agreement | Employment Agreement | |
| **Individual 8797** | | | | | | $ - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_011686 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 880** | | | | | | $ 375 |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000026 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_000803 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_13057 | Employed Physician Agreement | CMS Letter | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_13107 | Employed Physician Agreement | Employment Agreement Checklist | |
| **Individual 8836** | | | | | | $    - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_004636 | Employed Physician Agreement | Employment Agreement | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_004860 | Employed Physician Agreement | Amendment to EA | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_011013 | Employed Physician Agreement | Salary Change Letter | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_011014 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_16008 | Employed Physician Agreement | Change Notice | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_16009 | Employed Physician Agreement | Change Notice | |
| **Individual 8852** | | | | | | $    - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_004644 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_004645 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_004646 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_004647 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_004648 | Employed Physician Agreement | Amendment to Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_004649 | Employed Physician Agreement | Amendment to APP EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_006154 | Employed Physician Agreement | Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_006155 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_006156 | Employed Physician Agreement | Physician Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_006157 | Employed Physician Agreement | Amendment to EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_006158 | Employed Physician Agreement | Change Notice | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_17330 | Employed Physician Agreement | Per Diem Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_17331 | Employed Physician Agreement | Amendment | |
| **Individual 8891** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15609 | Employed Physician Agreement | Offer of Employment | |
| **Individual 90** | | | | | | $    - |
| | Carney Hospital | Steward Medical Group, Inc. | SHC_PHY_002529 | Employed Physician Agreement | New Hire Memo | |
| **Individual 9225** | | | | | | $    - |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_004709 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006967 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006968 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15803 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward St. Elizabeth's Medical Center of Boston, Inc. | SHC_PHY_15807 | Employed Physician Agreement | Renewal | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18555 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18556 | Employed Physician Agreement | Change Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_18557 | Employed Physician Agreement | Employment Agreement | |
| **Individual 9365** | | | | | | $    - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004721 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004722 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004723 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004724 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006017 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006018 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006019 | Employed Physician Agreement | Amendment to Physician EA | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006020 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006021 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006022 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006023 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006024 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006025 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006026 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006027 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15814 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15815 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15816 | Employed Physician Agreement | Amendment | |
| | St. Elizabeth's Medical Center | Steward St. Elizabeth's Medical Center of Boston, Inc. | SHC_PHY_15817 | Employed Physician Agreement | Renewal | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17234 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17235 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_17236 | Employed Physician Agreement | Employment Agreement | |
| **Individual 9516** | | | | | | $ - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_001426 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_006073 | Employed Physician Agreement | New Hire Memo | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_006087 | Employed Physician Agreement | Amendment to Physician EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_006088 | Employed Physician Agreement | Amendment to Physician EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_15848 | Employed Physician Agreement | Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_15849 | Employed Physician Agreement | Employment Agreement | |
| **Individual 9523** | | | | | | $ - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_002107 | Employed Physician Agreement | New Hire Memo | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_002108 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Permian Premier Health Services, Inc. | SHC_PHY_004732 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Permian Premier Health Services, Inc. | SHC_PHY_004733 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_004734 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_009707 | Employed Physician Agreement | Change Notice | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_009712 | Employed Physician Agreement | Amendment to Physician EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_009713 | Employed Physician Agreement | Amendment to Physician EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_009714 | Employed Physician Agreement | Amendment to EA | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_011026 | Employed Physician Agreement | Salary Change Letter | |
| **Individual 955** | | | | | | $ - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_13133 | Employed Physician Agreement | Employment Agreement Checklist | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_13134 | Employed Physician Agreement | Facesheet | |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_20137 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_20138 | Employed Physician Agreement | CMS Letter | |
| **Individual 9649** | | | | | | $ - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_002213 | Employed Physician Agreement | Physician Employment Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_010339 | Employed Physician Agreement | Amendment to Physician EA | |
| **Individual 9729** | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001459 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006232 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_006233 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15872 | Employed Physician Agreement | Letter of Intent | |
| **Individual 9753** | | | | | | $ - |
| | Good Samaritan Medical Center | Steward Medical Group, Inc. | SHC_PHY_006362 | Employed Physician Agreement | Per Diem EA | |
| **Individual 9764** | | | | | | $ - |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_001068 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004247 | Employed Physician Agreement | New Hire Memo | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004248 | Employed Physician Agreement | Amendment to Physician EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004249 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004250 | Employed Physician Agreement | Amendment to EA | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004251 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004252 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_010827 | Employed Physician Agreement | New Agreement Letter | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_011699 | Employed Physician Agreement | Per Diem Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15107 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15108 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15109 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15879 | Employed Physician Agreement | Employment Agreement | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15880 | Employed Physician Agreement | Change Notice | |
| | St. Elizabeth's Medical Center | Steward Medical Group, Inc. | SHC_PHY_15882 | Employed Physician Agreement | Letter of Intent | |
| | St. Elizabeth's Medical Center | Steward Norwood Hospital, Inc. | SHC_PHY_15886 | Employed Physician Agreement | Renewal | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| **Individual 9806** | | | | | | $         - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_22418 | Employed Physician Agreement | Physician Employment Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_24121 | Employed Physician Agreement | Employed Physician Agreement | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_24288 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 9846** | | | | | | $         - |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_009505 | Employed Physician Agreement | Employment Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_009506 | Employed Physician Agreement | New Hire Memo | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_009507 | Employed Physician Agreement | New Hire Memo | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_009508 | Employed Physician Agreement | Amendment to EA | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_009509 | Employed Physician Agreement | New Hire Memo | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_21645 | Employed Physician Agreement | Change Letter | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_21646 | Employed Physician Agreement | Change Letter | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_21647 | Employed Physician Agreement | Change Letter | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_23623 | Employed Physician Agreement | Employed Physician Agreement | |
| | Morton Hospital | Steward Medical Group, Inc. | SHC_PHY_24289 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 9908** | | | | | | $         - |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_001005 | Employed Physician Agreement | Physician Employment Agreement | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_003913 | Employed Physician Agreement | Amendment to Physician EA | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_003914 | Employed Physician Agreement | Amendment to Physician EA | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_004795 | Employed Physician Agreement | Change Notice | |
| | Saint Anne's Hospital | Steward Medical Group, Inc. | SHC_PHY_14712 | Employed Physician Agreement | Change Letter | |
| **Individual 9925** | | | | | | $         - |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_002574 | Employed Physician Agreement | New Hire Memo | |
| | Holy Family Hospital | Steward Medical Group, Inc. | SHC_PHY_011701 | Employed Physician Agreement | Per Diem Agreement | |

**<u>Amended Exhibit F</u>**

**Amended Exhibit F**
**Potential Amended Ohio Assigned Contracts and Proposed Cure Costs**

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| **Individual 10667** | | | | | | $ - |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_001820 | Employed Physician Agreement | Physician Employment Agreement | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_001821 | Employed Physician Agreement | New Hire Memo | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_005013 | Employed Physician Agreement | Change Notice | |
| **Individual 10866** | | | | | | $ - |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_005078 | Employed Physician Agreement | New Hire Memo | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_011718 | Employed Physician Agreement | Per Diem Agreement | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_16282 | Employed Physician Agreement | Change Letter | |
| **Individual 12090** | | | | | | $ - |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_000580 | Employed Physician Agreement | Physician Employment Agreement | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_000581 | Employed Physician Agreement | New Hire Memo | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_005275 | Employed Physician Agreement | Change Notice | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_009080 | Employed Physician Agreement | Amendment to EA | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_16509 | Employed Physician Agreement | Letter of Intent | |
| **Individual 14761** | | | | | | $ - |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_000343 | Employed Physician Agreement | Physician Employment Agreement | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_001472 | Employed Physician Agreement | Physician Employment Agreement | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_006498 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 16586** | | | | | | $ - |
| | Trumbull | Steward Health Care Network, Inc. | SHC_PPA_002640 | Network Physician Agreement | Network Physician Agreement | |
| **Individual 17394** | | | | | | $ - |
| | Trumbull | Physician Group of Utah, Inc. | SHC_PHY_007244 | Employed Physician Agreement | Change Notice | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_007245 | Employed Physician Agreement | Change Notice | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_007246 | Employed Physician Agreement | Change Notice | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_007247 | Employed Physician Agreement | Physician Employment Agreement | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_008338 | Employed Physician Agreement | Amendment to EA | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_008339 | Employed Physician Agreement | Amendment to EA | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_008340 | Employed Physician Agreement | Amendment to Physician EA | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_008341 | Employed Physician Agreement | Amendment to Physician EA | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_008342 | Employed Physician Agreement | New Hire Memo | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_011226 | Employed Physician Agreement | Draw Reduction | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_18853 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_20250 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| **Individual 19176** | | | | | | $ - |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_001994 | Employed Physician Agreement | Physician Employment Agreement | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_008892 | Employed Physician Agreement | Amendment to Physician EA | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_008893 | Employed Physician Agreement | Per Diem EA | |
| **Individual 2199** | | | | | | $ - |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_20534 | Employed Physician Agreement | Offer Letter | |
| **Individual 2212** | | | | | | $ - |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_002725 | Employed Physician Agreement | Amendment to Physician EA | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_002726 | Employed Physician Agreement | Employment Agreement | |
| **Individual 23206** | | | | | | $    - |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_011862 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 25672** | | | | | | $    - |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_000611 | Employed Physician Agreement | Physician Employment Agreement | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_009421 | Employed Physician Agreement | Per Diem Agreement | |
| | Trumbull | DEBTOR TBD | SHC_PHY_24110 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 27516** | | | | | | $    - |
| | Trumbull | IASIS Glenwood Regional Medical Center, LP | SHC_ONBS_002258 | Temporary Staffing Services Agreement | Locum Tenens Agreement | |
| | Trumbull | IASIS Glenwood Regional Medical Center, LP | SHC_ONBS_002405 | Temporary Staffing Services Agreement | Locum Tenens Agreement | |
| | Trumbull | IASIS Glenwood Regional Medical Center, LP | SHC_ONBS_006215 | Temporary Staffing Services Agreement | Temporary Staffing Services Agreement | |
| | Trumbull | IASIS Glenwood Regional Medical Center, LP | SHC_ONBS_009115 | Temporary Staffing Services Agreement | Glenwood Regional Medical Center | |
| | Trumbull | IASIS Glenwood Regional Medical Center, LP | SHC_ONBS_023123 | Temporary Staffing Services Agreement | Temporary Staffing Services Agreement | |
| **Individual 27987** | | | | | | $    - |
| | Trumbull | SHC Youngstown Ohio PSC LLC | SHC_PHY_000570 | Employed Physician Agreement | Physician Employment Agreement | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_008964 | Employed Physician Agreement | Amendment to EA | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_008965 | Employed Physician Agreement | Amendment to EA | |
| | Trumbull | Steward Trumbull Memorial Hospital, Inc. | SHC_PHY_008966 | Employed Physician Agreement | Change Notice | |
| | Trumbull | Physician Group of Utah, Inc. | SHC_PHY_010158 | Employed Physician Agreement | Change Notice | |
| | Trumbull | Physician Group of Utah, Inc. | SHC_PHY_010159 | Employed Physician Agreement | Change Notice | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_011513 | Employed Physician Agreement | Amendment | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_011514 | Employed Physician Agreement | Salary Change Letter | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_22457 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_22458 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_23818 | Employed Physician Agreement | Employed Physician Agreement | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_23848 | Employed Physician Agreement | Employed Physician Agreement | |
| **Individual 28885** | | | | | | $    - |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_010325 | Employed Physician Agreement | Per Diem Agreement | |
| **Individual 29240** | | | | | | $    - |
| | Trumbull | Steward Medical Group, Inc. | SHC_ONBS_45597 | Independent Director Agreement | Independent Director Agreement | |
| **Individual 4103** | | | | | | $    - |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_000028 | Employed Physician Agreement | Physician Employment Agreement | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_000029 | Employed Physician Agreement | Physician Employment Agreement | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_002655 | Employed Physician Agreement | Amendment to Physician EA | |
| | Trumbull | Steward Medical Group, Inc. | SHC_PHY_002656 | Employed Physician Agreement | Amendment to Physician EA | |

**<u>Amended Exhibit G</u>**

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Sharon Regional Medical Center | Steward Sharon Regional Health System, Inc. | SHC_PHY_000568 | Employed Physician Agreement | Physician Employment Agreement | |
| | Sharon Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_008907 | Employed Physician Agreement | Amendment to EA | |
| | Sharon Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_010463 | Employed Physician Agreement | Change Notice | |
| | Sharon Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_20942 | Employed Physician Agreement | Change Notice | |
| | Sharon Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_20943 | Employed Physician Agreement | Change Notice | |
| | Sharon Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_20944 | Employed Physician Agreement | Change Letter | |
| | Sharon Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_22890 | Employed Physician Agreement | OA Form | |
| Individual 4468 | | | | | | $    - |
| | Sharon Regional Medical Center | Steward Health Care Network, Inc. | SHC_PPA_001902 | Group Physician Agreement | Group Physician Agreement | |
| Individual 6527 | | | | | | $    - |
| | Sharon Regional Hospital | Steward Medical Group, Inc. | SHC_PHY_008858 | Employed Physician Agreement | Amendment to EA | |
| | Sharon Regional Hospital | Steward Medical Group, Inc. | SHC_PHY_20893 | Employed Physician Agreement | Change Notice | |
| Individual 7088 | | | | | | $  12,867 |
| | Sharon Regional Medical Center | Steward Health Care System LLC | SHC_PHY_20289 | Employed Physician Agreement | Employment Agreement | |
| | Sharon Regional Medical Center | Steward Health Care System LLC | SHC_PHY_20290 | Employed Physician Agreement | Employment Agreement | |
| | Sharon Regional Medical Center | Steward Health Care System LLC | SHC_PHY_20296 | Employed Physician Agreement | Physician Leadership Participation Agreement | |
| | Sharon Regional Medical Center | Steward Health Care System LLC | SHC_PHY_20297 | Employed Physician Agreement | Professional Services Agreement | |
| | Sharon Regional Medical Center | Steward Trumbull Memorial Hospital, Inc. | SHC_PHY_20298 | Employed Physician Agreement | Professional Services Agreement | |
| | Sharon Regional Medical Center | Steward Health Care System LLC | SHC_PHY_20299 | Employed Physician Agreement | Amendment | |
| | Sharon Regional Medical Center | Steward Trumbull Memorial Hospital, Inc. | SHC_PHY_23936 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 844 | | | | | | $    - |
| | Sharon Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_002628 | Employed Physician Agreement | Change Notice | |
| | Sharon Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_005884 | Employed Physician Agreement | Amendment to EA | |
| | Sharon Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_005885 | Employed Physician Agreement | Amendment to EA | |

**Amended Exhibit H**

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| **Individual 30355** | | | | | | $    - |
| | St. Joseph's Medical Center | Brim Holding Company, Inc. | SHC_ONBS_002445 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | St. Joseph's Medical Center | Brim Holding Company, Inc. | SHC_ONBS_002649 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | St. Joseph's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007550 | Employed Physician Agreement | Physician Employment Agreement | |
| | St. Joseph's Medical Center | Steward Medical Group, Inc. | SHC_PHY_007551 | Employed Physician Agreement | New Hire Memo | |
| | St. Joseph's Medical Center | Physician Group of Utah, Inc. | SHC_PHY_010675 | Employed Physician Agreement | Change Notice | |
| | St. Joseph's Medical Center | Steward Medical Group, Inc. | SHC_PHY_19205 | Employed Physician Agreement | Change Letter | |
| | St. Joseph's Medical Center | Steward Medical Group, Inc. | SHC_PHY_24271 | Employed Physician Agreement | Employed Physician Agreement | |
| | St. Joseph's Medical Center | Steward Health Care Network, Inc. | SHC_PPA_000882 | Network Physician Agreement | PARTICIPATING PROVIDER AGREEMENT | |
| **Individual 4319** | | | | | | $    - |
| | St. Joseph's Medical Center | Steward Medical Group, Inc. | SHC_PHY_003472 | Employed Physician Agreement | Change Notice | |
| **Individual 521** | | | | | | $    - |
| | St. Joseph's Medical Center | Steward Health Care System LLC | SHC_PHY_12953 | Employed Physician Agreement | Outside Activities Form | |
| **Individual 9777** | | | | | | $    - |
| | St. Joseph's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004782 | Employed Physician Agreement | Amendment to PSA | |
| | St. Joseph's Medical Center | Steward Medical Group, Inc. | SHC_PHY_004783 | Employed Physician Agreement | Amendment to Service Agreement | |
| | St. Joseph's Medical Center | Steward Medical Group, Inc. | SHC_PHY_20772 | Employed Physician Agreement | Amendment | |