IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| **STEWARD HEALTH CARE SYSTEM LLC,** *et al.*, | § § § | Case No. 24-90213 (CML) |
|  | § | **(Jointly Administered)** |
| Debtors.[1] | § § | Re: Docket No. 626 |

NOTICE OF CURE COSTS AND POTENTIAL
ASSUMPTION AND ASSIGNMENT OF EXECUTORY
CONTRACTS AND UNEXPIRED LEASES IN CONNECTION WITH SALE

(Second Round Hospitals)[2]

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

On June 3, 2024, the Bankruptcy Court entered the *Order (I) Approving (A) Global Bidding Procedures for Sales of the Debtors' Assets, (B) Form and Manner of Notice of Sales, Auctions, and Sale Hearings, and (C) Assumption and Assignment Procedures and Form and Manner of Notice of Assumption and Assignment; (II) Authorizing Designation of Stalking Horse Bidders; (III) Scheduling Auctions and Sale Hearings; and (IV) Granting Related Relief* (Docket No. 626) (the "**Bidding Procedures Order**"),[3] which: (a) approved global bidding procedures (the "**Global Bidding Procedures**") in connection with the sale of substantially all of the Debtors' assets, including Stewardship Health, the Hospitals, and the Debtors' Other Assets (each as defined in the Global Bidding Procedures) and related contracts and other assets through one or more sale transactions (each, a "**Sale Transaction**"); (b) authorized the Debtors to designate stalking horse bidders and offer such bidder certain bid protections identified in the Motion; (c) scheduled Auctions of the Assets (as defined herein) and hearings for the approval of the proposed Sale Transaction(s) (the "**Sale Hearings**"); (d) authorized and approved the form and manner of notice for sale of the Assets, the Auctions, and the Sale Hearings; (e) authorized and approved the form and manner of notice to each non-Debtor counterparty to an executory contract or unexpired lease of non-residential real property of the Debtors (each, a "**Contract**") regarding the potential

---

[1]   A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/Steward. The Debtors' service address for these chapter 11 cases is 1900 N. Pearl Street, Suite 2400, Dallas, Texas 75201.

[2]   "**Second Round Hospitals**" refers to the Debtors' Hospitals in Florida and the four hospitals located in Texas referred to as Odessa Regional Medical Center, Scenic Mountain Medical Center, Southeast Texas (Port Arthur), and Wadley Regional Medical Center. The Debtors have not marketed any Other Assets (as defined in the Global Bidding Procedures) under the Global Bidding Procedures.

[3]   Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Global Bidding Procedures or the Bidding Procedures Order, as applicable.

assumption and assignment of such Contracts and the amount necessary to cure any monetary defaults under such Contracts (the "**Cure Costs**"); (f) authorized and approved procedures for the assumption or assumption and assignment of certain Contracts in connection with the Sale Transactions, as applicable (collectively, the "**Assigned Contracts**") and the determination of Cure Costs with respect thereto; (g) authorized the Sale Transaction(s) including, but not limited to, the assumption and assignment of the Assigned Contracts; and (h) granted related relief.

## Cure Costs

In accordance with the Assumption and Assignment Procedures and the Bidding Procedures Order, the Debtors shall, in connection with a Sale Transaction of a Second Round Hospital with a Successful Bidder (as defined in the Global Bidding Procedures), assume and assign to the Successful Bidder (or its designated assignee, as applicable) certain contracts and leases of the Debtors.

Attached hereto as **Exhibits I-II** are contracts and leases that may potentially be assumed and assigned in connection with a Sale Transaction of a Second Round Hospital with a Successful Bidder and the Debtors' calculation of the Cure Costs with respect thereto (the "**Cure Schedules**")

The inclusion of any contract or lease on **Exhibits I-II** does not constitute an admission that a particular contract or lease is an executory contract or unexpired lease within the meaning of the Bankruptcy Code or require or guarantee that such contract or lease ultimately will be assumed or assigned. All rights of the Debtors and the counterparties with respect thereto are reserved.

Notwithstanding the inclusion of any lease or contract on **Exhibits I-II**, a Successful Bidder is not bound to accept assignment of such Contract, and may amend the schedule of Assigned Contracts to remove any contract or lease to the extent provided in their purchase agreement with the Debtors.

If (a) the Debtor identifies (i) additional contracts or leases to be assumed and assigned to a Successful Bidder, or (ii) modifications that need to be made to a proposed Cure Cost previously stated in the Cure Schedules; or (b) a Successful Bidder designates any additional contracts or leases not previously included on the Cure Schedules for assumption and assignment, the Debtor shall file with the Court and serve by first class mail on the applicable Contract Counterparty a supplemental cure notice (a "**Supplemental Cure Notice**"). As soon as reasonably practicable after filing a Supplemental Cure Notice, the Debtors shall post a copy of the Supplemental Cure Notice on the Kroll Website.

## Adequate Assurance Objections

Objections, if any, to the proposed assumption and assignment of a Contract identified on **Exhibits I-II** based on a Successful Bidder's (a) ability to provide adequate assurance of future performance or (b) the proposed form of adequate assurance of future performance with respect to such Assigned Contract (each, an "**Adequate Assurance Objection**"), must: (i) be in writing; (ii) state the name and address of the objecting party and the amount and nature of the claim or interest of such party; (iii) state with particularity the basis and nature of any objection, and, to the

extent applicable, provide proposed language that, if accepted and incorporated by the Debtors, would obviate such objection; (iv) conform to the Bankruptcy Rules and the Bankruptcy Local Rules; and (v) **be filed with the Court by August 20, 2024** (the "**Adequate Assurance Objection Deadlines**"):[4]

**Cure Objections**

Objections, if any, to any proposed Cure Costs (each, a "**Cure Objection**," and together with the Adequate Assurance Objections, the "**Contract Objections**") with respect to the Contracts identified on **Exhibits I-II** must:  (i) be in writing; (ii) state the name and address of the objecting party and the amount and nature of the claim or interest of such party; (iii) state with particularity the basis and nature of any objection, and, to the extent applicable, provide proposed language that, if accepted and incorporated by the Debtors, would obviate such objection; (iv) conform to the Bankruptcy Rules and the Local Rules; and (v) be filed with the Court with respect to the Second Round Hospitals 10 days after service of the initial Cure Notice (the "**Cure Objection Deadline**").[5]

Any Cure Objection with respect to Cure Costs set forth in a Supplemental Cure Notice must be filed within 14 days after service of the Supplemental Cure Notice.

**IF NO TIMELY CONTRACT OBJECTION IS FILED WITH RESPECT TO AN ASSIGNED CONTRACT OR A SUCCESSFUL BIDDER: (I) THE CONTRACT COUNTERPARTY TO SUCH PROPOSED ASSIGNED CONTRACT SHALL BE DEEMED TO HAVE CONSENTED TO THE ASSUMPTION BY THE DEBTOR AND ASSIGNMENT TO THE SUCCESSFUL BIDDER, AS APPLICABLE, OF THE ASSIGNED CONTRACT, AND BE FOREVER BARRED FROM ASSERTING ANY OBJECTION WITH REGARD TO SUCH ASSUMPTION AND ASSIGNMENT (INCLUDING, WITHOUT LIMITATION, WITH RESPECT TO ADEQUATE ASSURANCE OF FUTURE PERFORMANCE BY THE SUCCESSFUL BIDDER OR BIDDERS); (II) ANY AND ALL DEFAULTS UNDER THE ASSIGNED CONTRACT AND ANY AND ALL PECUNIARY LOSSES RELATED THERETO SHALL BE DEEMED CURED AND COMPENSATED PURSUANT TO BANKRUPTCY CODE SECTION 365(B)(1)(A) AND UPON PAYMENT OF THE CURE COSTS SET FORTH IN THE CURE NOTICE FOR SUCH ASSIGNED CONTRACT; (III) THE DEBTOR WILL BE DEEMED TO HAVE PROVIDED ADEQUATE ASSURANCE OF FUTURE PERFORMANCE FOR SUCH ASSIGNED CONTRACT IN ACCORDANCE WITH SECTION 365(F)(2)(B) OF THE BANKRUPTCY CODE AND THE CONTRACT COUNTERPARTY SHALL FOREVER BE BARRED FROM ASSERTING AGAINST THE DEBTOR, ITS ESTATE, AND A SUCCESSFUL BIDDER, ANY ADDITIONAL OBLIGATION TO PROVIDE ADEQUATE ASSURANCE OF FUTURE PERFORMANCE; AND (IV) THE CONTRACT COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY OTHER CLAIMS RELATED TO SUCH ASSIGNED CONTRACT AGAINST THE DEBTOR AND**

---

[4]   Or such earlier date with consent of the Creditors' Committee, or later date designated by the Debtors after consultation with the Consultation Parties.

[5]   Or such earlier date with consent of the Creditors' Committee, or later date designated by the Debtors after consultation with the Consultation Parties.

**ITS ESTATE OR THE SUCCESSFUL BIDDER, OR ITS PROPERTY, THAT EXISTED PRIOR TO THE ENTRY OF THE ORDER RESOLVING SUCH CONTRACT OBJECTION AND ANY SALE ORDER.**

**Sale Hearings**

The Debtors will seek to assume and assign the Assigned Contracts at the hearings to approve the Sale Transaction(s).  Unless the Debtors file and serve a revised notice, the hearings to approve the Sale Transaction(s) (each, a "**Sale Hearing**") **shall be held on August 22, 2024 at 1:00 p.m. (Central Time).**[6]

Objections, if any, that cannot otherwise be resolved by the parties, will be heard either at a hearing scheduled prior to the Sale Hearing or the Sale Hearing, as determined by the Debtors in accordance with the Bidding Procedures Order.

**Additional Information**

Copies of the Motion, the Bidding Procedures Order, the Global Bidding Procedures, and the Stalking Horse Agreement(s), if any, may be obtained free of charge at the website dedicated to the Debtor's chapter 11 case maintained by the Debtor's claims and noticing agent, Kroll Restructuring Administration, LLC, located at https://cases.ra.kroll.com/Steward.

---

[6]     Or such earlier date with consent of the Creditors' Committee, or later date designated by the Debtors after consultation with the Consultation Parties.

Dated:  July 19, 2024
       Houston, Texas

 

*/s/ Clifford W. Carlson*
WEIL, GOTSHAL & MANGES LLP
Gabriel A. Morgan (24125891)
Clifford W. Carlson (24090024)
Stephanie N. Morrison (24126930)
700 Louisiana Street, Suite 3700
Houston, Texas 77002
Telephone:  (713) 546-5000
Facsimile:  (713) 224-9511
Email:   Gabriel.Morgan@weil.com
       Clifford.Carlson@weil.com
       Stephanie.Morrison@weil.com

-and-

WEIL, GOTSHAL & MANGES LLP
Ray C. Schrock (admitted *pro hac vice*)
Candace M. Arthur (admitted *pro hac vice*)
David J. Cohen (admitted *pro hac vice*)
767 Fifth Avenue
New York, New York 10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
Email:   Ray.Schrock@weil.com
       Candace.Arthur@weil.com
       DavidJ.Cohen@weil.com

*Attorneys for Debtors*
*and Debtors in Possession*

**<u>Certificate of Service</u>**

I hereby certify that on July 19, 2024, a true and correct copy of the foregoing document was served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.


                      */s/  Clifford W. Carlson*
                      Clifford W. Carlson

**<u>Exhibit I</u>**

**Exhibit I**
**Potential Assigned Florida Contracts and Proposed Cure Costs**

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| 12 Grands, LLC | | | | | | |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_LSC_000243 | Real Property Lease | Lease Agreement | 4,660.46 |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_LSC_000244 | Real Property Lease | First Amendment to Lease Agreement | - |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_LSC_000245 | Real Property Lease | Second Amendment to Lease Agreement | - |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_LSC_000246 | Real Property Lease | Third Amendment to Lease Agreement | - |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_LSC_000247 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_LSC_000248 | Real Property Lease | Commencement Date Agreement | - |
| 1295 Shore LLC | | | | | | |
| | North Shore Medical Center | Steward NSMC, Inc. | SHC_LSC_000223 | Real Property Lease | Medical Center Lease | 10,936.84 |
| | North Shore Medical Center | Steward NSMC, Inc. | SHC_LSC_000224 | Real Property Lease | Assignment and Assumption of Leases | - |
| | North Shore Medical Center | Steward Medical Group, Inc. | SHC_LSC_000225 | Real Property Lease | Assignment and Assumption of Leases | - |
| | North Shore Medical Center | Steward NSMC, Inc. | SHC_LSC_000230 | Real Property Lease | Medical Center Lease | 10,936.84 |
| | North Shore Medical Center | Steward NSMC, Inc. | SHC_LSC_000231 | Real Property Lease | Medical Center Lease | - |
| 21st Century Oncology LLC | | | | | | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001640 | Real Property Lease | First Amendment of Lease | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001641 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001642 | Real Property Lease | Radiation Therapy Center Lease Agreement | - |
| | Florida Medical Center | Steward NSMC, Inc. | SHC_LSC_001608 | Real Property Lease | Amendment to and Assignment and Assumption of Lease Agreement | - |
| | Florida Medical Center | Steward NSMC, Inc. | SHC_LSC_001609 | Real Property Lease | Second Amendment to Lease | - |
| | Florida Medical Center | Steward NSMC, Inc. | SHC_LSC_001610 | Real Property Lease | Radiation Therapy Center Agreement | - |
| 3C Payment USA Corporation | | | | | | - |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_SCC_000037 | Supply Chain Agreement - (PS) Purchased Services | Credit Card Processing Services Order Form and Conditions | |
| 4420 SW 74th Ave, LLC | | | | | | |
| | Coral Gables Hospital | Steward CGH, Inc. | SHC_LSC_000079 | Real Property Lease | Business Lease | 2,300.40 |
| | Coral Gables Hospital | Steward CGH, Inc. | SHC_LSC_000080 | Real Property Lease | First Amendment to Business Lease | - |
| 820 Medical Building, LLC | | | | | | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000217 | Real Property Lease | Lease Agreement | 21,159.36 |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| A & L Lawn Srv Inc | | | | | | 395.00 |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCAC_01369 | Supply Chain Agreement - (PS) Purchased Services | Lawn service for Sebastian | |
| AB Sciex | | | | | | 52,532.34 |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_SCC_000092 | Supply Chain Agreement - (PS) Purchased Services | Service Contract Quote | |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_SCC_000093 | Supply Chain Agreement - (PS) Purchased Services | Service Contract Quote | |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_SCC_000095 | Supply Chain Agreement - (LA) Laboratory | Purchase Agreement | |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_SCC_000096 | Supply Chain Agreement - (LA) Laboratory | SH-LA-11180629 - AB Sciex Agreement for the Reference Lab 12 23 21 | |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_SCC_000098 | Supply Chain Agreement - (LA) Laboratory | SH-LA-02114214 - ABSCIEX 2022 Business Plan Template 103122 | |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_SCC_000099 | Supply Chain Agreement - (LA) Laboratory | Purchase Order | |
| Abita Eye Group, LLC | | | | | | - |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026176 | On-Call Agreement | Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026508 | On-Call Agreement | | |
| Access Family Health Care LLC | | | | | | 30,000.00 |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026491 | On-Call Agreement | Agreement For Inpatient Management Services | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_027208 | On-Call Agreement | Agreement For Inpatient Management Services | |
| Act Hospitalist LLC | | | | | | 4,225.00 |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_024004 | On-Call Agreement | | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_024014 | On-Call Agreement | | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_024097 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_024098 | On-Call Agreement | | |
| Address N' Mail Inc | | | | | | - |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_SCC_000672 | Supply Chain Agreement - (PS) Purchased Services | Steward Rockledge Hospital, Inc. Agreement | |
| Advanced Gastroenterology of South Florida, PA | | | | | | - |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026875 | On-Call Agreement | Multifacility Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027066 | On-Call Agreement | First Amendment To Multi-Facility Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027706 | On-Call Agreement | | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027707 | On-Call Agreement | | |
| Advanced Surgical And Weight Loss | | | | | | - |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_ONBS_026411 | On-Call Agreement | | |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_ONBS_026412 | On-Call Agreement | | |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_ONBS_026413 | On-Call Agreement | | |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_ONBS_026414 | On-Call Agreement | | |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_ONBS_026415 | On-Call Agreement | General Surgery On-Call Panel Services Agreement | |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_ONBS_026416 | On-Call Agreement | | |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_ONBS_026431 | On-Call Agreement | | |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_ONBS_026563 | On-Call Agreement | | |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_ONBS_026599 | On-Call Agreement | | |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_ONBS_026600 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| Advanced Urology Associates of Florida, PL | | | | | | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_LSC_001729 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_LSC_001730 | Real Property Lease | Medical Office Building Lease | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_LSC_001731 | Real Property Lease | Medical Office Space Lease | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_LSC_001732 | Real Property Lease | Amended and Restated Lease | - |
| Aetna Better Health of Florida | | | | | | - |
| | Florida | Steward Health Care System LLC | SHC_Hospital_01167 | Letter of Engagement | MEDICAID LETTER OF AGREEMENT | |
| | Florida | Steward Health Care System LLC | SHC_Hospital_01570 | Letter of Engagement | MEDICAID LETTER OF AGREEMENT | |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_00131 | Payor Agreement | 1st AMENDMENT TO THE AETNA PROVIDER AGREEMENT | |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_00450 | Payor Agreement | 1st AMENDMENT TO THE AETNA PROVIDER AGREEMENT | |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_02992 | Payor Agreement | PROVIDER AGREEMENT | |
| Aetna Health Inc. | | | | | | - |
| | Melbourne Hospital | Steward Melbourne Hospital, Inc. | SHC_Hospital_01341 | Payor Agreement | WORKERS' COMPENSATION ADDENDUM | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Melbourne Hospital | Steward Melbourne Hospital, Inc. | SHC_Hospital_01947 | Payor Agreement | HOSPITAL SERVICES AGREEMENT PRODUCT PARTICIPATION AND SIGNATURE SHEET | |
| | Melbourne Hospital Rockledge Hospital | Steward Melbourne Hospital, Inc.: Steward Rockledge Hospital, Inc. | SHC_Hospital_00953 | Payor Agreement | Steward Health Rates 2023 01 01 | |
| | Melbourne Hospital | Steward Melbourne Hospital, Inc. | SHC_Hospital_03380 | Transfer Agreement | CONSENT TO ASSIGNMENT AND ASSUMPTION OF PROVIDER AGREEMENT | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_02970 | Payor Agreement | Managed Care Agreement | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_02555 | Payor Agreement | Amendment | |
| Aetna Health Inc., Coventry Health Care of Florida, Inc., Coventry Health Plan of Florida, Inc. | | | | | | - |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_00142 | Payor Agreement | | |
| Aetna U.S. Healthcare Inc. | | | | | | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_00991 | Payor Agreement | Managed Care Agreement | |
| All American Commercial Laundry Inc | | | | | | 2,115.00 |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_SCAC_00977 | Supply Chain Agreement - (FA) Facility Operations | Laundry Services | |
| Allergy & Asthma Associates of South Florida, P.A., d/b/a Florida Center for Allergy and Asthma Care | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001643 | Real Property Lease | Amended and Restated Sublease | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001644 | Real Property Lease | Assignment and Assumption of Leases | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001645 | Real Property Lease | Lease Agreement | |
| American Urological Enterprises, L.L.C., | | | | | | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_001308 | Supply Agreement | EQUIPMENT LEASE AND HOSPITAL SERVICES AGREEMENT | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_001310 | Supply Agreement | FIRST AMENDMENT TO AND RESTATED EQUIPMENT LEASE AND HOSPITAL SERVICES AGREEMENT | |
| AmeriHealth Caritas Florida, Inc. | | | | | | - |
| | Florida | Steward Health Care System LLC | SHC_Hospital_00461 | Transfer Agreement | Assignment to Facility Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Florida | Steward Health Care System LLC | SHC_Hospital_03061 | Transfer Agreement | Assignment to Facility Agreement | |
| | Florida | Steward Health Care System LLC | SHC_Hospital_02841 | Payor Agreement | Qualified Health Plan Participation | |
| Anchor Painting Inc | | | | | | - |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_SCC_001369 | Supply Chain Agreement - (FA) Facility Operations | Purchase Order | |
| Arrow Systems Integration, Inc. | | | | | | - |
| | Sebastian River Medical Center | Steward Health Care System LLC; Steward Sebastian River Medical Center Inc. | SHC_SCC_001565 | Supply Chain Agreement - (IS) Information Services | Order Form | |
| Atlantic Anesthesia Group One | | | | | | 286,027.00 |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_027342 | Employed Physician Agreement | | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_027343 | Employed Physician Agreement | | |
| AvMed, Inc. | | | | | | - |
| | Florida | Steward Health Care System LLC | SHC_Hospital_03247 | Payor Agreement | Agreement with Steward Health Care System, LLC | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_00777 | Payor Agreement | Hospital Services Agreement | |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_01623 | Payor Agreement | FIRST AMENDMENT TO THE GROUP PRACTICE PHYSICIAN AGREEMENT | |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_01657 | Payor Agreement | FIRST AMENDMENT TO THE GROUP PRACTICE PHYSICIAN AGREEMENT | |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_02218 | Payor Agreement | FIRST AMENDMENT TO THE GROUP PRACTICE PHYSICIAN AGREEMENT | |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_02803 | Payor Agreement | FIRST AMENDMENT TO THE GROUP PRACTICE PHYSICIAN AGREEMENT | |
| | Melbourne Hospital | Steward Melbourne Hospital, Inc. | SHC_Hospital_01641 | Other Agreement | MANAGED CARE FACILITY CONTRACT DOCUMENT | |
| | Florida | Steward Health Care System LLC | SHC_Hospital_00637 | Payor Agreement | STEWARD HIALEAH HOSPITAL | |
| | Florida | Steward Health Care System LLC | SHC_Hospital_03421 | Payor Agreement | THIRD AMENDMENT TO THE HOSPITAL SERVICES AGREEMENT | |
| | Florida | Steward Health Care System LLC | SHC_Hospital_02030 | Payor Agreement | FIRST AMENDMENT TO THE HOSPITAL SERVICES AGREEMENT | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_01514 | Payor Agreement | MANAGED CARE FACILITY CONTRACT | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_00301 | Payor Agreement | FACILITY CONTRACT | |
| | Florida | Steward Health Care System LLC | SHC_Hospital_01953 | Payor Agreement | REIMBURSEMENT SCHEDULE | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_00576 | Payor Agreement | MANAGED CARE FACILITY CONTRACT DOCUMENT | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_Hospital_02426 | Payor Agreement | FOURTH AMENDMENT TO THE HOSPITAL SERVICES AGREEMENT GROUP AGREEMENT | |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_00923 | Payor Agreement | FIRST AMENDMENT TO THE GROUP AGREEMENT | |
| | Florida | Steward Health Care System LLC | SHC_Hospital_01529 | Payor Agreement | HOSPITAL SERVICES AGREEMENT | |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_00434 | Other Agreement | FIRST AMENDMENT TO THE GROUP PRACTICE PHYSICIAN AGREEMENT | |
| AW Riverbend, LLC, a Florida LLC. Successor in interest to "TNHYIF REIV LIMA, LLC, a Delaware limited liability company" | | | | | | |
| | Florida Medical Center | Steward Medical Group, Inc. | SHC_LSC_000122 | Real Property Lease | Lease Agreement | 102,788.47 |
| | Florida Medical Center | Steward Medical Group, Inc. | SHC_LSC_000123 | Real Property Lease | Assignment and Assumption of Leases | - |
| AW Wuesthoff Medical Arts, LLC | | | | | | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_LSC_000218 | Real Property Lease | Lease Agreement | 222,663.97 |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_LSC_000219 | Real Property Lease | Amendment No. 1 to Lease Agreement | - |
| | Melbourne Hospital | Steward Melbourne Hospital, Inc. | SHC_LSC_000980 | Real Property Lease | Ground Lease | - |
| | Melbourne Hospital | Steward Melbourne Hospital, Inc. | SHC_LSC_000981 | Real Property Lease | Amendment to Memorandum of Ground Lease | - |
| | Melbourne Hospital | Steward Melbourne Hospital, Inc. | SHC_LSC_000982 | Real Property Lease | Second Amendment to Memorandum of Ground Lease | - |
| | Melbourne Hospital | Steward Melbourne Hospital, Inc. | SHC_LSC_000983 | Real Property Lease | Assignment of Ground Lease | - |
| | Melbourne Hospital | Steward Melbourne Hospital, Inc. | SHC_LSC_000984 | Real Property Lease | Assignment and Assumption of Ground Lease | - |
| | Melbourne Hospital | Steward Melbourne Hospital, Inc. | SHC_LSC_000985 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Melbourne Hospital | Steward Melbourne Hospital, Inc. | SHC_LSC_000986 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Melbourne Hospital | Steward Melbourne Hospital, Inc. | SHC_LSC_000274 | Real Property Lease | Lease Agreement | 67,519.80 |
| | Melbourne Hospital | Steward Melbourne Hospital, Inc. | SHC_LSC_000275 | Real Property Lease | Amendment No. 1 to Lease Agreement | - |
| B&B Psychiatry Associates LLC | | | | | | 9,800.00 |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_024803 | On-Call Agreement | Amendment To Multifacility Emergency Room On-Call Panel Services Agreement | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_024857 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| B.S.A., LLC, d/b/a Tepas Healthcare | | | | | | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_LSC_000970 | Real Property Lease | Notice of Lease Extension | - |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_LSC_000971 | Real Property Lease | Sublease Agreement | - |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_LSC_000972 | Real Property Lease | Notice of Lease Extension | - |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_LSC_000973 | Real Property Lease | Sublease and Services Agreement | - |
| Baby Steps Obgyn LLC | | | | | | 64,350.00 |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026964 | On-Call Agreement | Emergency Room On-Call Agreement | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_027150 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| Ballywho, LLC | | | | | | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_001964 | Supply Agreement | SOCIAL MEDIA MANAGEMENT AGREEMENT | |
| Balt Usa LLC | | | | | | 228,124.00 |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_SCAC_00115 | Supply Chain Agreement - (CA) Cardiovascular | Peripheral Embolization | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_SCAC_00886 | Supply Chain Agreement - (CA) Cardiovascular | Peripheral Embolization Consignment Agreement - Palmetto | |
| Beacon Hill Hospitality | | | | | | 248,523.51 |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027718 | Management Agreement | PARKING SERVICE MANAGEMENT AGREEMENT | |
| Bio-Medical Applications of Florida, Inc., d/b/a BMA of Hialeah | | | | | | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001710 | Real Property Lease | First Amendment to Lease Agreement | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001711 | Real Property Lease | First Amendment to Lease Agreement | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001712 | Real Property Lease | Amended and Restated Lease | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001713 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001714 | Real Property Lease | Lease Agreement | - |
| Bird and 87th Avenue Village, LLC | | | | | | 77,801.86 |
| | Coral Gables Hospital | Steward CGH, Inc. | SHC_LSC_000076 | Real Property Lease | Lease Agreement | |
| | Coral Gables Hospital | Steward CGH, Inc. | SHC_LSC_000077 | Real Property Lease | Assignment and Assumption of Lease | - |
| | Coral Gables Hospital | Steward CGH, Inc. | SHC_LSC_000078 | Real Property Lease | Lease Commencement Date Confirmation | - |
| Blue Cross and Blue Shield of Florida, Inc. | | | | | | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_03322 | Payor Agreement | FL - Sebastian River Med Ctr - BCBS CM Chng (EPO HMO PPO TRAD), 2015.12.14 | |
| | Florida | Steward Health Care System LLC | SHC_Hospital_00293 | Payor Agreement | HOSPITAL SERVICES AGREEMENT | |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_03220 | Payor Agreement | AMENDMENT TO AGREEMENT | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_01050 | Payor Agreement | ACCOUNTABLE PROVIDER ORGANIZATION AGREEMENT FOR THE ACCOUNTABLE CARE INCENTIVE PLAN PROGRAM | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_02005 | Payor Agreement | AMENDMENT TO AGREEMENT | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_01487 | Payor Agreement | ACCOUNTABLE CARE INCENTIVE PLAN THIRD AMENDMENT TO AGREEMENT | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_01293 | Payor Agreement | FOURTH AMENDMENT TO AGREEMENT | |
| | Florida | Steward Health Care System LLC | SHC_Hospital_03414 | Payor Agreement | Hospital Services Agreement | |
| Rockledge Hospital | | Steward Rockledge Hospital, Inc. | SHC_Hospital_00136 | Payor Agreement | Rate Sheet | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_00722 | Letter of Engagement | LETTER OF AGREEMENT | |
| | Florida | Steward Health Care System LLC | SHC_Hospital_00985 | Payor Agreement | HOSPITAL SERVICES AGREEMENT | |
| | Florida | Steward Health Care System LLC | SHC_Hospital_02983 | Payor Agreement | HEALTH OPTIONS, INC. HOSPITAL SERVICES AGREEMENT | |
| | Florida | Steward Health Care System LLC | SHC_Hospital_00994 | Payor Agreement | Amendment to Agreement | |
| | | Steward Melbourne Hospital, Inc.: Steward Rockledge Hospital, Inc.: Steward Sebastian River Medical Center, Inc. | SHC_Hospital_02557 | Payor Agreement | Rate Sheet | |
| Rockledge Hospital | | Steward Rockledge Hospital, Inc. | SHC_Hospital_03360 | Other Agreement | Rate Sheet | |
| Rockledge Hospital | | Steward Rockledge Hospital, Inc. | SHC_Hospital_02331 | Other Agreement | Rate Sheet | |
| Rockledge Hospital | | Steward Rockledge Hospital, Inc. | SHC_Hospital_02205 | Other Agreement | Rate Sheet | |
| Coral Gables Hospital | | Steward CGH, Inc. | SHC_Hospital_02568 | Payor Agreement | Inpatient/ Outpatient Rate Sheet | |
| Coral Gables Hospital | | Steward CGH, Inc. | SHC_Hospital_02719 | Other Agreement | Inpatient/ Outpatient Rate Sheet | |
| Coral Gables Hospital | | Steward CGH, Inc. | SHC_Hospital_02416 | Other Agreement | Medical Center Rate Sheet | |
| Hialeah Hospital | | Steward HH, Inc. | SHC_Hospital_03037 | Other Agreement | Medical Center Rate Sheet | |
| Hialeah Hospital | | Steward HH, Inc. | SHC_Hospital_03208 | Other Agreement | Medical Center Rate Sheet | |
| Hialeah Hospital | | Steward HH, Inc. | SHC_Hospital_02919 | Other Agreement | Medical Center Rate Sheet | |
| | Florida | Steward Health Care System LLC | SHC_Hospital_03552 | Payor Agreement | Amendment | |
| Hialeah Hospital | | Steward HH, Inc. | SHC_Hospital_01248 | Payor Agreement | Medical Center Rate Sheet | |
| Hialeah Hospital | | Steward HH, Inc. | SHC_Hospital_02725 | Other Agreement | Medical Center Rate Sheet | |
| Hialeah Hospital | | Steward HH, Inc. | SHC_Hospital_02655 | Other Agreement | Medical Center Rate Sheet | |
| Melbourne Hospital | | Steward Melbourne Hospital, Inc. | SHC_Hospital_03535 | Other Agreement | Medical Center Rate Sheet | |
| Melbourne Hospital | | Steward Melbourne Hospital, Inc. | SHC_Hospital_03538 | Other Agreement | Medical Center Rate Sheet | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Florida | Steward Health Care System LLC | SHC_Hospital_00548 | Payor Agreement | Amendment to Agreement | |
| Melbourne Hospital | | Steward Melbourne Hospital, Inc. | SHC_Hospital_03482 | Other Agreement | Medical Center Rate Sheet | |
| | Florida | Steward Health Care System LLC | SHC_Hospital_01923 | Payor Agreement | Amendment | |
| | Florida | Steward Health Care System LLC | SHC_Hospital_02276 | Letter of Engagement | letter of agreement | |
| | Florida | Steward Health Care System LLC | SHC_Hospital_01091 | Payor Agreement | HOSPITAL SERVICES AGREEMENT MEDICARE SUPPLEMENT SELECT NETWORK PROGRAM | |
| Rockledge Hospital | | Steward Rockledge Hospital, Inc. | SHC_Hospital_03495 | Payor Agreement | Single Payment Category Outpatient Program Update | |
| Coral Gables Hospital | | Steward CGH, Inc. | SHC_Hospital_03059 | Other Agreement | Medical Rate Sheet | |
| Coral Gables Hospital | | Steward CGH, Inc. | SHC_Hospital_01578 | Other Agreement | Medical Center Rate Sheet | |
| | Florida | Steward Health Care System LLC | SHC_Hospital_02478 | Payor Agreement | AMENDMENT TO AGREEMENT | |
| Coral Gables Hospital | | Steward CGH, Inc. | SHC_Hospital_03391 | Payor Agreement | Medical Center Rate Sheet | |
| Coral Gables Hospital | | Steward CGH, Inc. | SHC_Hospital_00703 | Other Agreement | Medical Center Rate Sheet | |
| Coral Gables Hospital | | Steward CGH, Inc. | SHC_Hospital_00075 | Other Agreement | Rate Sheet | |
| Sebastian River Medical Center | | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_03445 | Payor Agreement | Diagnosis-Related Groupings Annual Update | |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_00550 | Payor Agreement | HEALTH OPTIONS, INC. PHYSICIAN GROUP MEDICAL SERVICES AGREEMENT | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_03423 | Payor Agreement | Steward_BCBSFL_LOU_4_26_2018 | |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_02539 | Payor Agreement | PHYSICIAN GROUP MEDICAL SERVICES AGREEMENT | |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_02503 | Other Agreement | AMENDMENT TO AGREEMENT | |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_02760 | Payor Agreement | AMENDMENT TO AGREEMENT | |
| Sebastian River Medical Center | | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_00271 | Other Agreement | Amendment to Rates | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_00479 | Payor Agreement | SECOND AMENDMENT TO AGREEMENT | |
| Sebastian River Medical Center | | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_00966 | Payor Agreement | Rate Sheet | |
| Sebastian River Medical Center | | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_00090 | Other Agreement | Rate Sheet | |
| Sebastian River Medical Center | | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_02752 | Other Agreement | Rate Sheet | |
| Sebastian River Medical Center | | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_02127 | Other Agreement | Rate Sheet | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Coral Gables Hospital, Hialeah Hospital, Palmetto General Hospital, North Shore Medical Center | Steward CGH, Inc.: Steward HH, Inc.: Steward PGH, Inc.: Steward NSMC, Inc. | SHC_Hospital_01610 | Other Agreement | Rate Sheet | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_01207 | Other Agreement | Rate Sheet | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_02906 | Other Agreement | Rate Sheet | |
| | Sebastian River Medical Center, Rockledge Regional Medical Center, Melbourne Hospital | Steward Sebastian River Medical Center, Inc.: Steward Rockledge Hospital, Inc.: Steward Melbourne Hospital, Inc. | SHC_Hospital_01083 | Other Agreement | Amendment to Rates | |
| | Sebastian River Medical Center, Rockledge Regional Medical Center, Melbourne Hospital | Steward Melbourne Hospital, Inc.: Steward Rockledge Hospital, Inc.: Steward Sebastian River Medical Center, Inc. | SHC_Hospital_00784 | Other Agreement | Amendment to Rates | |
| | Sebastian River Medical Center, Rockledge Regional Medical Center, Melbourne Hospital | Steward Melbourne Hospital, Inc.: Steward Rockledge Hospital, Inc.: Steward Sebastian River Medical Center, Inc. | SHC_Hospital_02545 | Other Agreement | Steward Health CIN 4% eff 2-15-2021 | |
| | Sebastian River Medical Center, Rockledge Regional Medical Center, Melbourne Hospital | Steward Melbourne Hospital, Inc.: Steward Rockledge Hospital, Inc.: Steward Sebastian River Medical Center, Inc. | SHC_Hospital_01673 | Other Agreement | Steward Health eff 2020-01-01 3% IP only | |
| | Sebastian River Medical Center, Rockledge Regional Medical Center, Melbourne Hospital | Steward Sebastian River Medical Center, Inc.: Steward Melbourne Hospital, Inc.: Steward Rockledge Hospital, Inc. | SHC_Hospital_03040 | Other Agreement | Amendment to Rates | |
| | Florida Medical Center | Steward NSMC, Inc. | SHC_Hospital_01049 | Other Agreement | Rate Sheet | |
| | Florida Medical Center | Steward NSMC, Inc. | SHC_Hospital_03087 | Other Agreement | Rate Sheet | |
| | Florida Medical Center | Steward NSMC, Inc. | SHC_Hospital_02060 | Payor Agreement | Rate Sheet | |
| | Florida Medical Center | Steward NSMC, Inc. | SHC_Hospital_00054 | Other Agreement | Rate Sheet | |
| | Florida Medical Center | Steward NSMC, Inc. | SHC_Hospital_03342 | Other Agreement | Rate Sheet | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_Hospital_00899 | Other Agreement | Rate Sheet | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_Hospital_00877 | Other Agreement | Rate Sheet | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_Hospital_00561 | Other Agreement | Rate Sheet | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_Hospital_02751 | Payor Agreement | Rate Sheet | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_Hospital_01995 | Other Agreement | Rate Sheet | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_Hospital_00560 | Other Agreement | Rate Sheet | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Florida | Steward Health Care Network, Inc. | SHC_HRMRECENT_00008 | Medical Insurance Agreement | ACCOUNTABLE CARE INCENTIVE PLAN FOURTH AMENDMENT TO AGREEMENT | |
| BlueCross BlueShield of Florida, Health Options, Inc. | | | | | | - |
| | Melbourne Hospital | Steward Melbourne Hospital, Inc. | SHC_SHCN_000156 | Payor Agreement | Rate Sheet | |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_SHCN_000157 | Payor Agreement | Rate Sheet | |
| Bluescape Altera | | | | | | |
| | Florida Medical Center | Steward NSMC, Inc. | SHC_LSC_000081 | Real Property Lease | Lease | 55,674.40 |
| | Florida Medical Center | Steward NSMC, Inc. | SHC_LSC_000082 | Real Property Lease | First Amendment to Lease | - |
| | Florida Medical Center | Steward NSMC, Inc. | SHC_LSC_000083 | Real Property Lease | Assignment and Assumption | - |
| | Florida Medical Center | Steward NSMC, Inc. | SHC_LSC_000084 | Real Property Lease | Lease | 21,162.00 |
| | Florida Medical Center | Steward NSMC, Inc. | SHC_LSC_000085 | Real Property Lease | Assignment and Assumption of Lease | - |
| | Florida Medical Center | Steward NSMC, Inc. | SHC_LSC_000086 | Real Property Lease | Lease | 38,573.10 |
| | Florida Medical Center | Steward NSMC, Inc. | SHC_LSC_000087 | Real Property Lease | Assignment and Assumption of Lease | - |
| | Florida Medical Center | Steward NSMC, Inc. | SHC_LSC_000088 | Real Property Lease | Lease | 29,602.55 |
| | Florida Medical Center | Steward NSMC, Inc. | SHC_LSC_000089 | Real Property Lease | Assignment and Assumption of Lease | - |
| BPAC Inc. | | | | | | 84,271.00 |
| | North Shore Medical Center | Steward FMC, Inc. | SHC_ITSharept_01947 | IT Agreement | BLUE PILLAR MANAGED SERVICES AGREEMENT | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ITSharept_02940 | IT Agreement | PRODUCT AND SERVICE ORDER | |
| Breezeway of PalMed LLC | | | | | | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001690 | Real Property Lease | Assignment and Assumption of Leases | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001691 | Real Property Lease | Lease Agreement | |
| BridgeHead Software | | | | | | - |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_SCC_003138 | Supply Agreement | | |
| Bristol Hospice-Miami Dade, LLC | | | | | | - |
| | Hialeah Hospital | Steward HH Inc. | SHC_ONBS_026565 | Services Agreement - Hospice Services | Inpatient/Outpatient Hospice Services Agreement | |
| | Hialeah Hospital | Steward HH Inc. | SHC_ONBS_027325 | Services Agreement - Hospice Services | | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025620 | Services Agreement - Hospice Services | Inpatient/Outpatinet Hospice Services Agreement | |
| Broadstone MED Florida, LLC | | | | | | |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_LSC_000261 | Real Property Lease | Lease Agreement | 33,860.96 |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_LSC_000262 | Real Property Lease | First Amendment to Lease Agreement | - |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_LSC_000263 | Real Property Lease | Second Amendment to Lease Agreement | - |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_LSC_000264 | Real Property Lease | Assignment and Assumption of Lease Agreement | - |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_LSC_000265 | Real Property Lease | Assignment and Assumption of Lease Agreement | - |
| | Rockledge Hospital | Steward Health Care System LLC | SHC_LSC_000266 | Real Property Lease | Lease Guaranty | - |
| Broward Medical & Rehab | | | | | | - |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026915 | On-Call Agreement | Emergency Room On-Call Agreement | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026927 | On-Call Agreement | | |
| Cardio MDM, LLC | | | | | | - |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_LSC_001754 | Real Property Lease | Sublease Agreement | - |
| | Coral Gables Hospital | Steward Medical Group, Inc. | SHC_LSC_001746 | Real Property Lease | Medical Office Timeshare Agreement | - |
| Cardiology Consultants of West Broward, PA | | | | | | - |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026467 | Employed Physician Agreement | Emergency Room On-Call Agreement | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026940 | Employed Physician Agreement | On-Call Panel Services Agreement | |
| Careplus Health Plans, Inc. | | | | | | - |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_03193 | Other Agreement | Provisional Agreement | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_03452 | Payor Agreement | HOSPITAL SERVICES AGREEMENT | |
| Caritas Physician Network | | | | | | - |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_SCC_012134 | Service Agreement | -PREMIER Diagnostic Services, Inc. SERVICE CONTRACT | |
| Catholic Hospice, Inc. | | | | | | - |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_025912 | Services Agreement - Hospice Services | Inpatient/Respite Hospice Services Agreement | |
| | Hialeah Hospital | Steward HH Inc. | SHC_ONBS_026812 | Services Agreement - Hospice Services | Hospice Inpatient/Outpatient Management Agreement | |
| | Hialeah Hospital | Steward HH Inc. | SHC_ONBS_027283 | Services Agreement - Hospice Services | First Amendment To Renew Hospice Inpatient / Outpatient Management Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025325 | Services Agreement - Hospice Services | | |
| Cc Medicine Inc | | | | | | 41,254.00 |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027679 | Independent Director Agreement | Critical Care Medicine Fellowship Program Director And Teaching Services Agreement | |
| Cellco Partnership d/b/a Verizon Wireless | | | | | | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Hialeah Hospital | Steward HH, Inc. | SHC_LSC_001627 | Real Property Lease | First Amendment to Building and Rooftop Lease Agreement | - |
| Centurion LLC D/B/A Centurion of Florida | | | | | | |
| | North Shore Medical Center | Steward NSMC, Inc. | SHC_LSC_001632 | Real Property Lease | Assignment and Assumption of Leases | - |
| | North Shore Medical Center | Steward NSMC, Inc. | SHC_LSC_001633 | Real Property Lease | Lease Agreement | - |
| Cigna HealthCare of Florida, Inc, | | | | | | - |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_02895 | Payor Agreement | Independent Practice Association Collaborative Accountable Care Program Agreement | |
| Cigna HealthCare of Florida, Inc. | | | | | | - |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_01886 | Payor Agreement | COLLABORATIVE ACCOUNTABLE CARE 5000 PROGRAM AGREEMENT | |
| | Melbourne Hospital | Steward Melbourne Hospital, Inc. | SHC_Hospital_01009 | Payor Agreement | Fee Schedule and Reimbursement Terms | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_00470 | Payor Agreement | Agreement | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_01916 | Payor Agreement | Third Amendment to Hospital Services Agreement | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_00974 | Payor Agreement | Fourth Amendment to Hospital Services Agreement | |
| | Florida | Steward Health Care System LLC | SHC_Hospital_00717 | Payor Agreement | Fifth Amendment to Hospital Services Agreement | |
| | Florida | Steward Health Care System LLC | SHC_Hospital_01835 | Payor Agreement | Fifth Amendment to Hospital Services Agreement | |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_00373 | Payor Agreement | Amendment to Letter of Agreement | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_02835 | Payor Agreement | Fifth Amendment to Hospital Services Agreement | |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_00963 | Payor Agreement | Contract Negotiation | |
| | Florida | Steward Health Care System LLC | SHC_Hospital_02722 | Payor Agreement | Notice of Increase in Contract Discount(s) | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_00856 | Payor Agreement | MANAGED CARE AGREEMENT | |
| | Florida | Steward Health Care System LLC | SHC_Hospital_01228 | Payor Agreement | Letter Re Facility Participation Agreement | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_Hospital_01704 | Payor Agreement | Letter of Agreement | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_00785 | Other Agreement | Fee Schedule and Reimbursement Terms | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_00908 | Other Agreement | Fee Schedule and Reimbursement Terms | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_02126 | Other Agreement | Fee Schedule and Reimbursement Terms | |

Exhibit I - Florida                                       "All Miami Hospitals" refers to Coral Gables, Florida Medical Center, Hialeah, North Shore, and Palmetto

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_00171 | Other Agreement | Fee Schedule and Reimbursement Terms | |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_00909 | Other Agreement | Fee Schedule and Reimbursement Terms | |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_02149 | Other Agreement | Fee Schedule and Reimbursement Terms | |
| | Florida | Steward Health Care System LLC | SHC_Hospital_00870 | Other Agreement | Notice of Increase in Contract Discount(s) | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_01494 | Letter of Engagement | FIRST AMENDMENT TO THE LETTER OF AGREEMENT | |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_03233 | Letter of Engagement | LETTER OF AGREEMENT | |
| Cigna Healthcare of Florida, Inc. | | | | | | - |
| | Florida | Steward Health Care Network, Inc. | SHC_SHCN_000039 | Payor Agreement | Independent Practice Association Collaborative Accountable Care 5000 Program  Agreement Program Description | |
| | Florida | Steward Health Care Network, Inc. | SHC_SHCN_000044 | Payor Agreement | Independent Practice Association Collaborative Accountable Care Program Agreement | |
| CIM Management, LLC | | | | | | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_LSC_000101 | Real Property Lease | Medical Office Building Lease | 4,882.22 |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_LSC_000102 | Real Property Lease | Amended and Restated Lease | - |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_LSC_000103 | Real Property Lease | Lease Extension | - |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_LSC_000104 | Real Property Lease | Lease Extension | - |
| Citrus Health Network, Inc. | | | | | | - |
| | Hialeah Hospital | Steward HH Inc. | SHC_ONBS_026281 | Services Agreement - Information Services/Telecommunications | Patient Transfer Agreement | |
| CK Pine Island Corp | | | | | | |
| | Florida Medical Center | Steward Medical Group, Inc. | SHC_LSC_000167 | Real Property Lease | Office Lease | - |
| | Florida Medical Center | Steward Medical Group, Inc. | SHC_LSC_000168 | Real Property Lease | Amendment to Office Lease | - |
| | Florida Medical Center | Steward Medical Group, Inc. | SHC_LSC_000169 | Real Property Lease | Assignment and Assumption of Lease | - |
| | Florida Medical Center | Steward Medical Group, Inc. | SHC_LSC_000170 | Real Property Lease | Assignment and Assumption of Lease | - |
| | Florida Medical Center | Steward Medical Group, Inc. | SHC_LSC_000171 | Real Property Lease | Assignment and Assumption of Lease | - |
| | Florida Medical Center | Steward Medical Group, Inc. | SHC_LSC_000172 | Real Property Lease | Lease Guaranty Agreement | - |
| CLID LLC | | | | | | 28,000.00 |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026076 | Employed Physician Agreement | On-Call Panel Services Agreement | |
| Complete Care Holding, LLC | | | | | | |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_LSC_000249 | Real Property Lease | Medical Office Space Lease | 4,175.22 |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_LSC_000250 | Real Property Lease | Amended and Restated Lease | - |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_LSC_000251 | Real Property Lease | Lease Extension | - |
| Comprehensive Psychiatric Care | | | | | | 9,000.00 |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026450 | Employed Physician Agreement | Emergency Room On-Call Agreement | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026873 | Employed Physician Agreement | Emergency Room On-Call Panel Services Agreement | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_027713 | Employed Physician Agreement | Emergency Room On-Call Panel Services Agreement (The "Agreement") | |
| Connecticut General Life Insurance Company | | | | | | - |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_Hospital_00213 | Payor Agreement | HOSPITAL SERVICES AGREEMENT | |
| Continuum Care of Miami Dade LLC | | | | | | - |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_027015 | Services Agreement - Hospice Services | Inpatient Hospice Services Agreement | |
| | Hialeah Hospital | Steward HH Inc. | SHC_ONBS_026743 | Services Agreement - Hospice Services | Inpatient Hospice Services Agreement | |
| Cryotech Services LLC | | | | | | 297,950.00 |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_026673 | Service Agreement | Services Agreement | |
| CTM Biomedical LLC | | | | | | 254,025.00 |
| | Florida Medical Center | Steward FMC Inc. | SHC_SCC_004776 | Supply Chain Agreement - (SU) Surgery | SH-SU-22144130 Master Purchasing AgreementFlorida Medical Center CTM Biomedical LLC | |
| | Florida Medical Center | Steward FMC Inc. | SHC_SCC_004778 | Supply Chain Agreement - (SU) Surgery | SH-SU-27125449 CTM Biomedical Consignment Agreement - Florida Medical Center v2 | |
| DEAF LINK, Inc. | | | | | | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_004902 | Service Agreement | Video Remote Interpreting Services Agreement | |
| Dermatology Consultants, P.A. | | | | | | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001646 | Real Property Lease | Assignment and Assumption of Leases | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001647 | Real Property Lease | Lease Agreement | |
| Devoted Health, Inc. | | | | | | - |
| | Florida | Steward Health Care Network, Inc. | SHC_SHCN_000167 | Payor Agreement | Integrated Delivery System Participation Agreemen | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_01780 | Payor Agreement | LETTER OF AGREEMENT | |
| Diaz Medical LLC | | | | | | 74,655.00 |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027428 | Independent Director Agreement | Medical Director Agreement | |
| Digestive Diseases Services Of | | | | | | 25,350.00 |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026472 | On-Call Agreement | | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026473 | On-Call Agreement | First Amendment To Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026474 | On-Call Agreement | Multi-Facility Emergency Room On-Call Agreement | |

Exhibit I - Florida "All Miami Hospitals" refers to Coral Gables, Florida Medical Center, Hialeah, North Shore, and Palmetto

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026615 | On-Call Agreement | First Amendment To Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026807 | On-Call Agreement | Second Amendment To Multi-Facility Emergency Room On-Call Agreement | |
| Drs Tumor Registery Services | | | | | | - |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_SCAC_01378 | Supply Chain Agreement - (PS) Purchased Services | Tumor abstracton services | |
| DVA Renal Healthcare, Inc. | | | | | | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_004881 | Supply Chain Agreement - (PS) Purchased Services | SH-PS-19115120 DaVita Patient Transfer Agreement - SRMC | |
| Elite Spine Health and Wellness | | | | | | - |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026127 | Recruitment Agreement | | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026128 | Recruitment Agreement | | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026129 | Recruitment Agreement | | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026130 | Recruitment Agreement | | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026131 | Recruitment Agreement | | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026132 | Recruitment Agreement | | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026133 | Recruitment Agreement | | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026134 | Recruitment Agreement | | |
| Enjoy Dental, LLC | | | | | | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_000974 | Real Property Lease | Consent to Assignment | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_000975 | Real Property Lease | Consent to Assignment and Lease Amendment | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_000976 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_000977 | Real Property Lease | Lease Agreement | - |
| Excite Health Partners | | | | | | - |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_SCC_005737 | Business Associate Agreement | Business Associate Agreement | |
| Excite IT Partners, LLC, | | | | | | - |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_SCC_005738 | Supply Chain Agreement - (PS) Purchased Services | Excite Health Partners Agreement | |
| Exclusive Dental Care Group, Inc. | | | | | | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001722 | Real Property Lease | Sublease Agreement | |
| Extreme Voice And Data Communications, Inc. | | | | | | - |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_SCC_013766 | Supply Chain Agreement - (PS) Purchased Services | SH-PS-03113056 - Services_Agreement_between_Extreme _Voice_and_Data_Communications_an d_North_Shore_Medical_Center_20221 031_HH | |
| Eye-3 Properties, LLC | | | | | | - |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_LSC_000809 | Real Property Lease | Lease Agreement | - |
| F.M.C. Cardiology Panel, LLC | | | | | | - |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_027051 | Independent Physician Agreement | |
| Field Force Security Inc | | | | | | - |
| | Hialeah Hospital | Steward HH Inc. | SHC_SCC_005789 | Business Associate Agreement | Business Associate Agreement | |
| | Hialeah Hospital | Steward HH Inc. | SHC_SCC_005790 | Supply Chain Agreement - (PS) Purchased Services | Master Services Agreement | |
| Fire Door Solutions | | | | | | - |
| | Sebastian River Medical Center | Steward Health Care System LLC; Steward Sebastian River Medical Center Inc. | SHC_SCC_005802 | Supply Chain Agreement - (FA) Facility Operations | Acceptance of Proposal | |
| Flawless Lawncare & Landscaping | | | | | | 485.00 |
| | Melbourne Hospital | Steward Melbourne Hospital Inc. | SHC_SCAC_01420 | Supply Chain Agreement - (PS) Purchased Services | Covers landscaping work for outdoor spaces around Melbourne Regional Medical Center | |
| | Melbourne Hospital | Steward Melbourne Hospital Inc. | SHC_SCC_005842 | Supply Chain Agreement - (ES) Environmental Services | Lawn Care and Landscape Management Proposal | |
| Florida Health Care Plan, Inc | | | | | | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_LSC_000221 | Real Property Lease | Lease Agreement | 2,468.96 |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_LSC_000222 | Real Property Lease | First Amendment to Lease Agreement | - |
| Florida Health Care Plan, Inc. | | | | | | - |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_02069 | Payor Agreement | AMENDMENT I. SHARED SAVINGS/RISK ACCOUNTABLE PROVIDER ORGANIZATION AGREEMENT | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_00675 | Payor Agreement | NETWORK PROVIDER/ PRACTITIONER HEALTH SERVICE AGREEMENT | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_01392 | Payor Agreement | NETWORK & PROVIDER/ PRACTITIONER HEALTH SERVICE AGREEMENT | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_03448 | Payor Agreement | AMENDMENT V. NETWORK & PROVIDER/ PRACTITIONER HEALTH SERVICE AGREEMENT | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_00248 | Payor Agreement | NETWORK & PROVIDER PRACTITIONER HEALTH SERVICE AGREEMENT BETWEEN FLORIDA HEALTH CARE PLAN, INC. AND STEWARD HEALTH CARE NETWORK, INC | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_01547 | Payor Agreement | NETWORK & PROVIDER/ PRACTITIONER HEALTH SERVICE AGREEMENT | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_00639 | Payor Agreement | NETWORK & PROVIDER/ PRACTITIONER HEALTH SERVICE AGREEMENT | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_02614 | Payor Agreement | SHARED SAVINGS/RISK ACCOUNTABLE PROVIDER ORGANIZATION AGREEMENT | |
| Florida Health Care Plan, Inc. | | | | | | - |
| | Florida | Steward Health Care Network, Inc. | SHC_SHCN_000038 | Payor Agreement | AMENDMENT V. NETWORK & PROVIDER/ PRACTITIONER HEALTH SERVICE AGREEMENT | |
| | Florida | Steward Health Care Network, Inc. | SHC_SHCN_000040 | Payor Agreement | Amendment III Network & Provider/Practitioner Health Service Agreement | |
| | Florida | Steward Health Care Network, Inc. | SHC_SHCN_000041 | Payor Agreement | Provider/Practitioner Health Service Agreement | |
| | Florida | Steward Health Care Network, Inc. | SHC_SHCN_000042 | Payor Agreement | AMENDMENT VI. NETWORK & PROVIDER/ PRACTITIONER HEALTH SERVICE AGREEMENT | |
| | Florida | Steward Health Care Network, Inc. | SHC_SHCN_000055 | Payor Agreement | SHARED SAVINGS/RISK ACCOUNTABLE PROVIDER ORGANIZATION AGREEMENT | |
| | Florida | Steward Health Care Network, Inc. | SHC_SHCN_000059 | Payor Agreement | Network & Provider/Practitioner Health Service Agreement | |
| | Florida | Steward Health Care Network, Inc. | SHC_SHCN_000072 | Payor Agreement | Amendment II Network & Provider/Practitioner Health Service Agreement | |
| Florida Kidney Physicians LLC | | | | | | - |
| | Melbourne Hospital | Steward Melbourne Hospital Inc. | SHC_ONBS_025327 | On-Call Agreement | On-Call Panel Services Agreement | |
| Fountain Towers, LLC | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000208 | Real Property Lease | Medical Office Space Lease | 11,370.43 |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000209 | Real Property Lease | Amended and Restated Lease | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000210 | Real Property Lease | Medical Office Space Lease | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000211 | Real Property Lease | Lease Extension | - |
| Freedom Health, Inc. | | | | | | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_00738 | Payor Agreement | THIRD AMENDMENT TO HOSPITAL SERVICES AGREEMENT | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_02797 | Payor Agreement | SECOND AMENDMENT TO HOSPITAL SERVICES AGREEMENT SERVICES AGREEMENT | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_02213 | Payor Agreement | AGREEMENT COVER SHEET | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_01720 | Payor Agreement | AMENDMENT TO HOSPITAL SERVICES AGREEMENT | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| Fusion Physics LLC | | | | | | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCAC_01535 | Supply Chain Agreement - (RA) Radiology | Fusion Physics Radiation Safety Officer Services - Sebastian | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCAC_01562 | Supply Chain Agreement - (RA) Radiology | Fusion Physics Radiation Safety Officer Services - Sebastian | |
| Gastro Health LLC | | | | | | - |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_025659 | On-Call Agreement | | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_025849 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| GB Investment Ventures, LLC | | | | | | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000192 | Real Property Lease | Expired Medical Office Building Lease | 2,655.96 |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000193 | Real Property Lease | Medical Office Space Lease | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000194 | Real Property Lease | Medical Office Space Lease | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000195 | Real Property Lease | Lease Extension | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000196 | Real Property Lease | Lease Extension | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000197 | Real Property Lease | Lease Extension | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000198 | Real Property Lease | Lease Extension | - |
| GENCON Service, Inc. | | | | | | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001719 | Real Property Lease | Sublease Agreement | - |
| Gibbflin, Inc | | | | | | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000108 | Real Property Lease | Medical Office Space Lease | 6,082.90 |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000109 | Real Property Lease | Second Amendment to Medical Office Space Lease | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000110 | Real Property Lease | Amended and Restated Lease | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000111 | Real Property Lease | Lease Extension | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000095 | Real Property Lease | Lease Agreement | 16,196.75 |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000096 | Real Property Lease | First Amendment of Lease Agreement | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000097 | Real Property Lease | First Amendment of Lease Agreement | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000098 | Real Property Lease | Lease Extension | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000099 | Real Property Lease | Lease Extension | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000215 | Real Property Lease | Lease Agreement | 9,839.61 |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000216 | Real Property Lease | Lease Extension | - |
| Glytec LLC | | | | | | 34,020.75 |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_SCC_006573 | Business Associate Agreement | Business Associate Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_SCC_006574 | Supply Chain Agreement - (IS) Information Services | SH-IS-19152347 Steward Security Rider Glytec Palmetto | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_SCC_006576 | Supply Agreement | Steward Palmetto General PGH Glytec Amendment One 82647-10 - signed | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_SCC_006577 | Supply Agreement | Glytec Palmetto General Hospital Signed Agreement 7-18-14 | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_SCC_006578 | Service Agreement | PGH_-Glytec_Service_Agreement FE 2023 | |
| GMR Hialeah, LLC | | | | | | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Hialeah Hospital | Steward Medical Group, Inc. | SHC_LSC_000153 | Real Property Lease | Lease Agreement | 31,066.84 |
| | Hialeah Hospital | Steward Medical Group, Inc. | SHC_LSC_000154 | Real Property Lease | Assignment and Assumption of Leases | - |
| Gold Coast Surgical Inc. | | | | | | 58,050.00 |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_006594 | Supply Chain Agreement - (SU) Surgery | SH-SU-09103812 Gold Coast Surgical Laser Equipment Rental - FL | |
| Golden Triangle Realty, LLC | | | | | | 27,690.00 |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_LSC_001725 | Real Property Lease | Lease Agreement | |
| GUILLERMO KOHN RUIZ MD, LLC | | | | | | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001720 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001721 | Real Property Lease | Sublease Agreement | - |
| Harrison Medical Supplies, LLC | | | | | | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_LSC_000100 | Real Property Lease | Amended and Restated Lease | 18,811.56 |
| HCD Properties, LLC | | | | | | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000226 | Real Property Lease | Medical Office Space Lease | 8,679.70 |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000227 | Real Property Lease | Assignment of and Amendment of Medical Office Space Lease | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_LSC_000228 | Real Property Lease | Assignment of and Amendment of Medical Office Space Lease | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000229 | Real Property Lease | Commencement Date Rider and First Amendment to Lease | - |
| HCR Manor Care, Inc., dba HCR Manor Care Services of Florida III, LLC dba Heartland Hospice Services | | | | | | - |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_024919 | Services Agreement - Hospice Services | Amendment To Hospice Services Agreement | |
| | Hialeah Hospital | Steward HH Inc. | SHC_ONBS_026813 | Services Agreement - Hospice Services | Amendment To Inpatient/Outpatient Hopsice Services Agreement | |
| Health First Administrative Plans, Inc. | | | | | | - |
| | Melbourne Hospital | Steward Melbourne Hospital, Inc. | SHC_Hospital_00082 | Payor Agreement | SETTLEMENT AGREEMENT AND RELEASE | |
| Health Management Associates, Inc | | | | | | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_003993 | Services Agreement - Linen Supply Services | Facility Services Rental Service agreement | |
| Healthcare Billings Solutions, Inc. | | | | | | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001652 | Real Property Lease | Second Amendment to Lease Agreement | - |
| Healthcare Realty Service Inc | | | | | | |
| | Coral Gables Hospital | Steward CGH, Inc. | SHC_LSC_000069 | Real Property Lease | Lease Agreement | 20,876.38 |
| | Coral Gables Hospital | Steward CGH, Inc. | SHC_LSC_000070 | Real Property Lease | First Amendment to Lease Agreement | - |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Coral Gables Hospital | Steward CGH, Inc. | SHC_LSC_000071 | Real Property Lease | Second Amendment to Lease Agreement | - |
| | Coral Gables Hospital | Steward CGH, Inc. | SHC_LSC_000072 | Real Property Lease | Third Amendment to Lease Agreement | - |
| | Coral Gables Hospital | Steward CGH, Inc. | SHC_LSC_000073 | Real Property Lease | Fourth Amendment to Lease Agreement | - |
| | Coral Gables Hospital | Steward CGH, Inc. | SHC_LSC_000074 | Real Property Lease | Assignment and Assumption of Lease | - |
| | Coral Gables Hospital | Steward CGH, Inc. | SHC_LSC_000075 | Real Property Lease | Landlord Estoppel and Consent to Assignment | - |
| | Coral Gables Hospital | Steward Medical Group, Inc. | SHC_LSC_000124 | Real Property Lease | Assignment and Assumption of Leases Agreement and First Amendment to Lease Agreement | 10,090.26 |
| | Coral Gables Hospital | Steward Medical Group, Inc. | SHC_LSC_000125 | Real Property Lease | Assignment and Assumption of Leases Agreement and Second Amendment to Lease Agreement | - |
| | Coral Gables Hospital | Steward Medical Group, Inc. | SHC_LSC_000126 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Coral Gables Hospital | Steward Medical Group, Inc. | SHC_LSC_000127 | Real Property Lease | Commencment Date Confirmation | - |
| | Coral Gables Hospital | Steward Medical Group, Inc. | SHC_LSC_000128 | Real Property Lease | Lease Agreement | 8,848.23 |
| | Coral Gables Hospital | Steward Medical Group, Inc. | SHC_LSC_000129 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Coral Gables Hospital | Steward Medical Group, Inc. | SHC_LSC_000130 | Real Property Lease | Second Amendment to Lease Agreement | - |
| | Coral Gables Hospital | Steward Medical Group, Inc. | SHC_LSC_000131 | Real Property Lease | Assignment and Assumption of Leases | - |
| HealthSpring Life & Health Insurance Company, Inc. | | | | | | - |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_01531 | Payor Agreement | Cigna FL Signed Attestation - SHCN 2020 | |
| Healthy Choices | | | | | | 8,125.00 |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026177 | Employed Physician Agreement | | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026555 | Employed Physician Agreement | Emergency Room On-Call Panel Services Agreement | |
| Heart Care CFL | | | | | | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_ONBS_027312 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_ONBS_027341 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_ONBS_027698 | On-Call Agreement | On-Call Agreement | |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_ONBS_027699 | On-Call Agreement | On-Call Agreement | |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_ONBS_027700 | On-Call Agreement | On-Call Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_ONBS_027701 | On-Call Agreement | On-Call Agreement | |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_ONBS_027702 | On-Call Agreement | Coverage Agreement | |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_ONBS_027703 | On-Call Agreement | On-Call Agreement | |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_ONBS_027772 | On-Call Agreement | On-Call Agreement | |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_ONBS_025422 | Other Agreement | NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT | |
| Hernia Institute of Florida, Inc. | | | | | | - |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_026919 | Purchase/Pricing and Supply Agreement | Amendment To Global Fee Payment Agreement | |
| Holmes Regional Medical Center, Inc., | | | | | | 12,102.95 |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_007083 | Supply Chain Agreement - (PS) Purchased Services | LABORATORY SERVICES AGREEMENT | |
| Hospice of St. Francis, Inc. | | | | | | |
| | Melbourne Hospital | Steward Melbourne Hospital, Inc. | SHC_LSC_001759 | Real Property Lease | License Agreement | - |
| HTA - AW Palmetto, LLC | | | | | | |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_LSC_000144 | Real Property Lease | Lease Agreement | 17,002.96 |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_LSC_000145 | Real Property Lease | First Amendment to Lease Agreement | - |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_LSC_000146 | Real Property Lease | Second Amendment to Lease Agreement | - |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_LSC_000147 | Real Property Lease | Third Amendment to Lease Agreement | - |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_LSC_000148 | Real Property Lease | Assignment and Assumption of Leases | - |
| HTA Palmetto II, LLC | | | | | | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_000238 | Real Property Lease | Master Lease Agreement | 1,284,681.80 |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_000239 | Real Property Lease | Assignment and Assumptions of Leases | - |
| HTA-AW Palmetto, LLC | | | | | | |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_LSC_000134 | Real Property Lease | Lease Agreement | 40,805.80 |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_LSC_000135 | Real Property Lease | First Amendment to Lease Agreement | - |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_LSC_000136 | Real Property Lease | Second Amendment to Lease Agreement | - |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_LSC_000137 | Real Property Lease | Third Amendment to Lease Agreement | - |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_LSC_000138 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_LSC_000139 | Real Property Lease | Lease Agreement | 18,188.88 |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_LSC_000140 | Real Property Lease | First Amendment to Lease Agreement | - |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_LSC_000141 | Real Property Lease | Second Amendment to Lease Agreement | - |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_LSC_000142 | Real Property Lease | Third Amendment to Lease Agreement | - |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_LSC_000143 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_LSC_000149 | Real Property Lease | Lease Agreement | 76,750.00 |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_LSC_000150 | Real Property Lease | First Amendment to Lease Agreement | - |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_LSC_000151 | Real Property Lease | Second Amendment to Lease Agreement | - |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_LSC_000152 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_000232 | Real Property Lease | Lease Agreement | 58,190.04 |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_000233 | Real Property Lease | Lease Agreement and Assumption | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_000234 | Real Property Lease | Assignment and Assumption of Tenant Leases | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_000235 | Real Property Lease | First Amendment to Lease Agreement | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_000236 | Real Property Lease | Second Amendment to Lease Agreement | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_000237 | Real Property Lease | Assignment and Assumption of Tenant Leases | - |
| Humana | | | | | | - |
| | Melbourne Hospital | Steward Melbourne Hospital, Inc. | SHC_Hospital_00964 | Transfer Agreement | CONSENT to ASSIGNMENT and ASSUMPTION of the Hospital Participation AGREEMENT | |
| | Sebastian River Medical Center | Steward Health Care System LLC: Steward Sebastian River Medical Center, Inc. | SHC_Hospital_02274 | Transfer Agreement | Consent to Assignment | |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_02195 | Transfer Agreement | CONSENT to ASSIGNMENT and ASSUMPTION of the PHYSICIAN PARTICIPATION AGREEMENT between CHOICECARE and Melbourne Medical Group, LLC | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_Hospital_00043 | Other Agreement | Acquired Hospitals Reimbursement Attachment MEDICAID PAYMENT ATTACHMENT | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_Hospital_00544 | Other Agreement | Acquired Hospitals Reimbursement Attachment MEDICAID PAYMENT ATTACHMENT | |
| | Hialeah Hospital | Steward HH, Inc. | SHC_Hospital_00733 | Other Agreement | Acquired Hospitals Reimbursement Attachment MEDICAID PAYMENT ATTACHMENT | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Hialeah Hospital | Steward HH, Inc. | SHC_Hospital_00841 | Other Agreement | Acquired Hospitals Reimbursement Attachment | |
| | North Shore Medical Center | Steward NSMC, Inc. | SHC_Hospital_01056 | Other Agreement | MEDICAID PAYMENT ATTACHMENT Acquired Hospitals Reimbursement Attachment | |
| | North Shore Medical Center | Steward NSMC, Inc. | SHC_Hospital_01574 | Other Agreement | MEDICAID PAYMENT ATTACHMENT Acquired Hospitals Reimbursement Attachment | |
| | North Shore Medical Center | Steward NSMC, Inc. | SHC_Hospital_01847 | Other Agreement | MEDICAID PAYMENT ATTACHMENT Acquired Hospitals Reimbursement Attachment | |
| | Coral Gables Hospital | Steward CGH, Inc. | SHC_Hospital_02313 | Other Agreement | MEDICAID PAYMENT ATTACHMENT Acquired Hospitals Reimbursement Attachment | |
| | Coral Gables Hospital | Steward CGH, Inc. | SHC_Hospital_02938 | Other Agreement | MEDICAID PAYMENT ATTACHMENT Acquired Hospitals Reimbursement Attachment | |
| | North Shore Medical Center | Steward NSMC, Inc. | SHC_Hospital_03278 | Other Agreement | MEDICAID PAYMENT ATTACHMENT Acquired Hospitals Reimbursement Attachment MEDICAID PAYMENT ATTACHMENT | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_03067 | Other Agreement | Amendment to Rates | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_00072 | Participation Agreement | HOSPITAL PARTICIPATION AGREEMENT | |
| | Melbourne Hospital | Steward Melbourne Hospital, Inc. | SHC_Hospital_03381 | Other Agreement | Amendment to Rates | |
| | North Shore Medical Center | Steward NSMC, Inc. | SHC_Hospital_00869 | Other Agreement | Acquired Hospitals Reimbursement Attachment | |
| | Coral Gables Hospital | Steward CGH, Inc. | SHC_Hospital_00968 | Other Agreement | Steward Coral Gables Hospital - Commercial Rates - JD | |
| | Coral Gables Hospital | Steward CGH, Inc. | SHC_Hospital_01221 | Other Agreement | Steward Coral Gables Hospital - Commercial Rates | |
| | North Shore Medical Center | Steward NSMC, Inc. | SHC_Hospital_01696 | Other Agreement | Steward North Shore Hospital - Commercial Rates - JD | |
| | North Shore Medical Center | Steward NSMC, Inc. | SHC_Hospital_01840 | Other Agreement | Steward Florida Medical Center - Commercial Rates - JD | |
| | North Shore Medical Center | Steward NSMC, Inc. | SHC_Hospital_02624 | Other Agreement | Steward North Shore Hospital - Commecial Rates | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_Hospital_03250 | Other Agreement | Steward Palmetto General Hospital - Commecial Rates | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_Hospital_03274 | Other Agreement | Acquired Hospitals Reimbursement Attachment | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Hialeah Hospital | Steward HH, Inc. | SHC_Hospital_03469 | Other Agreement | Acquired Hospitals Reimbursement Attachment | |
| | North Shore Medical Center | Steward NSMC, Inc. | SHC_Hospital_00067 | Payor Agreement | Multi-TIN Agreement | |
| | Hialeah Hospital | Steward HH, Inc. | SHC_Hospital_02102 | Payor Agreement | Multi-TIN Agreement | |
| | North Shore Medical Center | Steward NSMC, Inc. | SHC_Hospital_02579 | Payor Agreement | Multi-TIN Agreement | |
| | Coral Gables Hospital | Steward CGH, Inc. | SHC_Hospital_01920 | Other Agreement | Amendment to Rates | |
| Humana Medical Plan Inc. | | | | | | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_01429 | Payor Agreement | HOSPITAL PARTICIPATION AGREEMENT AMENDMENT | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_03568 | Payor Agreement | HOSPITAL PARTICIPATION AGREEMENT AMENDMENT | |
| Imaging On Call, LLC | | | | | | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_007408 | Supply Agreement | CREDENTIALING AGREEMENT | |
| Independent Lung Associates PA | | | | | | 4,704.30 |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_ONBS_026667 | Professional Services Agreement | | |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_ONBS_026755 | Professional Services Agreement | Amendment To Administrative And Professional Services Agreement | |
| Individual 10021 | | | | | | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_PHY_000659 | Employed Physician Agreement | Physician Employment Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_004827 | Employed Physician Agreement | Change Notice | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_004828 | Employed Physician Agreement | Change Notice | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_010002 | Employed Physician Agreement | Amendment to EA | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_010003 | Employed Physician Agreement | Amendment to EA | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_010004 | Employed Physician Agreement | Amendment to EA | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_010005 | Employed Physician Agreement | Amendment | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_15941 | Employed Physician Agreement | Extension Letter | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_PHY_15942 | Employed Physician Agreement | Amendment | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_PHY_15943 | Employed Physician Agreement | Amendment | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_PHY_22247 | Employed Physician Agreement | Change Notice | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_PHY_22259 | Employed Physician Agreement | Change Notice | |
| Individual 10032 | | | | | | - |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_24412 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 10142 | | | | | | - |
| | Palmetto General Hospital | Steward CGH, Inc. | SHC_ONBS_025755 | On-Call Agreement | Amendment To Emergency Room On-Call Agreement | |
| Individual 106 | | | | | | - |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_000645 | Employed Physician Agreement | Physician Employment Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_PHY_002118 | Employed Physician Agreement | Physician Employment Agreement | |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_PHY_002119 | Employed Physician Agreement | Physician Employment Agreement | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_002333 | Employed Physician Agreement | Change Notice | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_12751 | Employed Physician Agreement | Extension Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_22054 | Employed Physician Agreement | CMS Letter | |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_SCC_001184 | Supply Chain Agreement - (CA) Cardiovascular | TVT REGISTRY PARTICIPATION AGREEMENT | |
| Individual 10794 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_005046 | Employed Physician Agreement | Change Notice | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_005868 | Employed Physician Agreement | Physician Employment Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_005869 | Employed Physician Agreement | Per Diem EA | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_005870 | Employed Physician Agreement | New Hire Memo | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_17078 | Employed Physician Agreement | Per Diem Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_17079 | Employed Physician Agreement | Change Letter | |
| Individual 10878 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_004900 | Employed Physician Agreement | Employment Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_005049 | Employed Physician Agreement | Salary Change Letter | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_005050 | Employed Physician Agreement | Per Diem Agreement | |
| Individual 10970 | | | | | | - |
| | Hialeah Hospital | Steward Medical Group, Inc. | SHC_PHY_24413 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 10981 | | | | | | - |
| | Coral Gables Hospital | Steward Medical Group, Inc. | SHC_PHY_000521 | Employed Physician Agreement | Physician Employment Agreement | |
| | Coral Gables Hospital | Steward Medical Group, Inc. | SHC_PHY_000522 | Employed Physician Agreement | Physician Employment Agreement | |
| | Coral Gables Hospital | Steward Medical Group, Inc. | SHC_PHY_20551 | Employed Physician Agreement | Change Letter | |
| | Coral Gables Hospital | Steward Medical Group, Inc. | SHC_PHY_20552 | Employed Physician Agreement | Change Letter | |
| Individual 11085 | | | | | | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_ONBS_024569 | Employment Agreement | Employment Agreement | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_ONBS_024645 | Employment Agreement | Employment Agreement | |
| Individual 11115 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_005067 | Employed Physician Agreement | Salary Change Letter | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_005068 | Employed Physician Agreement | Amendment to EA | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_005549 | Employed Physician Agreement | Physician Employment Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_012209 | Employed Physician Agreement | Amendment | |
| Individual 11659 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_011427 | Employed Physician Agreement | Salary Change Letter | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_21491 | Employed Physician Agreement | Hospitalist Incentive Comp Letter | |
| Individual 12023 | | | | | | - |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_000541 | Employed Physician Agreement | New Hire Memo | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_000542 | Employed Physician Agreement | Physician Employment Agreement | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_005253 | Employed Physician Agreement | Change Notice | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_005254 | Employed Physician Agreement | Change Notice | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_008769 | Employed Physician Agreement | Amendment to EA | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| Individual 12119 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_002569 | Employed Physician Agreement | Physician Employment Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_12963 | Employed Physician Agreement | COVID Amendment | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_12964 | Employed Physician Agreement | Change Letter | |
| Individual 12253 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_23033 | Employed Physician Agreement | Offer Letter | |
| Individual 12339 | | | | | | - |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_009013 | Employed Physician Agreement | Amendment to EA | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_009014 | Employed Physician Agreement | Employment Agreement | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_011732 | Employed Physician Agreement | Per Diem Agreement | |
| Individual 12733 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_002193 | Employed Physician Agreement | Physician Employment Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_002194 | Employed Physician Agreement | New Hire Memo | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_005377 | Employed Physician Agreement | Change Notice | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_005378 | Employed Physician Agreement | Change Notice | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_005379 | Employed Physician Agreement | Per Diem Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_010213 | Employed Physician Agreement | Amendment to EA | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_010214 | Employed Physician Agreement | Amendment to EA | |
| Individual 12789 | | | | | | - |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_000040 | Employed Physician Agreement | Physician Employment Agreement | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_002846 | Employed Physician Agreement | Employment Agreement | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_005392 | Employed Physician Agreement | Per Diem Agreement | |
| Individual 13100 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_001914 | Employed Physician Agreement | New Hire Memo | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_005427 | Employed Physician Agreement | Change Notice | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_008607 | Employed Physician Agreement | Physician Employment Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_008608 | Employed Physician Agreement | Amendment to EA | |
| Individual 1380 | | | | | | 200.00 |
| | Coral Gables Hospital | Steward HH, Inc. | SHC_ONBS_025981 | Independent Director Agreement | Independent Director Agreement | |
| | Coral Gables Hospital | Steward HH, Inc. | SHC_ONBS_025997 | Independent Director Agreement | Re: Term Year 2023 - Governing Board Of Steward Hh, Inc. D/B/A Steward Hialeah Hospital | |
| | Coral Gables Hospital | Steward HH, Inc. | SHC_ONBS_025999 | Independent Director Agreement | Term Year 2023 - Governing Board Of Steward Hh, Inc. D/B/A Steward Hialeah Hospital | |
| Individual 13878 | | | | | | - |
| | North Shore Medical Center | IASIS Healthcare LLC | SHC_ONBS_014453 | Independent Contractor Agreement | Agreement For Independent Contractor | |
| Individual 13954 | | | | | | - |
| | Rockledge Hospital | Steward Sebastian River Medical Center, Inc. | SHC_PHY_000099 | Employed Physician Agreement | Physician Employment Agreement | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_003523 | Employed Physician Agreement | Change Notice | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_003524 | Employed Physician Agreement | Amendment to Physician EA | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_003525 | Employed Physician Agreement | Amendment to Physician EA | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| Individual 14273 | | | | | | - |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_17596 | Employed Physician Agreement | Offer Letter | |
| Individual 14348 | | | | | | - |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_20861 | Employed Physician Agreement | CMS Letter | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_24440 | Employed Physician Agreement | Employed Physician Agreement | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_24458 | Employed Physician Agreement | Employed Physician Agreement | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_24477 | Employed Physician Agreement | Employed Physician Agreement | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_24478 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 14358 | | | | | | - |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_PHY_001511 | Employed Physician Agreement | Physician Employment Agreement | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_006336 | Employed Physician Agreement | Change Notice | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_006337 | Employed Physician Agreement | Amended and Restated EA | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_006608 | Employed Physician Agreement | Amendment to Physician EA | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_006609 | Employed Physician Agreement | Amendment to EA | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_011984 | Employed Physician Agreement | Amendment | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_17535 | Employed Physician Agreement | Extension Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_17536 | Employed Physician Agreement | Extension Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_17537 | Employed Physician Agreement | Extension Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_17538 | Employed Physician Agreement | Extension Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_17971 | Employed Physician Agreement | Change Notice | |
| Individual 14502 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_000344 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 14641 | | | | | | - |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_000181 | Employed Physician Agreement | Physician Employment Agreement | |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_PHY_001140 | Employed Physician Agreement | Physician Employment Agreement | |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_PHY_001141 | Employed Physician Agreement | Physician Employment Agreement | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_004606 | Employed Physician Agreement | Amendment to EA | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_006474 | Employed Physician Agreement | Change Notice | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_17757 | Employed Physician Agreement | Change Notice | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_17758 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_17759 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_24027 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 14685 | | | | | | - |
| | Florida Medical Center | Steward Medical Group, Inc. | SHC_PHY_24418 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 15417 | | | | | | - |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_18135 | Employed Physician Agreement | ProMutual Agreement | |
| Individual 15636 | | | | | | - |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_000008 | Employed Physician Agreement | Physician Employment Agreement | |
| | All Miami hospitals | Steward PGH, Inc. | SHC_ONBS_024773 | Affiliation Agreement | Program Letter Agreement | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_12786 | Employed Physician Agreement | CMS Letter | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_24467 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 15697 | | | | | | - |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_001653 | Employed Physician Agreement | Physician Employment Agreement | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_006779 | Employed Physician Agreement | Change Notice | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_007199 | Employed Physician Agreement | Amendment to EA | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_007200 | Employed Physician Agreement | Amendment to Physician EA | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_18251 | Employed Physician Agreement | Amended and Restated EA | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_18252 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_18803 | Employed Physician Agreement | Change Notice | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_18804 | Employed Physician Agreement | Change Notice | |
| Individual 15903 | | | | | | - |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_000290 | Employed Physician Agreement | Physician Employment Agreement | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_000291 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 1593 | | | | | | - |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_003031 | Employed Physician Agreement | Amended and Restated EA | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_004432 | Employed Physician Agreement | Amendment to EA | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_004433 | Employed Physician Agreement | Amendment to EA | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_004434 | Employed Physician Agreement | Amendment to Physician EA | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_13471 | Employed Physician Agreement | Amendment Checklist | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_13472 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_13473 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_13474 | Employed Physician Agreement | Amendment | |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_PHY_13475 | Employed Physician Agreement | Employment Agreement | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_15485 | Employed Physician Agreement | CMS Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_15486 | Employed Physician Agreement | Change Notice | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_15487 | Employed Physician Agreement | Change Notice | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_24024 | Employed Physician Agreement | Employed Physician Agreement | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_24025 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 16258 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_002151 | Employed Physician Agreement | New Hire Memo | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_006894 | Employed Physician Agreement | Change Notice | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_006895 | Employed Physician Agreement | Change Notice | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_009973 | Employed Physician Agreement | Physician Employment Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_009974 | Employed Physician Agreement | Amendment to EA | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_009975 | Employed Physician Agreement | Amendment to EA | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_009976 | Employed Physician Agreement | Amendment to EA | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_009977 | Employed Physician Agreement | Amendment to EA | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_009978 | Employed Physician Agreement | Amendment to EA | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_18413 | Employed Physician Agreement | Call Pay Suspension Letter | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_18414 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_22210 | Employed Physician Agreement | CMS Letter | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_22211 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| Individual 16307 | | | | | | - |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_24420 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 16422 | | | | | | - |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_18354 | Employed Physician Agreement | Offer Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_18355 | Employed Physician Agreement | Offer Letter | |
| Individual 1650 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_20444 | Employed Physician Agreement | Change Letter | |
| Individual 1665 | | | | | | - |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_007992 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 16749 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_000361 | Employed Physician Agreement | Physician Employment Agreement | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_PHY_000362 | Employed Physician Agreement | Physician Employment Agreement | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_PHY_000363 | Employed Physician Agreement | Physician Employment Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_006493 | Employed Physician Agreement | Amendment to EA | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_006494 | Employed Physician Agreement | Amendment to Physician EA | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_006495 | Employed Physician Agreement | Amendment to Physician EA | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_17804 | Employed Physician Agreement | CMS Letter | |
| Individual 16766 | | | | | | - |
| | Melbourne Hospital | Steward Health Care Network, Inc. | SHC_PPA_002853 | Group Physician Agreement | Group Physician Agreement | |
| Individual 16949 | | | | | | - |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_24407 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 17001 | | | | | | - |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_003849 | Employed Physician Agreement | Physician Employment Agreement | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_003850 | Employed Physician Agreement | Employment Agreement | |
| Individual 17275 | | | | | | - |
| | Hialeah Hospital | Steward Medical Group, Inc. | SHC_PHY_000096 | Employed Physician Agreement | Physician Employment Agreement | |
| | Hialeah Hospital | Steward Medical Group, Inc. | SHC_PHY_000097 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 17279 | | | | | | - |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_PHY_000989 | Employed Physician Agreement | New Hire Memo | |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_PHY_003774 | Employed Physician Agreement | Physician Employment Agreement | |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_PHY_18814 | Employed Physician Agreement | Bonus Repayment Letter | |
| Individual 17716 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_007353 | Employed Physician Agreement | Salary Change Letter | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_007354 | Employed Physician Agreement | Per Diem Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_010193 | Employed Physician Agreement | New Hire Memo | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_23691 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 18277 | | | | | | - |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_007412 | Employed Physician Agreement | Change Notice | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_009625 | Employed Physician Agreement | Physician Employment Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_009626 | Employed Physician Agreement | Amendment to EA | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_21810 | Employed Physician Agreement | CMS Letter | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_24432 | Employed Physician Agreement | Employed Physician Agreement | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_24479 | Employed Physician Agreement | Amendment to EA | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_24480 | Employed Physician Agreement | Amendment to EA | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_24558 | Employed Physician Agreement | Employed Physician Agreement | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_24559 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 18521 | | | | | | - |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_PHY_001090 | Employed Physician Agreement | Physician Employment Agreement | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_004367 | Employed Physician Agreement | Physician Employment Agreement | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_004368 | Employed Physician Agreement | Change Notice | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_19090 | Employed Physician Agreement | Extension Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_19091 | Employed Physician Agreement | Extension Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_19092 | Employed Physician Agreement | Extension Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_24028 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 18659 | | | | | | - |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_008575 | Employed Physician Agreement | New Hire Memo | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_008576 | Employed Physician Agreement | New Hire Memo | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_20550 | Employed Physician Agreement | Change Letter | |
| Individual 18703 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_18357 | Employed Physician Agreement | Offer Letter | |
| Individual 18887 | | | | | | - |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_24415 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 18917 | | | | | | - |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_13584 | Employed Physician Agreement | CMS Letter | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_24468 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 19029 | | | | | | - |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_006048 | Employed Physician Agreement | New Hire Memo | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_007721 | Employed Physician Agreement | Physician Employment Agreement | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_19396 | Employed Physician Agreement | CMS Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_19397 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_19398 | Employed Physician Agreement | Compensation Adjustment Letter | |
| Individual 19508 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_006187 | Employed Physician Agreement | Physician Employment Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_006188 | Employed Physician Agreement | New Hire Memo | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_17369 | Employed Physician Agreement | Change Letter | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_17370 | Employed Physician Agreement | Change Letter | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_23686 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 19966 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_009348 | Employed Physician Agreement | Employment Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_21425 | Employed Physician Agreement | Per Diem Agreement | |
| Individual 2022 | | | | | | - |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_003092 | Employed Physician Agreement | Change Notice | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_24397 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 20379 | | | | | | - |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_14522 | Employed Physician Agreement | Offer Letter | |
| Individual 20580 | | | | | | - |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_001364 | Employed Physician Agreement | Physician Employment Agreement | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_008091 | Employed Physician Agreement | Change Notice | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_24433 | Employed Physician Agreement | Employed Physician Agreement | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_24442 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 20609 | | | | | | - |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_000307 | Employed Physician Agreement | Physician Employment Agreement | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_000308 | Employed Physician Agreement | Physician Employment Agreement | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_005914 | Employed Physician Agreement | Amendment to EA | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_19880 | Employed Physician Agreement | OA Form | |
| Individual 20903 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_008146 | Employed Physician Agreement | Change Notice | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_008699 | Employed Physician Agreement | Physician Employment Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_20685 | Employed Physician Agreement | COVID Amendment | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_20686 | Employed Physician Agreement | Change Letter | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_20687 | Employed Physician Agreement | Per Diem Agreement | |
| Individual 21078 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_20202 | Employed Physician Agreement | Letter of Intent | |
| Individual 21514 | | | | | | - |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_17438 | Employed Physician Agreement | Per Diem Agreement | |
| Individual 21749 | | | | | | - |
| | All Miami hospitals | TNC Transition LP | SHC_ONBS_43795 | On-Call Agreement | On-Call Agreement | |
| Individual 21784 | | | | | | - |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_PHY_24416 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 21874 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_000664 | Employed Physician Agreement | Physician Employment Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_000665 | Employed Physician Agreement | New Hire Memo | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_010048 | Employed Physician Agreement | Amendment to EA | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_010049 | Employed Physician Agreement | Amendment to EA | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_010050 | Employed Physician Agreement | Amendment to EA | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_012483 | Employed Physician Agreement | Letter of Intent | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_20274 | Employed Physician Agreement | Letter of Intent | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_22334 | Employed Physician Agreement | CMS Letter | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_22335 | Employed Physician Agreement | Change Letter | |
| Individual 22067 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_000711 | Employed Physician Agreement | Physician Employment Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_000712 | Employed Physician Agreement | Physician Employment Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_000713 | Employed Physician Agreement | New Hire Memo | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_008448 | Employed Physician Agreement | Per Diem Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_012484 | Employed Physician Agreement | Change Letter | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| Individual 22456 | | | | | | - |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_000129 | Employed Physician Agreement | Physician Employment Agreement | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_001031 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 22512 | | | | | | - |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_002477 | Employed Physician Agreement | Amendment to EA | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_12885 | Employed Physician Agreement | CMS Letter | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_23776 | Employed Physician Agreement | Employed Physician Agreement | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_24460 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 22613 | | | | | | - |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_002095 | Employed Physician Agreement | Physician Employment Agreement | |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_PHY_002096 | Employed Physician Agreement | Physician Employment Agreement (Renewal) | |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_PHY_002097 | Employed Physician Agreement | Physician Employment Agreement | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_008514 | Employed Physician Agreement | Change Notice | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_009665 | Employed Physician Agreement | Amendment to EA | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_21870 | Employed Physician Agreement | CMS Letter | |
| Individual 22836 | | | | | | - |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_24417 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 23124 | | | | | | - |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_18386 | Employed Physician Agreement | Offer Letter | |
| Individual 23162 | | | | | | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_ONBS_024005 | Employment Agreement | Resident Employment Agreement - Internal Medicine | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_ONBS_024010 | Employment Agreement | Resident Employment Agreement - Internal Medicine | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_ONBS_024726 | Employment Agreement | Resident Employment Agreement - Internal Medicine | |
| Individual 23406 | | | | | | - |
| | Palmetto General Hospital | Steward Health Care Network, Inc. | SHC_PPA_002484 | Network Physician Agreement | Network Physician Agreement | |
| Individual 23580 | | | | | | - |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_ONBS_45744 | Employment Agreement | Employment Agreement | |
| Individual 23778 | | | | | | - |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_PHY_23758 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 23837 | | | | | | - |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_15912 | Employed Physician Agreement | Offer Letter | |
| Individual 24348 | | | | | | - |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_20729 | Employed Physician Agreement | Offer Letter | |
| Individual 24357 | | | | | | - |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_000705 | Employed Physician Agreement | Physician Employment Agreement | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_000706 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 2466 | | | | | | - |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_20788 | Employed Physician Agreement | Change Letter | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| Individual 25020 | | | | | | 53,300.00 |
| | Sebastian River Medical Center | Steward PGH, Inc. | SHC_ONBS_024641 | On-Call Agreement | Emergency Room On-Call Agreement | |
| | Sebastian River Medical Center | Steward PGH, Inc. | SHC_ONBS_024771 | On-Call Agreement | Amendment To Emergency Room On-Call Agreement | |
| | Sebastian River Medical Center | Steward CGH, Inc. | SHC_ONBS_026027 | On-Call Agreement | Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Sebastian River Medical Center | Steward HH, Inc. | SHC_ONBS_026136 | Independent Director Agreement | Directorship Agreement | |
| | Sebastian River Medical Center | Steward HH, Inc. | SHC_ONBS_026468 | Independent Director Agreement | Medical Directorship Agreement | |
| | Sebastian River Medical Center | Steward PGH, Inc. | SHC_ONBS_027737 | Independent Director Agreement | Independent Director Agreement | |
| | Sebastian River Medical Center | Steward CGH, Inc. | SHC_ONBS_027770 | On-Call Agreement | On-Call Agreement | |
| Individual 25033 | | | | | | - |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_PHY_17321 | Employed Physician Agreement | CMS Letter | |
| Individual 25062 | | | | | | - |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_001480 | Employed Physician Agreement | Physician Employment Agreement | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_001481 | Employed Physician Agreement | New Hire Memo | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_006361 | Employed Physician Agreement | Amendment to Physician EA | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_17612 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_21282 | Employed Physician Agreement | Change Notice | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_21283 | Employed Physician Agreement | Compensation Adjustment Letter | |
| Individual 25072 | | | | | | - |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_009672 | Employed Physician Agreement | Employment Agreement | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_009673 | Employed Physician Agreement | New Hire Memo | |
| Individual 25410 | | | | | | - |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_009302 | Employed Physician Agreement | Per Diem Agreement | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_009795 | Employed Physician Agreement | New Hire Memo | |
| Individual 2558 | | | | | | - |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_000180 | Employed Physician Agreement | Physician Employment Agreement | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_004574 | Employed Physician Agreement | Amendment to EA | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_24465 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 2559 | | | | | | - |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_13617 | Employed Physician Agreement | Per Diem Agreement | |
| Individual 25663 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_000602 | Employed Physician Agreement | Physician Employment Agreement | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_PHY_000603 | Employed Physician Agreement | Physician Employment Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_009407 | Employed Physician Agreement | Amendment to EA | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_009408 | Employed Physician Agreement | Amendment to EA | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_009414 | Employed Physician Agreement | Change Notice | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_009415 | Employed Physician Agreement | Change Notice | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_21513 | Employed Physician Agreement | CMS Letter | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_21517 | Employed Physician Agreement | Call Pay Suspension Letter | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_21518 | Employed Physician Agreement | Extension Letter | |
| Individual 25691 | | | | | | - |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_19637 | Employed Physician Agreement | Offer Letter | |
| Individual 2608 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_004048 | Employed Physician Agreement | New Hire Memo | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_004049 | Employed Physician Agreement | Employment Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_010883 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_13751 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_14886 | Employed Physician Agreement | CMS Letter | |
| Individual 26275 | | | | | | - |
| | Sebastian River Medical Center | Steward Health Care Network, Inc. | SHC_PPA_002224 | Network Physician Agreement | Network Physician Agreement | |
| Individual 26304 | | | | | | - |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_23717 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 26538 | | | | | | - |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_PHY_001324 | Employed Physician Agreement | Physician Employment Agreement | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_005704 | Employed Physician Agreement | Amendment to Physician EA | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_005705 | Employed Physician Agreement | Amendment to EA | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_005706 | Employed Physician Agreement | Amendment to Physician EA | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_011453 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_16905 | Employed Physician Agreement | Change Notice | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_21833 | Employed Physician Agreement | Amendment Checklist | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_21834 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| Individual 27175 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_000310 | Employed Physician Agreement | Physician Employment Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_000311 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 2734 | | | | | | - |
| | Florida Medical Center | Steward Medical Group, Inc. | SHC_PHY_012486 | Employed Physician Agreement | Letter of Intent | |
| Individual 27452 | | | | | | - |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_PHY_011524 | Employed Physician Agreement | Salary Change Letter | |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_PHY_011938 | Employed Physician Agreement | Per Diem Agreement | |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_PHY_012545 | Employed Physician Agreement | Change Letter | |
| Individual 2752 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_22195 | Employed Physician Agreement | Offer Letter | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_22196 | Employed Physician Agreement | Offer Letter | |
| Individual 27833 | | | | | | - |
| | North Shore Medical Center | Steward Medical Group, Inc. | SHC_PHY_011932 | Employed Physician Agreement | Per Diem Agreement | |
| | North Shore Medical Center | Steward Medical Group, Inc. | SHC_PHY_012542 | Employed Physician Agreement | Per Diem Agreement | |
| Individual 28037 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_001711 | Employed Physician Agreement | Physician Employment Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_001712 | Employed Physician Agreement | New Hire Memo | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_22489 | Employed Physician Agreement | Letter of Intent | |
| Individual 28174 | | | | | | 18,600.00 |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_010184 | Employed Physician Agreement | Change Notice | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_010185 | Employed Physician Agreement | Change Notice | |
| Individual 28332 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_000673 | Employed Physician Agreement | Physician Employment Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_010123 | Employed Physician Agreement | Amendment to EA | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_010221 | Employed Physician Agreement | Change Notice | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_010222 | Employed Physician Agreement | Change Notice | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_010223 | Employed Physician Agreement | Change Notice | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_010224 | Employed Physician Agreement | Change Notice | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_010225 | Employed Physician Agreement | Change Notice | |
| Individual 28532 | | | | | | - |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_001862 | Employed Physician Agreement | Physician Employment Agreement | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_20228 | Employed Physician Agreement | CMS Letter | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_24453 | Employed Physician Agreement | Employed Physician Agreement | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_24473 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 28588 | | | | | | - |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_16758 | Employed Physician Agreement | Offer Letter | |
| Individual 28714 | | | | | | - |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_000618 | Employed Physician Agreement | Physician Employment Agreement | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_010311 | Employed Physician Agreement | Change Notice | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_24474 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 28721 | | | | | | - |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_24461 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 29347 | | | | | | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_PHY_000045 | Employed Physician Agreement | Physician Employment Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_002873 | Employed Physician Agreement | Amendment to EA | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_002874 | Employed Physician Agreement | Amended and Restated EA | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_010442 | Employed Physician Agreement | Change Notice | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_010443 | Employed Physician Agreement | Change Notice | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_010444 | Employed Physician Agreement | Change Notice | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_011544 | Employed Physician Agreement | Amendment | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_13272 | Employed Physician Agreement | CMS Letter | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_PHY_13273 | Employed Physician Agreement | Change Notice | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_PHY_13274 | Employed Physician Agreement | Change Notice | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_22871 | Employed Physician Agreement | Call Pay Suspension Letter | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_PHY_22872 | Employed Physician Agreement | Amendment | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_PHY_22873 | Employed Physician Agreement | Amendment | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_PHY_22874 | Employed Physician Agreement | Amendment | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| Individual 29406 | | | | | | - |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_001431 | Employed Physician Agreement | Physician Employment Agreement | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_001432 | Employed Physician Agreement | Physician Employment Agreement | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_001433 | Employed Physician Agreement | Physician Employment Agreement | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_006059 | Employed Physician Agreement | Amendment to EA | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_006102 | Employed Physician Agreement | Amendment to EA | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_17295 | Employed Physician Agreement | Change Notice | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_17296 | Employed Physician Agreement | Change Notice | |
| | Melbourne Hospital | Steward Health Care System LLC | SHC_PHY_22882 | Employed Physician Agreement | Employment Agreement | |
| | Melbourne Hospital | Steward Health Care System LLC | SHC_PHY_22883 | Employed Physician Agreement | Employment Agreement | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_22884 | Employed Physician Agreement | Amendment | |
| Individual 29454 | | | | | | - |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_PHY_002113 | Employed Physician Agreement | Physician Employment Agreement | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_21967 | Employed Physician Agreement | Change Notice | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_22891 | Employed Physician Agreement | Amended and Restated Physician EA | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_22892 | Employed Physician Agreement | Extension Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_22893 | Employed Physician Agreement | Extension Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_22894 | Employed Physician Agreement | Extension Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_22895 | Employed Physician Agreement | Extension Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_22896 | Employed Physician Agreement | Extension Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_22897 | Employed Physician Agreement | Extension Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_24033 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 29500 | | | | | | - |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_010178 | Employed Physician Agreement | New Hire Memo | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_010179 | Employed Physician Agreement | Amendment to EA | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_010180 | Employed Physician Agreement | Amendment to Physician EA | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_010181 | Employed Physician Agreement | Employment Agreement | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_010472 | Employed Physician Agreement | Change Notice | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_010473 | Employed Physician Agreement | Change Notice | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_011548 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_22916 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| Individual 29999 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_000074 | Employed Physician Agreement | Physician Employment Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_012556 | Employed Physician Agreement | Change Letter | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_012557 | Employed Physician Agreement | Change Letter | |
| Individual 30338 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_006842 | Employed Physician Agreement | Employment Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_010657 | Employed Physician Agreement | Salary Change Letter | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_010658 | Employed Physician Agreement | Per Diem Agreement | |
| Individual 32416 | | | | | | - |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_023995 | On-Call Agreement | | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_023996 | On-Call Agreement | | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_023997 | On-Call Agreement | | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_023998 | On-Call Agreement | | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_024087 | On-Call Agreement | Amendment To Emergency Room On-Call Agreement | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_027539 | On-Call Agreement | Amendment To Emergency Room On-Call Agreement | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_027540 | On-Call Agreement | | |
| Individual 32417 | | | | | | - |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_023999 | On-Call Agreement | | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_024000 | On-Call Agreement | | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_024056 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_024072 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| Individual 32418 | | | | | | - |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_024001 | On-Call Agreement | | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_024002 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_024057 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_024068 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| Individual 32419 | | | | | | - |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_024030 | On-Call Agreement | Amendment To Emergency Room On-Call Agreement | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_027538 | On-Call Agreement | Amendment To Emergency Room On-Call Agreement | |
| Individual 32420 | | | | | | 7,410.00 |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_024035 | On-Call Agreement | | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_024043 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| Individual 32421 | | | | | | - |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_024091 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025734 | On-Call Agreement | Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026005 | On-Call Agreement | Amendment To Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026520 | Other Agreement | Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026521 | Other Agreement | | |
| Individual 32422 | | | | | | 4,823.72 |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_024092 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026506 | On-Call Agreement | Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026844 | On-Call Agreement | | |
| Individual 32423 | | | | | | - |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_024134 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026979 | On-Call Agreement | On-Call Panel Services Agreement | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_027537 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| Individual 32424 | | | | | | 3,325.00 |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_024152 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025731 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025789 | On-Call Agreement | On-Call Panel Services Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025832 | On-Call Agreement | On-Call Panel Services Agreement | |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_026026 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026524 | Other Agreement | | |
| Individual 32425 | | | | | | 25,370.00 |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_024496 | On-Call Agreement | On-Call Panel Services Agreement | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026499 | On-Call Agreement | | |
| Individual 32426 | | | | | | - |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_024559 | On-Call Agreement | Amendment To Emergency Room On-Call Agreement | |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_024591 | On-Call Agreement | Amendment To Emergency Room On-Call Agreement | |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_024592 | On-Call Agreement | | |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_024869 | On-Call Agreement | | |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_024870 | On-Call Agreement | Amendment To Emergency Room On-Call Agreement | |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_025474 | On-Call Agreement | Amendment To Emergency Room On-Call Agreement | |
| Individual 32427 | | | | | | - |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_024585 | On-Call Agreement | Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_024807 | On-Call Agreement | On-Call Panel Services Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025421 | On-Call Agreement | | |
| Individual 32428 | | | | | | 123,000.00 |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_024597 | Independent Director Agreement | Directorship Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_024655 | Independent Director Agreement | Directorship Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_024704 | Independent Director Agreement | Directorship Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025696 | On-Call Agreement | Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025787 | On-Call Agreement | On-Call Panel Services Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025811 | On-Call Agreement | On-Call Panel Services Agreement | |
| Individual 32429 | | | | | | 105,600.00 |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_024608 | On-Call Agreement | Multifacility Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025455 | On-Call Agreement | Multifacility Emergency Room On-Call Agreement | |
| Individual 32431 | | | | | | - |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_024892 | On-Call Agreement | Emergency Room On-Call Agreement | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_025295 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| Individual 32432 | | | | | | 65,133.57 |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_024893 | On-Call Agreement | Emergency Room On-Call Agreement | |
| Individual 32433 | | | | | | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_ONBS_025175 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| Individual 32434 | | | | | | - |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_025228 | On-Call Agreement | On-Call Panel Services Agreement | |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_025586 | On-Call Agreement | On-Call Panel Services Agreement | |
| Individual 32435 | | | | | | 8,725.00 |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_025230 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_025231 | On-Call Agreement | | |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_025790 | On-Call Agreement | On-Call Panel Services Agreement | |
| Individual 32436 | | | | | | - |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_025232 | On-Call Agreement | On-Call Panel Services Agreement | |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_025754 | On-Call Agreement | On-Call Panel Services Agreement | |
| Individual 32437 | | | | | | 750.00 |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_025332 | On-Call Agreement | On-Call Panel Services Agreement | |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_025505 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_025745 | Independent Director Agreement | Term Year 2023 - Governing Board Of Steward Cgh, Inc. D/B/A Steward Coral Gables Hospital | |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_027466 | Other Agreement | Second Amendment To Comprehensive For Joint Replacement Collaboration And Sharing Agreement | |
| Individual 32439 | | | | | | 9,200.00 |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_025521 | On-Call Agreement | Amendment To Emergency Room On-Call Agreement | |
| Individual 32440 | | | | | | 800.00 |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_025525 | On-Call Agreement | Amendment To Emergency Room On-Call Agreement | |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_026552 | On-Call Agreement | | |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_026803 | On-Call Agreement | | |
| Individual 32441 | | | | | | - |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_025644 | On-Call Agreement | Amendment To Emergency Room On-Call Agreement | |
| Individual 32442 | | | | | | 46,350.00 |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025693 | Independent Director Agreement | General Hospital | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025779 | Independent Director Agreement | Term Year 2023 - Governing Board Of Steward Pgh, Inc. D/B/A Steward Palmetto General Hospital | |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_025993 | On-Call Agreement | Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027485 | Independent Director Agreement | Directorship Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027486 | Independent Director Agreement | Amendment To Directorship Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027600 | Independent Director Agreement | Second Amendment To Directorship Agreement | |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_027631 | On-Call Agreement | Second Amendment To Emergency Room On-Call Panel Services Agreement | |
| Individual 32444 | | | | | | 37,490.00 |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025697 | On-Call Agreement | Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025865 | On-Call Agreement | Amendment To Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026932 | On-Call Agreement | | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026933 | On-Call Agreement | | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027345 | On-Call Agreement | Second Amendment To Emergency Room On-Call Agreement | |
| Individual 32445 | | | | | | - |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025733 | On-Call Agreement | Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025768 | On-Call Agreement | | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025821 | On-Call Agreement | Amendment To Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026522 | Other Agreement | Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026523 | Other Agreement | | |
| Individual 32446 | | | | | | 1,050.00 |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_025740 | Independent Director Agreement | Term Year 2023 - Governing Board Of Steward Cgh, Inc. D/B/A Steward Coral Gables Hospital | |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_026831 | Independent Director Agreement | | |
| Individual 32447 | | | | | | 2,250.00 |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_025741 | Independent Director Agreement | Term Year 2023 - Governing Board Of Steward Cgh, Inc. D/B/A Steward Coral Gables Hospital | |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_027412 | Independent Director Agreement | | |
| Individual 32448 | | | | | | 2,250.00 |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_025743 | Independent Director Agreement | | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_027411 | Independent Director Agreement | | |
| Individual 32450 | | | | | | 1,250.00 |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_025746 | Independent Director Agreement | Term Year 2023 - Governing Board Of Steward Cgh, Inc. D/B/A Steward Coral Gables Hospital | |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_026818 | Independent Director Agreement | | |
| Individual 32451 | | | | | | 250.00 |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_025748 | Independent Director Agreement | Term Year 2023 - Governing Board Of Steward Cgh, Inc. D/B/A Steward Coral Gables Hospital | |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_026761 | Independent Director Agreement | | |
| Individual 32452 | | | | | | - |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_025749 | Independent Director Agreement | Term Year 2023 - Governing Board Of Steward Cgh, Inc. D/B/A Steward Coral Gables Hospital | |
| Individual 32453 | | | | | | 750.00 |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_025750 | Independent Director Agreement | Term Year 2023 - Governing Board Of Steward Cgh, Inc. D/B/A Steward Coral Gables Hospital | |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_026830 | Independent Director Agreement | | |
| Individual 32456 | | | | | | - |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_026052 | On-Call Agreement | | |
| Individual 32457 | | | | | | 11,250.00 |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026248 | Independent Director Agreement | Term Year 2023 - Governing Board Of Steward Pgh, Inc. D/B/A Steward Palmetto | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026862 | On-Call Agreement | Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027196 | On-Call Agreement | On-Call Panel Services Agreement | |
| Individual 32458 | | | | | | 13,950.00 |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_026347 | On-Call Agreement | On-Call Panel Services Agreement | |
| Individual 32460 | | | | | | 2,954.19 |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_026460 | On-Call Agreement | On-Call Panel Services Agreement | |
| Individual 32461 | | | | | | 117,600.00 |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026486 | On-Call Agreement | Agreement For Inpatient Management Services | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_027288 | On-Call Agreement | Agreement For Inpatient Management Services | |
| Individual 32462 | | | | | | 60,500.00 |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026509 | On-Call Agreement | Amendment To Psychiatric Evaluation Services Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026532 | On-Call Agreement | Psychiatric Evaluation Services Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027364 | On-Call Agreement | | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027365 | On-Call Agreement | | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| Individual 32463 | | | | | | - |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026530 | On-Call Agreement | Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026842 | On-Call Agreement | | |
| Individual 32465 | | | | | | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_ONBS_026544 | On-Call Agreement | On-Call Panel Services Agreement | |
| Individual 32468 | | | | | | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_ONBS_026738 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| Individual 32469 | | | | | | - |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026819 | On-Call Agreement | Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027284 | On-Call Agreement | | |
| Individual 32470 | | | | | | 52,200.00 |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026821 | Independent Director Agreement | Cardiology Fellowship Program Director And Teaching Services Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026981 | Independent Director Agreement | Cardiology Fellowship Program Director And Teaching Services Agreement | |
| Individual 32471 | | | | | | 7,522.82 |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026859 | On-Call Agreement | Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027067 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| Individual 32473 | | | | | | - |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026913 | On-Call Agreement | Emergency Room On-Call Agreement | |
| Individual 32474 | | | | | | 28,220.00 |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026934 | On-Call Agreement | Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027522 | On-Call Agreement | Amendment To Emergency Ro( M On-Call Agreement | |
| Individual 32475 | | | | | | 10,319.45 |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026955 | On-Call Agreement | Emergency Room On-Call Agreement | |
| Individual 32476 | | | | | | - |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026960 | On-Call Agreement | Emergency Room On-Call Agreement | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_027302 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| Individual 32477 | | | | | | 59,148.00 |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026961 | Independent Director Agreement | Program Directorship Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026962 | Independent Director Agreement | Amendment To Associate Program Directorship Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027125 | Independent Director Agreement | | |
| Individual 32478 | | | | | | 4,800.00 |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_026969 | On-Call Agreement | | |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_026972 | On-Call Agreement | On-Call Panel Services Agreement | |
| Individual 32479 | | | | | | 34,700.00 |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_027091 | On-Call Agreement | On-Call Panel Services Agreement | |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_027146 | On-Call Agreement | First Amendment To Emergency Room On Call Panel Services Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027494 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_027711 | On-Call Agreement | | |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_027758 | On-Call Agreement | | |
| Individual 32480 | | | | | | 6,300.00 |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_027172 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| Individual 32481 | | | | | | 22,050.00 |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_027300 | On-Call Agreement | | |
| Individual 32482 | | | | | | 41,000.00 |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_027301 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| Individual 32483 | | | | | | 16,800.00 |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_027464 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| Individual 32484 | | | | | | 16,275.00 |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_027530 | On-Call Agreement | On-Call Panel Services Agreement | |
| Individual 32486 | | | | | | - |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_SCC_005032 | Supply Chain Agreement - (SU) Surgery | SH-SU-07134345 - Diagnostica Stago - Service Agreement for benchtop analyzer for Rockledge - exp 11-16-19 | |
| Individual 32487 | | | | | | - |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_SCC_006928 | Supply Chain Agreement - (SU) Surgery | SH-SU-14122039 - Heraeus Medical LLC - Coral Gables Hospital | |
| Individual 32488 | | | | | | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_006674 | Supply Chain Agreement - (FA) Facility Operations | RENTAL CONTRACT | |
| Individual 32491 | | | | | | - |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_ONBS_024933 | Temporary Staffing Services Agreement | Locum Tenens Agreement | |
| Individual 32494 | | | | | | 26,668.00 |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027386 | Independent Director Agreement | | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027500 | Independent Director Agreement | Medical Director Agreement | |
| Individual 3312 | | | | | | - |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_003317 | Employed Physician Agreement | Change Notice | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_003318 | Employed Physician Agreement | Change Notice | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_008867 | Employed Physician Agreement | New Hire Memo | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_008868 | Employed Physician Agreement | Amendment to EA | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_008869 | Employed Physician Agreement | Amendment to EA | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_008870 | Employed Physician Agreement | Employment Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_20888 | Employed Physician Agreement | CMS Letter | |
| Individual 3388 | | | | | | - |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_PHY_24408 | Employed Physician Agreement | Employed Physician Agreement | |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_PHY_24411 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 3873 | | | | | | - |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_000266 | Employed Physician Agreement | Physician Employment Agreement | |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_PHY_001311 | Employed Physician Agreement | Physician Employment Agreement | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_003428 | Employed Physician Agreement | Change Notice | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_005635 | Employed Physician Agreement | Amendment to EA | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_005636 | Employed Physician Agreement | Amendment to EA | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_005637 | Employed Physician Agreement | Amendment to Physician EA | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_005638 | Employed Physician Agreement | Amendment to Physician EA | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_14025 | Employed Physician Agreement | Amendment Checklist | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_14026 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_16864 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| Individual 3881 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_003429 | Employed Physician Agreement | Per Diem Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_007460 | Employed Physician Agreement | New Hire Memo | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_007461 | Employed Physician Agreement | Amendment to EA | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_012298 | Employed Physician Agreement | Change Letter | |
| Individual 3920 | | | | | | - |
| | Coral Gables Hospital | Steward Health Care Network, Inc. | SHC_PPA_001345 | Network Physician Agreement | Network Physician Agreement | |
| Individual 3959 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_13390 | Employed Physician Agreement | Offer Letter | |
| Individual 4300 | | | | | | - |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_PHY_17258 | Employed Physician Agreement | Offer Letter | |
| Individual 4546 | | | | | | - |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_000571 | Employed Physician Agreement | Physician Employment Agreement | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_20975 | Employed Physician Agreement | CMS Letter | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_20976 | Employed Physician Agreement | Extension Letter | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_24438 | Employed Physician Agreement | Employed Physician Agreement | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_24447 | Employed Physician Agreement | Amendment to EA | |
| Individual 4640 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_002965 | Employed Physician Agreement | Employment Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_002966 | Employed Physician Agreement | New Hire Memo | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_23690 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 48 | | | | | | - |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_000473 | Employed Physician Agreement | Physician Employment Agreement | |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_PHY_001736 | Employed Physician Agreement | Physician Employment Agreement | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_002321 | Employed Physician Agreement | Change Notice | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_007749 | Employed Physician Agreement | Amendment to EA | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_12735 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_12736 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_19456 | Employed Physician Agreement | CMS Letter | |
| Individual 5080 | | | | | | - |
| | Florida Medical Center | Steward Medical Group, Inc. | SHC_PHY_005793 | Employed Physician Agreement | Amendment to EA | |
| | Florida Medical Center | Steward Medical Group, Inc. | SHC_PHY_005794 | Employed Physician Agreement | Physician Employment Agreement | |
| | Florida Medical Center | Steward Medical Group, Inc. | SHC_PHY_011643 | Employed Physician Agreement | Per Diem Agreement | |
| | Florida Medical Center | Steward Medical Group, Inc. | SHC_PHY_16983 | Employed Physician Agreement | Change Letter | |
| Individual 5194 | | | | | | - |
| | Palmetto General Hospital | Steward Health Care System LLC | SHC_ONBS_42946 | On-Call Agreement | On-Call Agreement | |
| Individual 5222 | | | | | | - |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_001193 | Employed Physician Agreement | Physician Employment Agreement | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_001194 | Employed Physician Agreement | Physician Employment Agreement | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_003736 | Employed Physician Agreement | Change Notice | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_004929 | Employed Physician Agreement | Amendment to EA | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_004930 | Employed Physician Agreement | Amendment to EA | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_004931 | Employed Physician Agreement | Amendment to EA | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_14441 | Employed Physician Agreement | Change Notice | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_14442 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_16068 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_16069 | Employed Physician Agreement | CMS Letter | |
| Individual 5423 | | | | | | - |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_PHY_004532 | Employed Physician Agreement | New Hire Memo | |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_PHY_15606 | Employed Physician Agreement | Per Diem EA | |
| | Palmetto General Hospital | Steward Medical Group, Inc. | SHC_PHY_24154 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 5551 | | | | | | - |
| | North Shore Medical Center | Steward Medical Group, Inc. | SHC_PHY_14562 | Employed Physician Agreement | Employment Agreement | |
| | North Shore Medical Center | Steward Medical Group, Inc. | SHC_PHY_23633 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 5622 | | | | | | - |
| | North Shore Medical Center | Steward Medical Group, Inc. | SHC_PHY_15630 | Employed Physician Agreement | Employment Agreement | |
| Individual 5939 | | | | | | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_ONBS_024589 | Independent Director Agreement | Physician Advisor Agreement | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_ONBS_024851 | Independent Director Agreement | Advisory And Directorship Services Agreement | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_ONBS_026154 | On-Call Agreement | On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_ONBS_026155 | On-Call Agreement | On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_ONBS_027457 | Independent Director Agreement | Independent Director Agreement | |
| Individual 6325 | | | | | | 2,958.38 |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_000450 | Employed Physician Agreement | Physician Employment Agreement | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_000451 | Employed Physician Agreement | Physician Employment Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_007468 | Employed Physician Agreement | Amendment to Physician EA | |
| Individual 6340 | | | | | | - |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_002255 | Employed Physician Agreement | Physician Employment Agreement | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_003896 | Employed Physician Agreement | Extension Letter | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_003897 | Employed Physician Agreement | Extension Letter | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_003898 | Employed Physician Agreement | Extension Letter | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_003899 | Employed Physician Agreement | Extension Letter | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_23071 | Employed Physician Agreement | CMS Letter | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_24435 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 6448 | | | | | | - |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_24398 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 6512 | | | | | | - |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_21581 | Employed Physician Agreement | Offer Letter | |
| Individual 6708 | | | | | | - |
| | Florida Medical Center | Steward Medical Group, Inc. | SHC_PHY_23859 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 7363 | | | | | | - |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_000010 | Employed Physician Agreement | Physician Employment Agreement | |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_PHY_000755 | Employed Physician Agreement | Physician Employment Agreement | |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_PHY_000756 | Employed Physician Agreement | New Hire Memo | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_004267 | Employed Physician Agreement | Change Notice | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_12846 | Employed Physician Agreement | CMS Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_15140 | Employed Physician Agreement | Extension Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_15141 | Employed Physician Agreement | Extension Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_15142 | Employed Physician Agreement | Extension Letter | |
| Individual 7491 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_002065 | Employed Physician Agreement | New Hire Memo | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_009427 | Employed Physician Agreement | Employment Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_012324 | Employed Physician Agreement | Salary Change Letter | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_23688 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 7584 | | | | | | - |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_13758 | Employed Physician Agreement | Offer Letter | |
| Individual 7630 | | | | | | - |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_15239 | Employed Physician Agreement | Employment Agreement Checklist | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_15240 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_15241 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_PHY_15242 | Employed Physician Agreement | Employment Agreement | |
| Individual 7693 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_18619 | Employed Physician Agreement | Offer Letter | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_18620 | Employed Physician Agreement | Offer Letter | |
| Individual 7719 | | | | | | - |

Exhibit I - Florida

"All Miami Hospitals" refers to Coral Gables, Florida Medical Center, Hialeah, North Shore, and Palmetto

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_PHY_000503 | Employed Physician Agreement | Physician Employment Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_001837 | Employed Physician Agreement | Physician Employment Agreement | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_PHY_001838 | Employed Physician Agreement | Physician Employment Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_004360 | Employed Physician Agreement | Change Notice | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_004361 | Employed Physician Agreement | Change Notice | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_004362 | Employed Physician Agreement | Change Notice | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_008244 | Employed Physician Agreement | Amendment to EA | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_008245 | Employed Physician Agreement | Amendment to EA | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_008246 | Employed Physician Agreement | Amendment to EA | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_008247 | Employed Physician Agreement | Amendment to EA | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_15275 | Employed Physician Agreement | Call Pay Suspension Letter | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_15276 | Employed Physician Agreement | Extension Letter | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_15277 | Employed Physician Agreement | Extension Letter | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_15278 | Employed Physician Agreement | Extension Letter | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_15279 | Employed Physician Agreement | Extension Letter | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_20151 | Employed Physician Agreement | CMS Letter | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_PHY_20152 | Employed Physician Agreement | Change Notice | |
| Individual 8005 | | | | | | - |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_000417 | Employed Physician Agreement | Physician Employment Agreement | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_000418 | Employed Physician Agreement | Physician Employment Agreement | |
| Individual 82 | | | | | | 2,500.00 |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_000015 | Employed Physician Agreement | Physician Employment Agreement | |
| | All Miami hospitals | Steward CGH, Inc. | SHC_ONBS_025751 | Independent Director Agreement | Independent Director Agreement | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_24437 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 8616 | | | | | | - |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_PHY_001801 | Employed Physician Agreement | Physician Employment Agreement | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_011006 | Employed Physician Agreement | Physician Employment Agreement | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_15668 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_15669 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_15670 | Employed Physician Agreement | Extension Letter | |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_PHY_15671 | Employed Physician Agreement | Amendment | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_19791 | Employed Physician Agreement | CMS Letter | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_PHY_19792 | Employed Physician Agreement | Change Notice | |
| Individual 8881 | | | | | | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_ONBS_024725 | Employment Agreement | Resident Employment Agreement - Internal Medicine | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_ONBS_024774 | Employment Agreement | Amendment To Resident Employment Agreement - Internal Medicine | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_ONBS_024837 | Employment Agreement | Amendment To Resident Employment Agreement - Internal Medicine | |
| Individual 9328 | | | | | | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_PHY_000627 | Employed Physician Agreement | Physician Employment Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_004716 | Employed Physician Agreement | Change Notice | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_004717 | Employed Physician Agreement | Per Diem Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_009735 | Employed Physician Agreement | Change Notice | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_009736 | Employed Physician Agreement | Employment Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_011693 | Employed Physician Agreement | Per Diem Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_15812 | Employed Physician Agreement | Change Notice | |
| Individual 9879 | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_17332 | Employed Physician Agreement | Offer Letter | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_PHY_17337 | Employed Physician Agreement | Offer Letter | |
| Individual 9964 | | | | | | - |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_005393 | Employed Physician Agreement | Physician Employment Agreement | |
| | All Miami hospitals | Steward Medical Group, Inc. | SHC_PHY_005394 | Employed Physician Agreement | New Hire Memo | |
| Individual_RPL2_13 | | | | | | - |
| | Hialeah Hospital | Steward HH, Inc. | SHC_LSC_001615 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Hialeah Hospital | Steward HH, Inc. | SHC_LSC_001616 | Real Property Lease | First Amendment of Lease Agreement | - |
| | Hialeah Hospital | Steward HH, Inc. | SHC_LSC_001617 | Real Property Lease | Lease Agreement | - |
| | Hialeah Hospital | Steward HH, Inc. | SHC_LSC_001618 | Real Property Lease | Assignment of Lease | - |
| | Hialeah Hospital | Steward HH, Inc. | SHC_LSC_001619 | Real Property Lease | Notice of Lease Extension | - |
| Individual_RPL2_14 | | | | | | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001648 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001649 | Real Property Lease | Lease Agreement | - |
| Individual_RPL2_15 | | | | | | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001650 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001651 | Real Property Lease | Lease Agreement | - |
| Individual_RPL2_16 | | | | | | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001659 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001660 | Real Property Lease | Lease Agreement | - |
| Individual_RPL2_17 | | | | | | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001666 | Real Property Lease | Amendment to Lease Agreement | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001667 | Real Property Lease | Assignment and Assumption of Leases | - |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001668 | Real Property Lease | Lease Agreement | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001669 | Real Property Lease | Notice of Lease Extension | - |
| Individual_RPL2_18 | | | | | | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001674 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001675 | Real Property Lease | Lease Agreement | - |
| Individual_RPL2_19 | | | | | | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001676 | Real Property Lease | Amendment of Lease Agreement | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001677 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001678 | Real Property Lease | Lease Agreement | - |
| Individual_RPL2_20 | | | | | | |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_LSC_001755 | Real Property Lease | First Amendment of Sublease | - |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_LSC_001756 | Real Property Lease | Second Amendment of Sublease | - |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_LSC_001757 | Real Property Lease | Sublease Agreement | - |
| Individual_RPL2_21 | | | | | | |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_LSC_000242 | Real Property Lease | Amended and Restated Lease | 4,088.09 |
| Individual_RPL2_22 | | | | | | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001692 | Real Property Lease | Amendment to Lease Agreement | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001693 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001694 | Real Property Lease | Lease Agreement | - |
| Individual_RPL2_23 | | | | | | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_LSC_000184 | Real Property Lease | Medical Office Space Lease | 3,662.93 |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_LSC_000185 | Real Property Lease | Amendment of Lease | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_LSC_000186 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_LSC_000187 | Real Property Lease | Lease Extension | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_LSC_000188 | Real Property Lease | Lease Extension | - |
| Individual_RPL2_24 | | | | | | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000189 | Real Property Lease | Medical Office Space Lease | 10,006.48 |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000190 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000191 | Real Property Lease | Amended and Restated Lease | - |
| Individual_RPL2_28 | | | | | | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000212 | Real Property Lease | Medical Office Space Lease | 6,240.81 |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000213 | Real Property Lease | Medical Office Space Lease | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000214 | Real Property Lease | Notification of Commencement date | |
| Ingen Orthopedics, LLC, | | | | | | - |
| | Melbourne Hospital | Steward Melbourne Hospital Inc. | SHC_SCC_007484 | Supply Chain Agreement - (SU) Surgery | SH-SU-02175611 - Ingen Orthopedics - Melbourne Purchasing Agreement | |
| Inpatient Healthcare Group, P.L. | | | | | | 225,450.00 |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025360 | Inpatient Care Contract | Amendment To Agreement For Inpatient Management Services | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027591 | Inpatient Care Contract | | |
| Inpatient Healthcare Grp/Palmett | | | | | | 225,450.00 |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026866 | Independent Director Agreement | Internal Medicine Residency Program Directorship Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027487 | Independent Director Agreement | Internal Medicine Residency Directorship Agreement | |
| Integrated Comprehensive Urgent Care, LLC | | | | | | - |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_025730 | Business Associate Agreement | Business Associate Agreement | |
| Jaraki Medical Care Pa | | | | | | 52,770.00 |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025496 | On-Call Agreement | On-Call Panel Services Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025547 | On-Call Agreement | | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026931 | On-Call Agreement | | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027025 | On-Call Agreement | On-Call Panel Services Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027194 | On-Call Agreement | | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027278 | On-Call Agreement | Amendment To Emergency Room On-Call Agreement | |
| Jaraki Medical Care, P.A. | | | | | | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001653 | Real Property Lease | Assignment and Assumption of Leases | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001654 | Real Property Lease | Lease Agreement | - |
| Joimax Inc | | | | | | 203,795.93 |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_SCAC_01847 | Supply Chain Agreement - (SU) Surgery | Placement Agreement | |
| Joseph Surgery LLC | | | | | | 2,500.00 |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026983 | On-Call Agreement | Emergency Room On-Call Agreement | |
| Kavett Dialysis, LLC c/o DaVita Inc. | | | | | | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001655 | Real Property Lease | First Amendment to Lease Agreement | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001656 | Real Property Lease | Second Amendment to Lease Agreement | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001657 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001658 | Real Property Lease | Lease Agreement | - |
| Kings III Emergency Communications | | | | | | - |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_008363 | Equipment Maintenance Service Agreement | Maintenance Agreement | |
| KM Orthopedic Surgical Services PLLC | | | | | | - |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026904 | On-Call Agreement | Emergency Room On-Call Agreement | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026905 | On-Call Agreement | | |
| KP Maes Properties, LLC | | | | | | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000205 | Real Property Lease | Medical Office Space Lease | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000206 | Real Property Lease | Amended and Restated Lease | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000207 | Real Property Lease | First Amendment to Lease | - |
| Larkin Community Hospital Palm Springs Campus, LLC | | | | | | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001723 | Real Property Lease | Sublease Agreement | - |
| Leon Health, Inc. | | | | | | - |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_02222 | Payor Agreement | MEMORANDUM OF AGREEMENTBY AND BETWEEN LEON HEALTH, INC. AND THE PROVIDERS IDENTIFIED BELOW | |
| Leon Medical Centers, LLC | | | | | | - |
| | Hialeah Hospital | Steward HH, Inc. | SHC_LSC_001625 | Real Property Lease | Assignment and Assumption of Leases | |
| | Hialeah Hospital | Steward HH, Inc. | SHC_LSC_001626 | Real Property Lease | Lease Agreement | |
| Level 3 Communications LLC | | | | | | - |
| | Melbourne Hospital | Steward Melbourne Hospital Inc. | SHC_ITSharept_00018 | IT Agreement | BUILDING ACCESS AGREEMENT | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_ITSharept_01273 | IT Agreement | BUILDING ACCESS AGREEMENT | |
| Livengood Medical, | | | | | | - |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_SCC_008703 | Supply Chain Agreement - (NS) Nursing | SH-NS-18114224 Livengood Trial Agreement Rockledge | |
| Longevity Health Plan of Florida, Inc. | | | | | | - |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_03125 | Payor Agreement | LONGEVITY HEALTH PLAN OF FLORIDA HEALTH SYSTEM PARTICIPATION AGREEMENT | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_01899 | Payor Agreement | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_02453 | Payor Agreement | AMENDMENT TO PARTICPATING HEALTH SYSTEM AGREEMENT | |
| Lori's Gifts, Inc. | | | | | | - |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_LSC_000978 | Real Property Lease | Gift Shop Management and Operation Agreement | - |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_LSC_000979 | Real Property Lease | Notice of Lease Extension | - |
| M & J Palmetto, LLC | | | | | | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001695 | Real Property Lease | First Amendment to Lease Agreement | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001696 | Real Property Lease | Second Amendment to Lease Agreement | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001697 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001698 | Real Property Lease | Office Lease Agreement | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001699 | Real Property Lease | Notice of Lease Extension | - |
| Macintyre, Ann T Do LLC | | | | | | 16,410.22 |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026253 | Independent Director Agreement | Directorship Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026254 | On-Call Agreement | | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026319 | Independent Director Agreement | Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026689 | Independent Director Agreement | Directorship Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026701 | Independent Director Agreement | Amendment To Directorship Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026702 | Independent Director Agreement | Amendment To Directorship Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026703 | On-Call Agreement | Amendment To Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027380 | Independent Director Agreement | | |
| Manalex Corp | | | | | | 2,800.00 |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_027435 | On-Call Agreement | On-Call Panel Services Agreement | |
| Marplate Corporation | | | | | | |
| | Hialeah Hospital | Steward HH, Inc. | SHC_LSC_001620 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Hialeah Hospital | Steward HH, Inc. | SHC_LSC_001621 | Real Property Lease | Lease Agreement | - |
| Mas Hospitalist Services LLC | | | | | | - |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_024888 | On-Call Agreement | On-Call Panel Services Agreement | |
| Materials Bio Inc | | | | | | 589.00 |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_SCC_012337 | Supply Chain Agreement - (LA) Laboratory | | |
| MEG General, Inc | | | | | | 22,897.66 |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_LSC_000105 | Real Property Lease | Lease Agreement | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_LSC_000106 | Real Property Lease | Amendmen to Lease Agreement | - |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_LSC_000107 | Real Property Lease | Second Amendmen to Lease Agreement | - |
| Melbourne Regional Medical Center | | | | | | - |
| | Melbourne Hospital | Steward Health Care System LLC; Steward Melbourne Hospital Inc. | SHC_SCC_002810 | Supply Chain Agreement - (SU) Surgery | Vendor Agreement Amendment | |
| Merritt Hawkins | | | | | | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_009863 | Supply Chain Agreement - (PS) Purchased Services | Search Agreement | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_009864 | Supply Chain Agreement - (PS) Purchased Services | FIRST AMENDMENT TO SEARCH AGREEMENT | |

Exhibit I - Florida
"All Miami Hospitals" refers to Coral Gables, Florida Medical Center, Hialeah, North Shore, and Palmetto

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_009865 | Supply Chain Agreement - (PS) Purchased Services | SECOND AMENDMENT TO SEARCH AGREEMENT | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_009866 | Supply Chain Agreement - (PS) Purchased Services | Search Agreement | |
| Mery's Fashion, Inc. | | | | | | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001700 | Real Property Lease | Amended and Restated Lease | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001701 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001702 | Real Property Lease | Lease Agreement | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001703 | Real Property Lease | Notice of Lease Extension | - |
| Miami-Dade County | | | | | | |
| | Hialeah Hospital | Steward HH, Inc. | SHC_LSC_001622 | Real Property Lease | Superseding and Amended Lease Agreement | - |
| | Hialeah Hospital | Steward HH, Inc. | SHC_LSC_001623 | Real Property Lease | Lease Agreement | - |
| | Hialeah Hospital | Steward HH, Inc. | SHC_LSC_001624 | Real Property Lease | Assignment and Assumption of Leases | - |
| Molina Healthcare of Florida, Inc. | | | | | | - |
| | Florida | Steward Health Care System LLC | SHC_Hospital_02587 | Letter of Engagement | MOLINA HEALTHCARE OF FLORIDA, INC. LETTER OF AGREEMENT | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_03428 | Letter of Engagement | AMENDMENT TO THE LETTER OF AGREEMENT | |
| Moments Hospice of Miami LLC | | | | | | - |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_026562 | Services Agreement - Hospice Services | Inpatient Hospice Services Agreement | |
| Mvm Cardiovascular LLC | | | | | | 4,000.00 |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_027259 | On-Call Agreement | On-Call Panel Services Agreement | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_025900 | Employed Physician Agreement | Emergency Room On-Call Panel Services Agreement | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_025902 | Employed Physician Agreement | Employed Physician Agreement | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_025903 | Employed Physician Agreement | Employed Physician Agreement | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026410 | Employed Physician Agreement | Emergency Room On-Call Panel Services Agreement | |
| NAR Real Estate, LLC | | | | | | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000200 | Real Property Lease | Medical Office Building Lease | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000201 | Real Property Lease | First Amendment to Medical Office Building Lease | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000202 | Real Property Lease | Second Amendment to Medical Office Building Lease | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000199 | Real Property Lease | Amended and Restated Lease | 18,651.67 |
| Natera, Inc. | | | | | | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_010215 | Supply Chain Agreement - (LA) Laboratory | LAB SERVICES AGREEMENT (tumor specimens) | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_010216 | Supply Chain Agreement - (LA) Laboratory | LAB SERVICES AGREEMENT | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| New Cingular Wireless PCS, LLC | | | | | | - |
| | Hialeah Hospital | Steward HH, Inc. | SHC_LSC_001752 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Hialeah Hospital | Steward HH, Inc. | SHC_LSC_001753 | Real Property Lease | Lease Agreement | - |
| New Hope Research, LLC | | | | | | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001715 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001716 | Real Property Lease | Lease Agreement | - |
| Northwest Lab Source LLC | | | | | | - |
| | Melbourne Hospital | Steward Health Care System LLC; Steward Melbourne Hospital Inc. | SHC_SCC_010480 | Supply Chain Agreement - (LA) Laboratory | Equipment Disposal/ Transfer Form | |
| Nova Medical Services LLC | | | | | | 18,400.00 |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_025234 | On-Call Agreement | On-Call Panel Services Agreement | |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_025497 | On-Call Agreement | On-Call Panel Services Agreement | |
| Nova Southeastern Univ Inc | | | | | | 93,650.00 |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025936 | Affiliation Agreement | Affiliation Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026902 | Independent Director Agreement | Director And Teaching Services Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027739 | Independent Director Agreement | | |
| Nunez Lawn Care & Landscaping Inc. | | | | | | 30,981.20 |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_SCC_010575 | Supply Chain Agreement - (FA) Facility Operations | SH-FA-16190133 - Nunez Lawn Care - Contract for lawn care services for Rockledge - exp 7-31-21 | |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_SCC_010576 | Supply Chain Agreement - (FA) Facility Operations | Purchase Order | |
| Ob Hospitalist Group LLC | | | | | | 147,261.00 |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026353 | On-Call Agreement | First Amendment To Agreement For Obstetrical And Gynecologist Management Services | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026354 | On-Call Agreement | Agreement For Obstetrical And Gynecological Management Services | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026526 | Other Agreement | Agreement For Obstetrical And Gynecological Management Services | |
| Olivio Manzon | | | | | | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001704 | Real Property Lease | Amendment to Lease Agreement | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001705 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001706 | Real Property Lease | Lease Agreement | - |
| Operating Room Innovations Inc | | | | | | 20,242.79 |
| | Melbourne Hospital | Steward Melbourne Hospital Inc. | SHC_SCC_011265 | Supply Chain Agreement - (SU) Surgery | New Customer Application | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| OpusCare of Florida LLC dba OpusCare of South Florida | | | | | | - |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_024921 | Services Agreement - Hospice Services | Amendment To Inpatient/Respite Hospice Services Agreement | |
| Oscar Insurance Company of Florida | | | | | | - |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_02884 | Payor Agreement | AMENDMENT TO THE FACILITY PARTICIPATION BETWEEN STEWARD HEALTH CARE NETWORK, INC. AND OSCAR INSURANCE COMPANY OF FLORIDA | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_00007 | Payor Agreement | SECOND AMENDMENT TO THE FACILITY PARTICIPATION BETWEEN STEWARD HEALTH CARE NETWORK, INC AND OSCAR INSURANCE COMPANY OF FLORIDA | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_00094 | Payor Agreement | Third Amendment To The Facility Participation Between Steward Health Care Network, Inc. And Oscar Insurance Company Of Florida | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_02376 | Payor Agreement | Facility Participation Agreement | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_02165 | Payor Agreement | Amendment | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_02443 | Payor Agreement | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | |
| PALM DENTAL CENTER, P.A. | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001661 | Real Property Lease | First Amendment to Lease Agreement | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001662 | Real Property Lease | Second Amendment to Lease Agreement | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001663 | Real Property Lease | Amended and Restated Second Amendment to Sublease Agreement | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001664 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001665 | Real Property Lease | Lease Agreement | - |
| Physicians Management Group of Dade, Inc. | | | | | | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001670 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001671 | Real Property Lease | Lease Agreement | - |
| Pine Island Associates, LLC | | | | | | |
| | Florida Medical Center | Steward Medical Group, Inc. | SHC_LSC_000155 | Real Property Lease | Assignment and Assumption of Lease | - |
| | Florida Medical Center | Steward Medical Group, Inc. | SHC_LSC_000156 | Real Property Lease | Amendment to Lease | - |
| | Florida Medical Center | Steward Medical Group, Inc. | SHC_LSC_000157 | Real Property Lease | Second Amendment to Lease | - |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Florida Medical Center | Steward Medical Group, Inc. | SHC_LSC_000158 | Real Property Lease | Third Amendment to Lease | - |
| | Florida Medical Center | Steward Medical Group, Inc. | SHC_LSC_000159 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Florida Medical Center | Steward Medical Group, Inc. | SHC_LSC_000160 | Real Property Lease | Lease Guaranty Agreement | - |
| Plant Professionals Inc | | | | | | 95,932.94 |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_SCAC_01354 | Supply Chain Agreement - (PS) Purchased Services | Landscaping services for CGH, CGHN and CGHN-MOB | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_SCAC_01458 | Supply Chain Agreement - (PS) Purchased Services | Landscaping services | |
| Power Financial Credit Union | | | | | | |
| | North Shore Medical Center | Steward NSMC, Inc. | SHC_LSC_001634 | Real Property Lease | Amended and Restated Sublease | - |
| | North Shore Medical Center | Steward NSMC, Inc. | SHC_LSC_001635 | Real Property Lease | Assignment and Assumption of Leases | - |
| | North Shore Medical Center | Steward NSMC, Inc. | SHC_LSC_001636 | Real Property Lease | Lease Agreement | - |
| Preferred Family Care Inc | | | | | | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_024055 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_024129 | On-Call Agreement | | |
| Premier OB/GYN of South Florida | | | | | | - |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_027478 | On-Call Agreement | On-Call Panel Services Agreement | |
| Primary Care Providers Of | | | | | | 12,000.00 |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026498 | On-Call Agreement | | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_027384 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| Quest Diagnostics Clinical Laboratories, Inc, | | | | | | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001672 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001673 | Real Property Lease | Lease Agreement | - |
| R & Z Investments, LLC | | | | | | 20,023.42 |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_LSC_000240 | Real Property Lease | Lease Agreement | |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_LSC_000241 | Real Property Lease | Lease Extension | - |
| Radiologic Pl | | | | | | - |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_024883 | Employed Physician Agreement | Second Amendment To Radiology Department Coverage And On Call Agreement | |
| Rapid Medical Inc | | | | | | 52,000.00 |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_SCAC_00931 | Supply Chain Agreement - (CA) Cardiovascular | Rapid Medical agreement for Tigertriever revascularization - Palmetto | |
| Revival Orthopaedics | | | | | | 13,500.00 |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_027709 | On-Call Agreement | | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_027710 | On-Call Agreement | | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_027760 | On-Call Agreement | | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026417 | Employed Physician Agreement | | |
| Ricardo J. Garcia Alemany, MD, LLC | | | | | | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001717 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001718 | Real Property Lease | Lease Agreement | |
| Rodriguez Urology LLC | | | | | | 3,750.00 |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025516 | On-Call Agreement | Multifacility Emergency Room On-Call Agreement | |
| Roppa Holdings, PLLC | | | | | | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_LSC_000269 | Real Property Lease | Commercial Lease Agreement | - |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_LSC_000267 | Real Property Lease | Lease Agreement | 21,380.14 |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_LSC_000268 | Real Property Lease | First Amendment to Lease | - |
| Saatiah Jaffry, M.D. LLC | | | | | | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_LSC_001733 | Real Property Lease | First Amendment of Sublease | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_LSC_001734 | Real Property Lease | Sublease Agreement | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_LSC_001735 | Real Property Lease | Notice of Lease Extension | - |
| Sanchez-Cazau Medical Group, P.A. | | | | | | - |
| | Hialeah Hospital | Steward HH Inc. | SHC_ONBS_023955 | Independent Director Agreement | Directorship Agreement | |
| | Hialeah Hospital | Steward HH Inc. | SHC_ONBS_024197 | Independent Director Agreement | Amendment To Directorship Agreement | |
| | Hialeah Hospital | Steward HH Inc. | SHC_ONBS_027497 | Independent Director Agreement | | |
| Sawmill Ridge Properties | | | | | | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_LSC_000270 | Real Property Lease | Amended and Restated Lease | 9,939.36 |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_LSC_000271 | Real Property Lease | Lease Extension | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_LSC_000272 | Real Property Lease | Lease Extension | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_LSC_000273 | Real Property Lease | Lease Extension | - |
| SBB Partners, LLLP | | | | | | |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_LSC_001600 | Real Property Lease | Amendment to Ground Lease | - |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_LSC_001601 | Real Property Lease | Ground Lease | - |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_LSC_000112 | Real Property Lease | Lease Agreement | 46,991.64 |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_LSC_000113 | Real Property Lease | First Amendment to Lease Agreement | - |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_LSC_000114 | Real Property Lease | Second Amendment to Lease Agreement | - |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_LSC_000115 | Real Property Lease | Assignment and Assumption of Lease | - |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_LSC_000116 | Real Property Lease | Assignment of and Amendment to Lease Agreement | - |
| Sea Spine Inc. | | | | | | - |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_SCAC_01817 | Supply Chain Agreement - (SU) Surgery | Consignment Agreement: Florida Medical Center | |
| Seasons Hospice & Palliative Care | | | | | | - |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_026766 | Services Agreement - Hospice Services | Amendment To Inpatient/Outpatient Hospice Services Agreement | |
| | Hialeah Hospital | Steward HH Inc. | SHC_ONBS_026814 | Services Agreement - Hospice Services | Inpatient/Outpatient Hospice Services Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027056 | Services Agreement - Hospice Services | Inpatient/Outpatient Hospice Services Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027257 | Services Agreement - Hospice Services | First Amendment To Inpatient/Outpatient Hospice Services Agreement | |
| Sebastian ID Care, LLC | | | | | | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_LSC_001726 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_LSC_001727 | Real Property Lease | Medical Office Building Lease | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_LSC_001728 | Real Property Lease | Amended and Restated Sublease | - |
| Sebastian NorthPointe, LLC | | | | | | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000203 | Real Property Lease | Amended and Restated Lease | 33,423.47 |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000204 | Subordination, Non-Disturbance and Attornment Agreement | Subordination, Non-Disturbance and Attornment Agreement | - |
| Sebastian River Medical Center | | | | | | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_006898 | Supply Chain Agreement - (SU) Surgery | Hardware Program Receipt | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_007166 | Supply Chain Agreement - (SU) Surgery | Service Agreement | |
| Secureworks | | | | | | - |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_SCC_013082 | Supply Chain Agreement - (IS) Information Services | SH-IS-4525 - Secure Works - Name Change Amendment -Rockledge | |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_SCC_013078 | Supply Chain Agreement - (IS) Information Services | Service Order | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_SCC_013079 | Supply Chain Agreement - (IS) Information Services | Service Order | |
| Shoulder Innovations Inc | | | | | | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCAC_01647 | Supply Chain Agreement - (SU) Surgery | shoulder implant products:Sebastian River Medical Center | |
| Simply Healthcare Plans, Inc. | | | | | | - |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_01053 | Payor Agreement | Speciality Care Provider Agreement | |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_02985 | Payor Agreement | Primary Care Provider Agreement | |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_03224 | Payor Agreement | Terms and Compensation | |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_02459 | Payor Agreement | Third Amendment to Provider Agreement | |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_03335 | Payor Agreement | Second Amendment to Provider Agreement | |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_00696 | Payor Agreement | Second Amendment to Provider Agreement | |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_02445 | Payor Agreement | Second Amendment to Provider Agreement | |
| | Florida | Steward Florida Holdings LLC | SHC_Hospital_00210 | Payor Agreement | Third Amendment to Hospital Service Agreement | |
| | Florida | Steward Florida Holdings LLC | SHC_Hospital_03018 | Payor Agreement | First Amendment to Hospital Services Agreement | |
| | Florida | Steward Florida Holdings LLC | SHC_Hospital_00955 | Payor Agreement | Second Amendment to Hospital Services Agreement | |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_01304 | Payor Agreement | First Amendment to Provider Agreement | |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_01896 | Payor Agreement | First Amendment to Provider Agreement | |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_02075 | Payor Agreement | SETTLEMENT AGREEMENT AND RELEASE | |
| | Florida | Steward Florida Holdings LLC | SHC_Hospital_00280 | Payor Agreement | HOSPITAL SERVICES AGREEMENT | |
| | Florida | Steward Florida Holdings LLC | SHC_Hospital_00545 | Payor Agreement | HOSPITAL SERVICES AGREEMENT | |
| | Florida | Steward Florida Holdings LLC | SHC_Hospital_00622 | Payor Agreement | HOSPITAL SERVICES AGREEMENT | |
| Sji Medical Pa | | | | | | 11,776.04 |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025701 | On-Call Agreement | Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027491 | On-Call Agreement | | |
| Sky On Sky Bariatrics | | | | | | - |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026833 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| Soft Computer Consultants, Inc | | | | | | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_013681 | Supply Chain Agreement - (PS) Purchased Services | | |
| Sound Images Florida Inc. | | | | | | - |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_SCC_013701 | Supply Chain Agreement - (SU) Surgery | Business Associate Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_SCC_013702 | Supply Chain Agreement - (SU) Surgery | SH-SU-5214 - Sound Images - Ultrasound Support for Brachytherapy - Rockledge | |
| South Florida Community Network LLC D/B/A Community Care Plan | | | | | | - |
| | Florida | Steward Health Care System LLC | SHC_Hospital_00604 | Payor Agreement | Masters Service Agreement | |
| South Florida Critical Care | | | | | | 415,835.00 |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_027593 | Professional Services Agreement | Professional Services Agreement | |
| | Palmetto General | Steward PGH Inc. | SHC_ONBS_027280 | Employed Physician Agreement | Third Amendment To Agreement For Intensivist Inpatient Management Services | |
| | Palmetto General | Steward PGH Inc. | SHC_ONBS_026722 | Employed Physician Agreement | | |
| | Palmetto General | Steward PGH Inc. | SHC_ONBS_026723 | Employed Physician Agreement | Agreement For Intensivist Inpatient Management Services | |
| | Palmetto General | Steward PGH Inc. | SHC_ONBS_026727 | Employed Physician Agreement | Second Amendment To Agreement For Intensivist Inpatient Management Services | |
| South Florida Obstetrics & Gynecology, LLC | | | | | | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001679 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001680 | Real Property Lease | Lease Agreement | - |
| South Florida Surgery LLC | | | | | | 6,827.66 |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026987 | On-Call Agreement | Emergency Room On-Call Agreement | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_027223 | On-Call Agreement | | |
| South Florida Surgical Specialists, LLC | | | | | | - |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_025302 | On-Call Agreement | | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_025303 | On-Call Agreement | | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_025304 | On-Call Agreement | | |
| Southern  Litho XI LLC | | | | | | 8,934.00 |
| | Hialeah Hospital | Steward HH Inc. | SHC_ONBS_023963 | Services Agreement - Facility Services/Maintenance | Services Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025513 | Lithotripsy Services Agreement | LITHOTRIPSY SERVICES AGREEMENT ASSIGNMENT AND ASSUMPTION AGREEMENT | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025514 | Lithotripsy Services Agreement | | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025775 | Lithotripsy Services Agreement | Amendment to Lithotripsy Services Agreement | |
| Southern Litho SF, LLC | | | | | | - |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_026569 | Lithotripsy Services Agreement | Services Agreement | |
| Southern Surgical Specialty LLC | | | | | | 6,300.00 |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_027297 | Employed Physician Agreement | On-Call Panel Services Agreement | |
| Specialtycare Surgical Assist LLC | | | | | | - |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025501 | Clinical Services Agreement | Services Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025502 | Clinical Services Agreement | FIRST AMENDMENT TO SERVICES AGREEMENT | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026087 | Clinical Services Agreement | Third Amendment | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027175 | Clinical Services Agreement | | |
| Spok, Inc | | | | | | |
| | North Shore Medical Center | Steward NSMC, Inc. | SHC_LSC_001637 | Real Property Lease | Property Use Agreement | - |
| Spyglass Hill Property, LLC | | | | | | |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_LSC_000825 | Real Property Lease | First Addendum to Lease Agreement | 52,286.82 |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_LSC_000826 | Real Property Lease | Second Addendum to Lease Agreement | - |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_LSC_000827 | Real Property Lease | Third Addendum to Lease Agreement | - |
| | Melbourne Hospital | Steward Medical Group, Inc. | SHC_LSC_000828 | Real Property Lease | Lease Agreement | - |
| SSS Education, Inc. d/b/a Jersey College | | | | | | |
| | Melbourne Hospital | Steward Melbourne Hospital, Inc. | SHC_LSC_001760 | Real Property Lease | Sublease Agreement | - |
| SSS Education, Inc., d/b/a Jersey College | | | | | | |
| | Melbourne Hospital | Steward Melbourne Hospital, Inc. | SHC_LSC_001000 | Real Property Lease | Sublease Agreement | - |
| Stanley Convergent | | | | | | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_ITSharept_00207 | IT Agreement | STANLEY Convergent Security Solutions, Inc. Schedule of Service and Protection | |
| Steritech Group | | | | | | - |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_SCC_014160 | Supply Agreement | Service Agreement | |
| Sultan Sol LLC | | | | | | - |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_024560 | On-Call Agreement | Multifacility Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025431 | On-Call Agreement | Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025432 | On-Call Agreement | | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_025625 | On-Call Agreement | Amendment To Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026299 | On-Call Agreement | | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026300 | On-Call Agreement | Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026301 | On-Call Agreement | | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027030 | On-Call Agreement | Second Amendment To Emergency Room On-Call Agreement | |
| Sun Tree Medical Equipment | | | | | | - |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_SCC_014590 | Business Associate Agreement | Business Associate Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_SCC_014591 | Supply Chain Agreement - (NS) Nursing | PROVIDER PHARMACY SERVICES AGREEMENT | |
| Sunshine Global Media Group, LLC | | | | | | 3,156.40 |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000119 | Real Property Lease | Lease Agreement | |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000120 | Real Property Lease | Lease Extension | - |
| | Sebastian River Medical Center | Steward Medical Group, Inc. | SHC_LSC_000121 | Real Property Lease | Lease Extension | - |
| Sunshine State Health Plan, Inc | | | | | | - |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_02324 | Payor Agreement | AMENDMENT TO HOSPITAL PROVIDER AGREEMENT | |
| Sunshine State Health Plan, Inc. | | | | | | - |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_00834 | Payor Agreement | Notice of Legal Entity Merger, Medicaid Plan Integration, Amendment and Effect on Your Participating Provider Agreement | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_01185 | Payor Agreement | AMENDMENT NUMBER ONE PARTICIPATING PROVIDER LETTER OF AGREEMENT | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_03475 | Payor Agreement | AMENDMENT NUMBER TWO PARTICIPATING PROVIDER AGREEMENT | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_00487 | Payor Agreement | PARTICIPATING PROVIDER AGREEMENT | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_02447 | Payor Agreement | PARTICIPATING PROVIDER AGREEMENT | |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_Hospital_03202 | Payor Agreement | AMENDMENT TO THE PARTICIPATING PROVIDER AGREEMENT | |
| | Florida | Steward Health Care Network, Inc. | SHC_Hospital_02787 | Letter of Engagement | letter of agreement | |
| Surgical Physicians Assistants LLC | | | | | | 653.56 |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_ONBS_024342 | Independent Contractor Agreement | Independent Contractor Agreement | |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_ONBS_024783 | Independent Contractor Agreement | Independent Contractor Agreement | |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_ONBS_024824 | Independent Contractor Agreement | Independent Contractor Agreement | |
| Sykes Creek Limited Partnership | | | | | | 29,218.05 |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_LSC_000117 | Real Property Lease | Lease Agreement | |
| | Rockledge Hospital | Steward Medical Group, Inc. | SHC_LSC_000118 | Real Property Lease | First Amendment to Lease Agreement | - |
| Taw Power Systems | | | | | | 152,495.85 |
| | Melbourne Hospital | Steward Melbourne Hospital Inc. | SHC_SCC_014764 | Supply Chain Agreement - (FA) Facility Operations | SH-FA-5157 - TAW Power Systems - Generator Service - Melbourne | |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_SCC_014763 | Supply Chain Agreement - (FA) Facility Operations | SH-FA-5158 - TAW Power Systems - Generator Service - Rockledge | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_014753 | Supply Agreement | SEBASTIAN RIVER MEDICAL CENTER 450 800 and 1000 KW INDUS PM AGREEMENT_final draft | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_014762 | Supply Chain Agreement - (PS) Purchased Services | SH-PS-28132040 - TAW Power Systems - Generator Maintenance_exp 07_09_22 | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_014765 | Supply Chain Agreement - (FA) Facility Operations | SH-FA-5149 - TAW Power Systems - Generator Maintenance - Sabastian River | |
| Telecom Resources America Inc | | | | | | 1,737.92 |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ITSharept_00247 | IT Agreement | ONSITE CART MAINTENANCE AGREEMENT | |
| Tentaciones Gourmet, Inc. | | | | | | |
| | Coral Gables Hospital | Steward CGH, Inc. | SHC_LSC_001605 | Real Property Lease | Sublease Agreement | - |
| The Storage Mall | | | | | | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_015030 | Supply Chain Agreement - (PS) Purchased Services | Rental Agreement | |
| T-Mobile South, LLC | | | | | | - |
| | Florida Medical Center | Steward NSMC, Inc. | SHC_LSC_001606 | Real Property Lease | Assignment and Assumption of Leases | |
| | Florida Medical Center | Steward NSMC, Inc. | SHC_LSC_001607 | Real Property Lease | Rooftop Lease with Option | - |
| Tru D Smart UVC | | | | | | 9,325.00 |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_015255 | Supply Chain Agreement - (ES) Environmental Services | Service Agreement | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_015256 | Supply Chain Agreement - (ES) Environmental Services | Purchase Order | |
| UHS Surgical Services, Inc. | | | | | | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_000793 | Service Agreement | Standardization Incentive Program Form | |
| Une Place Pour Les Femmes | | | | | | - |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026554 | Employed Physician Agreement | On-Call Panel Services Agreement | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_027542 | Employed Physician Agreement | | |
| Unified Women's Healthcare, LP | | | | | | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001724 | Real Property Lease | Sublease Agreement | - |
| United HealthCare | | | | | | - |
| | Melbourne Hospital | Steward Melbourne Hospital, Inc. | SHC_Hospital_03387 | Payor Agreement | Amendment to the Ancillary Provider Participation Agreement | |
| | Melbourne Hospital | Steward Melbourne Hospital, Inc. | SHC_Hospital_03543 | Payor Agreement | Melbourne HMA, LLC, doing business as Wuesthoff Medical Center-Melbourne NHP APA 040117 | |
| | Melbourne Hospital | Steward Melbourne Hospital, Inc. | SHC_Hospital_03047 | Payor Agreement | MANAGED CARE FACHATY CONTRACT DOCUMENT | |
| | Melbourne Hospital | Steward Melbourne Hospital, Inc. | SHC_Hospital_02573 | Payor Agreement | WUESTHOFF.MELBOURNE.NHP.APA | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Melbourne Hospital | Steward Melbourne Hospital, Inc. | SHC_Hospital_01047 | Payor Agreement | All Payer Appendix | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_03478 | Payor Agreement | Amendment to the Facility Participation Agreement | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_01901 | Payor Agreement | Medicaid APR-DRG with Fixed Outpatient Facility Florida State Specific Payer Appendix APPLICABILITY | |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_Hospital_00530 | Payor Agreement | MANAGED CARE FACILITY CONTRACT | |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_Hospital_01729 | Payor Agreement | Neighborhood Health Partnership Payer Appendix | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_00104 | Payor Agreement | Amendment to the Facility Participation Agreement | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_00794 | Payor Agreement | Sebastian River Medical Center  NHP 2017.08.01 | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_02192 | Payor Agreement | All Payer Appendix | |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_Hospital_02407 | Payor Agreement | MANAGED CARE FACILITY CONTRACT DOCUMENT | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_00263 | Payor Agreement | STEWARD.SEBASTIAN.MEDICARE | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_01309 | Payor Agreement | Sebastian.NHP.APA | |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_Hospital_00188 | Payor Agreement | All Payer Appendix | |
| UnitedHealthcare Insurance Company | | | | | | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_01799 | Payor Agreement | Facility Participation Agreement | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_02630 | Payor Agreement | Facility Participation Agreement | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_03483 | Payor Agreement | AMENDMENT TO THE FACILITY PARTICIPATION AGREEMENT FOR VETERANS AFFAIRS COMMUNITY CARE PROGRAM | |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_Hospital_00394 | Payor Agreement | Amendment to Participation Agreement | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_01462 | Payor Agreement | Amendment to Participation Agreement | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_02449 | Payor Agreement | Amendment to the Facility Participation Agreement | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_03531 | Payor Agreement | Amendment to the Facility Participation Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Sebastian River Medical Center | Steward Sebastian River Medical Center, Inc. | SHC_Hospital_00285 | Payor Agreement | Assignment and Assumption Agreement | |
| University Of Miami Medicine | | | | | | 69,495.00 |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026178 | On-Call Agreement | Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026606 | On-Call Agreement | Fw: Onbase - New Contract Pending Your Review - Corporate Review - Renewal Vascular Surgery Er On Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026953 | On-Call Agreement | | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_026954 | On-Call Agreement | | |
| Urobill LLC | | | | | | 7,500.00 |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027696 | On-Call Agreement | Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027697 | On-Call Agreement | Amendment To Emergency Room On-Call Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027736 | On-Call Agreement | | |
| Urohialeah, LLC | | | | | | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001683 | Real Property Lease | Amended and Restated Sublease | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001684 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001685 | Real Property Lease | Lease Agreement | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001686 | Real Property Lease | Notice of Lease Extension | - |
| Urological Consultants of Florida, P.A. | | | | | | |
| | Hialeah Hospital | Steward Medical Group, Inc. | SHC_LSC_001628 | Real Property Lease | First Amendment to Sublease and Services Agreement | - |
| | Hialeah Hospital | Steward Medical Group, Inc. | SHC_LSC_001629 | Real Property Lease | Sublease and Services Agreement | - |
| Urosouth LLC | | | | | | 59,000.00 |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_026343 | Service Agreement | Services Agreement | |
| Venclose Inc | | | | | | 4,500.00 |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_015545 | Supply Agreement | Venclose Endovenous_Placed Agreement_Sebastian_River_November 2021 | |
| Vilmed Inc | | | | | | 24,010.63 |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026864 | On-Call Agreement | | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026748 | Employed Physician Agreement | Emergency Room On-Call Agreement | |
| Vitas Healthcare Corporation of Florida | | | | | | - |
| | Coral Gables Hospital | Steward CGH Inc. | SHC_ONBS_026678 | Services Agreement - Hospice Services | Inpatient/Outpatient Hospice Services Agreement | |
| | Hialeah Hospital | Steward HH Inc. | SHC_ONBS_026585 | Services Agreement - Hospice Services | Inpatient/Outpatient Hospice Services Agreement | |
| | Hialeah Hospital | Steward HH Inc. | SHC_ONBS_026967 | Services Agreement - Hospice Services | Amendment To Inpatient/Outpatient Hospice Services Agreement | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026994 | Services Agreement - Hospice Services | Hospice Unit Agreements | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026995 | Services Agreement - Hospice Services | Hospice Unit Agreement | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_027135 | Services Agreement - Hospice Services | | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_027204 | Services Agreement - Hospice Services | First Amendment To Hospice Unit Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_024841 | Services Agreement - Hospice Services | Amendment To Hospice Unit Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_024842 | Services Agreement - Hospice Services | Hospice Unit Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027674 | Services Agreement - Hospice Services | Hospice Unit Agreement | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027675 | Services Agreement - Hospice Services | | |
| | Palmetto General Hospital | Steward PGH Inc. | SHC_ONBS_027676 | Services Agreement - Hospice Services | Amendment To Hospice Unit Agreement | |
| VNA Hospice of Indian River County, Inc. | | | | | | - |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_ITSharept_02459 | IT Agreement | HOSPICE AGREEMENT | |
| Wajid Consulting, Inc. | | | | | | |
| | North Shore Medical Center | Steward NSMC, Inc. | SHC_LSC_001638 | Real Property Lease | Commercial Lease Agreement | - |
| | North Shore Medical Center | Steward NSMC, Inc. | SHC_LSC_001639 | Real Property Lease | Notice of Lease Extension | - |
| WellCare of Florida, Inc. | | | | | | - |
| | Rockledge Hospital | Steward Rockledge Hospital, Inc. | SHC_Hospital_01343 | Payor Agreement | AMENDMENT NUMBER TWO PARTICIPATING PROVIDER AGREEMENT | |
| | Florida | Steward Medical Group, Inc. | SHC_Hospital_01803 | Participation Agreement | PARTICIPATING PROVIDER AGREEMENT | |
| West Dade Pediatrics, P.L. | | | | | | |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001687 | Real Property Lease | Amended and Restated Sublease | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001688 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Palmetto General Hospital | Steward PGH, Inc. | SHC_LSC_001689 | Real Property Lease | Lease Agreement | - |
| West Physics Consulting | | | | | | 8,128.67 |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_SCC_015856 | Supply Chain Agreement - (PS) Purchased Services | SH-PS-28141908 - West Physics - Amendment - Ongoing | |
| | Sebastian River Medical Center | Steward Health Care System LLC; Steward Sebastian River Medical Center Inc. | SHC_SCC_015857 | Supply Chain Agreement - (PS) Purchased Services | Agreement Regarding RSO | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_015852 | Supply Chain Agreement - (PS) Purchased Services | PHYSICS SERVICE AGREEMENT | |

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_015853 | Supply Chain Agreement - (PS) Purchased Services | RADIATION SAFETY OFFICER (RSO) AGREEMENT | |
| Winthrop Resources | | | | | | - |
| | Melbourne Hospital | Steward Melbourne Hospital Inc. | SHC_SCC_015900 | Supply Chain Agreement - (LA) Laboratory | Assumption and Assignment Agreement | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_015904 | Supply Agreement | Assumption and Assignment Agreement | |
| | Sebastian River Medical Center | Steward Sebastian River Medical Center Inc. | SHC_SCC_015913 | Supply Agreement | Assumption and Assignment | |
| Women Special Care Associates PA | | | | | | - |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_027543 | Employed Physician Agreement | On-Call Panel Services Agreement | |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_027544 | Employed Physician Agreement | | |
| Wuesthoff Medical Center - Rockledge | | | | | | - |
| | Rockledge Hospital | Steward Rockledge Hospital Inc. | SHC_SCC_015855 | Supply Chain Agreement - (PS) Purchased Services | ASSIGNMENT AND ASSUMPTION AGREEMENT | |
| Zinna Health, LLC | | | | | | - |
| | North Shore Medical Center | Steward NSMC Inc. | SHC_ONBS_026038 | Management Agreement | | |

**Exhibit II**

**Exhibit II**
**Potential Assigned Texas Contracts (Excluding St. Joseph's) and Proposed Cure Costs**

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| A to Z Storage | | | | | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_000393 | Real Property Lease | Storage Rental Agreement | 6,617.25 |
| Aattaboy Termite & Pc | | | | | | 9,060.25 |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_034977 | Services Agreement - Facility Services/Maintenance | Vendor Services Agreement | |
| Accreditation Council For Graduate | | | | | | 12,402.50 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_012761 | Business Associate Agreement | Acgme Business Associate Agreement | |
| Action Restoration | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_009947 | Services Agreement - Food Service | Agreement Between Contractor And Owner | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_010010 | Services Agreement - Food Service | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_010011 | Services Agreement - Food Service | Action Restoration | |
| Admiral Linen & Uniform | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_034598 | Services Agreement - Linen Supply Services | | |
| Advanced Cardiology | | | | | | - |
| | Wadley Regional Medical Center | Permian Premier Health Services Inc. | SHC_ONBS_017926 | Equipment Purchase Agreement | Equipment Purchase Agreement And Bill Of Sale | |
| Advanced Medical Resources, LLC | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_002752 | Service Agreement | Services Agreement | |
| Aetna Inc. | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01052 | Payor Agreement | Aetna CDM adjustment - WRMC - eff 10-1-14 | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02931 | Payor Agreement | AMENDMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01012 | Payor Agreement | HOSPITAL SERVICES AGREEMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00102 | Payor Agreement | AMENDMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_03205 | Other Agreement | Amendment to Rates | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02662 | Payor Agreement | HOSPITAL-BASED PHYSICIAN GROUP AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02746 | Payor Agreement | MEDICARE AMENDMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00956 | Payor Agreement | HOSPITAL SERVICES AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03479 | Payor Agreement | Aetna - Letter re CDM adjustment - ORMC - eff 10-1-11 (rec'd 9-13-12) | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00614 | Payor Agreement | Aetna - Letter re CDM adjustment (original) - ORMC - 10-1-10 | |

Exhibit II - Texas                    Page 69 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01515 | Payor Agreement | Aetna - Letter re CDM adjustment (RESTATED) - ORMC - eff 10-1-10 (rec'd 4-24-12) | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01109 | Payor Agreement | AMENDMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03348 | Payor Agreement | PRODUCT PARTICIPATION | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01810 | Payor Agreement | master increases | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01834 | Payor Agreement | Network Management | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01419 | Payor Agreement | HOSPITAL PARTICIPATION AGREEMENT | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01292 | Payor Agreement | HOSPITAL SERVICES AGREEMENT | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_02059 | Payor Agreement | AMENDMENT TO PROVIDER AGREEMENT | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_03143 | Payor Agreement | AMENDMENT | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01119 | Payor Agreement | AMENDMENT | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00594 | Other Agreement | AMENDMENT | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_02248 | Other Agreement | Amendment to Rates | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01062 | Payor Agreement | Aetna CDM Adj - MCSETX- Eff 1-1-23 | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_02984 | Other Agreement | Amendment to Rates | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_02110 | Other Agreement | Amendment to Rates | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00823 | Other Agreement | Amendment to Rates | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_PA_00001 | Payor Agreeement | Amendment to the Hospital Services Agreement | |
| Affiliated Pathologists, P.A. | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_014167 | Supply Agreement | Agreement For Pathology Department Coverage | |
| Air Liquide Healthcare America Corporation | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_000871 | Supply Agreement | 509 - Air Liquide Agreement | |
| Alliance Medical | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011461 | Equipment Lease Agreement | Agreement For Magnetic Resonance Imaging Interim Rental Services | |
| AllMed Healthcare Managment, Inc. | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_019171 | Service Agreement | External Peer Review Service Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_032526 | Service Agreement | | |

Exhibit II - Texas                    Page 70 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| Altus Hospice of Beaumont, LP | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_014286 | Services Agreement - Hospice Services | Agreement For Provision Of Inpatient Hospital Services To Hospice Patient | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_024738 | Service Agreement | Agreement For Provision Of Inpatient Hospital Services To Hospice Patient | |
| Amedisys Hospice, LLC | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_012124 | Services Agreement - Hospice Services | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_019416 | Services Agreement - Hospice Services | INPATIENT SERVICES AGREEMENT | |
| American Hospice Inc | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_017577 | Services Agreement - Hospice Services | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030166 | Services Agreement - Hospice Services | Home Hospice | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030320 | Services Agreement - Hospice Services | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_035110 | Services Agreement - Hospice Services | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_036311 | Services Agreement - Hospice Services | Home Hospice . Nursing . Healthcare Equipment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_041377 | Services Agreement - Hospice Services | | |
| American Legion Post 248 | | | | | | - |
| | Wadley Regional Medical Center | IASIS Finance Texas Holdings, LLC | SHC_LSC_001517 | Real Property Lease | First Amendment to Lease Agreement | - |
| | Wadley Regional Medical Center | IASIS Finance Texas Holdings, LLC | SHC_LSC_001518 | Real Property Lease | Lease Agreement | - |
| | Wadley Regional Medical Center | IASIS Finance Texas Holdings, LLC | SHC_LSC_001519 | Real Property Lease | Notice of Lease Extension | - |
| American Personnel And Temps | | | | | | 9,984.00 |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_000761 | Third Party Staffing Services Agreement | Personnel Service And Indemnity Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_006963 | Third Party Staffing Services Agreement | Personnel Service And Indemnity Agreement | |
| American Surgical Assistants | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_001732 | Service Agreement | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_001768 | Service Agreement | Surgical Assistant Services Agreement | |
| AmeriPride | | | | | | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_SCC_001330 | Supply Chain Agreement - (PS) Purchased Services | SH-PS-10103003 - Ameripride Linen - Steward Amendment | |

Exhibit II - Texas                          Page 71 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_SCC_001335 | Supply Chain Agreement - (PS) Purchased Services | SH-PS-14191619 - AmeriPride - Third Amendment to extend linen agreement for Scenic Mountain - exp 5-31-22 | |
| Anatomical Medical Laboratories | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_009059 | Services Agreement - Laboratory Services | LABORATORY SERVICES AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_001364 | Supply Agreement | CONTRACT AMENDMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_003935 | Service Agreement | LABORATORY SERVICES AGREEMENT | |
| Andrews County Hospital District | | | | | | 200.00 |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_LSC_000464 | Real Property Lease | Speciality Clinic Lease Agreement | |
| Angeleye Health Inc | | | | | | 90,843.16 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ITSharept_03038 | IT Agreement | Business Associate Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_027047 | Business Associate Agreement | Business Associate Agreement | |
| Angiology Corporation of America | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_SCC_001431 | Supply Agreement | Angioscreen® Program Agreement | |
| Apc Passe, LLC Dba | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02834 | Payor Agreement | APC PASSE PROVIDER AGREEMENT | |
| ARHC NCODSTX01, LLC | | | | | | - |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_LSC_000489 | Real Property Lease | Lease Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_LSC_000490 | Real Property Lease | Assignment and Assumption of Leases, Guaranties and Security Deposits | - |
| ARHC ORODSTX001, LLC | | | | | | 233,116.44 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_000389 | Real Property Lease | Lease Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_000390 | Real Property Lease | First Amendment to Medical Office Building Lease Agreement | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_000391 | Real Property Lease | Second Amendment to Medical Office Building Lease Agreement | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_000392 | Real Property Lease | Third Amendment to Medical Office Building Lease Agreement | - |
| Arkansas Nursing and Rehabilitation Center | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_018939 | Independent Contractor Agreement | Independent Contractor Services Agreement | |
| As Software Inc | | | | | | 41,732.32 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011464 | Equipment Maintenance Service Agreement | As Software, Inc. | |
| Associated Regional and University Pathologists, Inc. | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_SCC_001703 | Supply Agreement | REFERENCE LABORATORY SERVICES AGREEMENT | |

Exhibit II - Texas                                             Page 72 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| Assurgent Med Staff | | | | | | 21,502.62 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_023817 | Service Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_023818 | Service Agreement | | |
| Atlanta Nursing Homes | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016713 | Service Agreement | Independent Contractor Services Agreement | |
| Atmos Energy | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_029056 | Services Agreement - Facility Services/Maintenance | Gas Transportation Agreement | |
| Bailey Creek Health & Rehab | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_036021 | Independent Contractor Agreement | Independent Contractor Services Agreement | |
| Baylor College of Medicine | | | | | | 280,589.94 |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_011652 | Independent Director Agreement | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_012871 | Service Agreement | Park Place Medical Center Histology Processing And Transcription Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_020311 | Independent Director Agreement | Pathology Agreement | |
| Baylor College of Medicine Dept. of Ophthalmology (Lions Eye Bank of Texas) | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_020232 | Organ Donor Agreement | | |
| BCH, Inc. dba Wellness Works | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_018111 | Service Agreement | Service Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_032688 | Service Agreement | Service Agreement With The Medical Center Of Southeast Texas, Lp | |
| Bexar Credentials Verification | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_014840 | Service Agreement | Services Agreement | |
| Big Spring Hospital Corporation | | | | | | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_SCC_013265 | Supply Chain Agreement - (LA) Laboratory | SH-LA-02140634 - Siemens - 12-31-2021 | |
| BioDlogics, LLC, | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_028162 | Purchase/Pricing and Supply Agreement | CONSIGNMENT AGREEMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_SCC_002558 | Supply Agreement | CONSIGNMENT AGREEMENT | |
| Blast Masters Inc | | | | | | 13,681.50 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCAC_01044 | Supply Chain Agreement - (FS) Food Services | Vent Hood Cleaning and Maintenance Services | |
| Blue Cross Blue Shield of Arkansas | | | | | | - |

Exhibit II - Texas                    Page 73 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00096 | Payor Agreement | ARKANSAS BLUE SHIELD HOSPITAL OUTPATIENT REIMBURSEMENT SCHEDULE | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01176 | Payor Agreement | Amendment | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02804 | Payor Agreement | Amendment | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00505 | Payor Agreement | Amendment | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01241 | Payor Agreement | Amendment | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_03516 | Payor Agreement | Amendment | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00467 | Payor Agreement | Amendment | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00941 | Payor Agreement | Amendment | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02851 | Payor Agreement | MEDI-PAK ADVANTAGE PRIVATE FEE FOR SERVICE PROVIDER PARTICIPATION AGREEMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01348 | Payor Agreement | Amendment | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_03504 | Payor Agreement | Amendment | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02337 | Payor Agreement | HOSPITAL AGREEMENT FOR TRADITIONAL INDEMNITY BUSINESS | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00534 | Payor Agreement | Amendment | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02728 | Payor Agreement | USABLE CORPORATION | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02846 | Payor Agreement | PARTICIPATING FACILITY AGREEMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_03425 | Payor Agreement | USAble Corporation AMENDMENT TO THE USABLE CORPORATION ARKANSAS' FIRSTSOURCE® PPO PARTICIPATING PROVIDER AGREEMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_017307 | Other Agreement | Electronic Data Interchange Trading Partner Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_03573 | Payor Agreement | Notice of Material Amendment to Hospital Inpatient Healthcare Contract | |
| BlueCross BlueShield of Texas | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_03273 | Payor Agreement | Amendment | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00663 | Payor Agreement | Amendment | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01534 | Payor Agreement | Amendment | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01521 | Payor Agreement | Amendment | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00750 | Payor Agreement | Amendment | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00751 | Payor Agreement | Amendment | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01258 | Payor Agreement | Amendment | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01819 | Payor Agreement | Amendment | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01661 | Payor Agreement | Amendment | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01389 | Payor Agreement | Amendment | |

Exhibit II - Texas

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_03388 | Payor Agreement | Amendment | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02653 | Payor Agreement | Amendment | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00822 | Payor Agreement | Amendment | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00518 | Payor Agreement | Amendment | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01948 | Payor Agreement | Amendment | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01912 | Payor Agreement | Amendment | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_03198 | Payor Agreement | BCBSTX-WRMC-MA SELECT 9.1.2020 | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00391 | Payor Agreement | E-mail confirmation adding BCBS PPO HIX - WRMC eff 1-1-14 | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01660 | Payor Agreement | HOSPITAL AGREEMENT FOR BLUE ESSENTIALSSM NETWORK PARTICIPATION AMENDMENT NUMBER | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00212 | Payor Agreement | BLUE CROSS AND BLUE SHIELD OF TEXAS, A DIVISION OF HEALTH CARE SERVICE CORPORATION HOSPITAL AGREEMENT FOR TRADITIONAL INDEMNITY BUSINESS | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00410 | Payor Agreement | AMENDMENT 4 TO BLUE CROSS AND BLUE SHIELD OF TEXAS, A DIVISION OF HEALTH CARE SERVICE CORPORATION HOSPITAL AGREEMENT FOR BLUE ESSENTIALSSM NETWORK PARTICIPATION | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00476 | Payor Agreement | HOSPITAL AGREEMENT AMENDMENT NUMBER 2 TO | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00635 | Payor Agreement | CROSS SHIELD TEXAS, HOSPITAL AGREEMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00990 | Payor Agreement | Amendment | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01342 | Payor Agreement | HOSPITAL AGREEMENT FOR PPO/POS NETWORK PARTICIPATION | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01470 | Payor Agreement | HOSPITAL AGREEMENT FOR TRADITIONAL INDEMNITY BUSINESS | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01609 | Payor Agreement | BLUE CROSS AND BLUE SHIELD OF TEXAS, A DIVISION OF HEALTH CARE SERVICE CORPORATION HOSPITAL AGREEMENT FOR TRADITIONAL INDEMNITY BUSINESS | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02154 | Payor Agreement | HOSPITAL AGREEMENT FOR HMO NETWORK PARTICIPATION | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02180 | Payor Agreement | HOSPITAL AGREEMENT FOR HMO NETWORK PARTICIPATION | |

Exhibit II - Texas                    Page 75 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02191 | Payor Agreement | HOSPITAL AGREEMENT FOR BLUE ESSENTIALSM NETWORK PARTICIPATION | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02199 | Payor Agreement | HOSPITAL AGREEMENT FOR PPO/POS NETWORK PARTICIPATION | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02371 | Payor Agreement | AMENDMENT 4 TO BLUE CROSS AND BLUE SHIELD OF TEXAS, HOSPITAL AGREEMENT FOR BLUE ADVANTAGE HMOM NETWORK PARTICIPATION | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02562 | Payor Agreement | HOSPITAL AGREEMENT FOR TRADITIONAL INDEMNITY BUSINESS | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02570 | Payor Agreement | AMENDMENT 6 TO BLUE CROSS AND BLUE SHIELD OF TEXAS, A DIVISION OF HEALTH CARE SERVICE CORPORATION HOSPITAL AGREEMENT FOR PPO/POS NETWORK PARTICIPATION | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02693 | Payor Agreement | HOSPITAL AGREEMENT FOR PPO/POS NETWORK PARTICIPATION | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02731 | Payor Agreement | HOSPITAL AGREEMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02848 | Payor Agreement | HOSPITAL AGREEMENT PPO/POS NETWORK PARTICIPATION | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_03017 | Payor Agreement | Blue Cross and Blue Shield of Texas HOSPITAL AGREEMENT FOR MEDICARE SELECT NETWORK PARTICIPATION | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_03045 | Payor Agreement | HOSPITAL AGREEMENT FOR HMO NETWORK PARTICIPATION | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_03107 | Payor Agreement | HOSPITAL AGREEMENT FOR BLUE ESSENTIALSM NETWORK PARTICIPATION | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_03108 | Payor Agreement | HOSPITAL AGREEMENT FOR TRADITIONAL INDEMNITY BUSINESS | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_03379 | Payor Agreement | HOSPITAL AGREEMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_03406 | Payor Agreement | AMENDMENT 7 TO BLUE CROSS AND BLUE SHIELD OF TEXAS, A DIVISION OF HEALTH CARE SERVICE CORPORATION HOSPITAL AGREEMENT FOR BLUE ESSENTIALSM NETWORK PARTICIPATION | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_03614 | Payor Agreement | HOSPITAL AGREEMENT FOR PPO/POS NETWORK PARTICIPATION | |

Exhibit II - Texas                    Page 76 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02855 | Payor Agreement | HEALTH ADVANTAGE HMO NETWORK AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03289 | Payor Agreement | HOSPITAL AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00421 | Payor Agreement | HOSPITAL AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02106 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03060 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02702 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02215 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02943 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00003 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02497 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03337 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02785 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00191 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00838 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00537 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00484 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02369 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03345 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00574 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01724 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03432 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03630 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03239 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01420 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01400 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00605 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01668 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01697 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01918 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00302 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00743 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01122 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00430 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00933 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00529 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00979 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00947 | Payor Agreement | E-mail confirmation adding BCBS PPO HIX - ORMC eff 1-1-14 | |

Exhibit II - Texas                                                                 Page 77 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00590 | Payor Agreement | AMENDMENT 13 TO BLUE CROSS AND BLUE SHIELD OF TEXAS, A DIVISION OF HEALTH CARE SERVICE CORPORATION HOSPITAL AGREEMENT FOR BLUE ESSENTIALS " NETWORK PARTICIPATION | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00694 | Payor Agreement | HOSPITAL AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00741 | Payor Agreement | HOSPITAL AGREEMENT FOR PPO/POS NETWORK PARTICIPATION | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00884 | Payor Agreement | HOSPITAL AGREEMENT FOR BLUE ESSENTIALSSM NETWORK PARTICIPATION | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00891 | Payor Agreement | HOSPITAL AGREEMENT FOR PPO/POS NETWORK PARTICIPATION | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00962 | Payor Agreement | HOSPITAL AGREEMENT FOR TRADITIONAL INDEMNITY BUSINESS | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01069 | Payor Agreement | HOSPITAL AGREEMENT FOR TRADITIONAL INDEMNITY BUSINESS | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01302 | Payor Agreement | HOSPITAL AGREEMENT FOR BLUE ESSENTIALSSMNETWORK PARTICIPATION | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01345 | Payor Agreement | HOSPITAL AGREEMENT FOR HMO NETWORK PARTICIPATION | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01393 | Payor Agreement | AMENDMENT 5 TO BLUE CROSS AND BLUE SHIELD OF TEXAS, HOSPITAL AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01411 | Payor Agreement | AMENDMENT 5 TO BLUE CROSS AND BLUE SHIELD OF TEXAS, HOSPITAL AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01541 | Payor Agreement | HOSPITAL AGREEMENT FOR PPO/POS NETWORK PARTICIPATION | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01828 | Payor Agreement | AMENDMENT 11 TO BLUE CROSS AND BLUE SHIELD OF TEXAS, A DIVISION OF HEALTH CARE SERVICE CORPORATION HOSPITAL AGREEMENT FOR BLUE ESSENTIALSSM NETWORK PARTICIPATION | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02134 | Payor Agreement | HOSPITAL AGREEMENT FOR PPO/POS NETWORK PARTICIPATION | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02210 | Payor Agreement | AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02509 | Payor Agreement | HOSPITAL AGREEMENT FOR TRADITIONAL INDEMNITY BUSINESS | |

Exhibit II - Texas          Page 78 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02541 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02818 | Payor Agreement | HOSPITAL AGREEMENT FOR BLUE ESSENTIALSSM NETWORK PARTICIPATION | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02877 | Payor Agreement | HOSPITAL AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03122 | Payor Agreement | NOTICE AMENDMENT NUMBER 8 TO BLUE CROSS AND BLUE SHIELD OF TEXAS, | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03466 | Payor Agreement | HOSPITAL AGREEMENT FOR HMO NETWORK PARTICIPATION | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01837 | Payor Agreement | HOSPITAL AGREEMENT | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00489 | Payor Agreement | BCBSTX-ORMC-MA SELECT 9.1.2020 | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00317 | Payor Agreement | Amendment | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01480 | Payor Agreement | Amendment | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01887 | Payor Agreement | Amendment | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02982 | Payor Agreement | Amendment | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01963 | Payor Agreement | Amendment | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02537 | Payor Agreement | Amendment | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01227 | Payor Agreement | Amendment | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02360 | Payor Agreement | BCBSTX Scenic 02012019 BAV (1) | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02810 | Payor Agreement | Amendment | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02623 | Payor Agreement | Amendment | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01366 | Payor Agreement | Amendment | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02547 | Payor Agreement | Amendment | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00396 | Payor Agreement | Amendment | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02189 | Payor Agreement | Amendment | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02798 | Payor Agreement | Amendment | |

Exhibit II - Texas                    Page 79 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_03117 | Payor Agreement | BCBSTX_HMOAgreement_SMMC_05.15.2013.PDF | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_03310 | Payor Agreement | BCBSTX_Indemnity.Agreement_SMMC_01.01.2014.PDF | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01805 | Payor Agreement | MANAGED CARE FACILITY CONTRACT DOCUMENT | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00179 | Payor Agreement | NOTICE AMENDMENT 3 TO BLUE CROSS AND BLUE SHIELD OF TEXAS, HOSPITAL AGREEMENT FOR PPO/POS NETWORK PARTICIPATION | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00251 | Payor Agreement | BLUE CROSS AND BLUE SHIELD OF TEXAS, HOSPITAL AGREEMENT | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00844 | Payor Agreement | AMENDMENT 6 TO BLUE CROSS AND BLUE SHIELD OF TEXAS, HOSPITAL AGREEMENT | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01150 | Payor Agreement | HOSPITAL AGREEMENT | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01795 | Payor Agreement | HOSPITAL AGREEMENT FOR PPO/POS NETWORK PARTICIPATION | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02024 | Payor Agreement | TEXAS, AGREEMENT | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00401 | Payor Agreement | HOSPITAL AGREEMENT FOR HMO NETWORK PARTICIPATION | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00099 | Payor Agreement | HOSPITAL AGREEMENT | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00217 | Payor Agreement | AMENDMENT TO HOSPITAL AGREEMENT | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01242 | Payor Agreement | MEMBER AGREEMENT | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01469 | Payor Agreement | Amendment | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01539 | Payor Agreement | HOSPITAL AGREEMENT FOR TRADITIONAL INDEMNITY BUSINESS | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01593 | Payor Agreement | HOSPITAL AGREEMENT FOR BLUE ESSENTIALSSM NETWORK PARTICIPATION | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01730 | Payor Agreement | AMENDMENT NUMBER 4 TO BLUE CROSS AND BLUE SHIELD OF TEXAS, HOSPITAL AGREEMENT FOR HMO NETWORK PARTICIPATION | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_02068 | Payor Agreement | HOSPITAL AGREEMENT | |

Exhibit II - Texas

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_02918 | Payor Agreement | Amendment | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_03375 | Payor Agreement | Hospital Contract for Traditional Indemnity Business (Contract) | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_03604 | Payor Agreement | Amendment | |
| BR2S, LTD | | | | | | 20,624.85 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_000400 | Capital Projects | Parking Lot Lease Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_000401 | Real Property Lease | Assignment and Assumption of Leases, Guaranties, and Security Deposits | - |
| Brask Enterprises | | | | | | 10,608.50 |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_SCAC_01409 | Supply Chain Agreement - (PS) Purchased Services | Solid waste services agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_SCC_003117 | Supply Agreement | Equipment Installation Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_SCC_003118 | Supply Agreement | 542 - Brask Trash Compactor agmt Wadley  2017 | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC; Steward Health Care System LLC | SHC_SCC_003116 | Supply Chain Agreement - (PS) Purchased Services | Addendum to Rental Agreement | |
| Browning-Ferris Industries | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_012115 | Services Agreement - Facility Services/Maintenance | Service Agreement | |
| C & K Lawn Services | | | | | | 15,547.41 |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_012122 | Services Agreement - Facility Services/Maintenance | | |
| Caldera I Bobcat, LLC | | | | | | 6,250.00 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_000395 | Real Property Lease | Amended and Restated Lease | |
| Carols Ambulance Inc | | | | | | 28,977.42 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_032758 | Service Agreement | Ambulance Transportation Service Agreement | |
| CCI Big Spring, LLC | | | | | | 80,906.50 |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_LSC_000502 | Real Property Lease | Tenant Lease and Occupancy Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_LSC_000503 | Real Property Lease | Lease Commencement Notification | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_LSC_000504 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_LSC_000505 | Real Property Lease | Lease and Occupancy Agreement | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_LSC_000506 | Real Property Lease | Amendment to Lease Agreement | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_LSC_000507 | Real Property Lease | Second Amendment to Lease Agreement | - |

Exhibit II - Texas                    Page 81 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_LSC_000508 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_LSC_000509 | Real Property Lease | Tenant Lease and Occupancy Agreement | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_LSC_000510 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_LSC_000511 | Real Property Lease | Tenant Lease and Occupancy Agreement | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_LSC_000512 | Real Property Lease | Assignment and Assumption of Tenant Lease and Occupancy Agreement | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_LSC_000513 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_LSC_000514 | Real Property Lease | Assignment and Assumption of Leases | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_LSC_000515 | Real Property Lease | Control and Support Agreement | - |
| Centerpoint Energy | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_028555 | Service Agreement | Amendment #1 To Modify And Replace The Contract Price Section Of: | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_028904 | Service Agreement | Amendment #1 To Modify And Replace | |
| Chapman Vending | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_029392 | Independent Contractor Agreement | Agreement for Independent Contractor | |
| ChartOne, Inc | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016623 | Medical Equipment Agreement | Master Professional Services And Equipment Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_035002 | Medical Equipment Agreement | | |
| Chevron Services Company | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_012575 | Third Party Staffing Services Agreement | HOSPITAL SERVICES AGREEMENT | |
| Children's Medical Center Of Dallas, | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_006852 | Supply Agreement | Virtual Platform And Telespecialty Agreement | |
| Choctaw Nation Health Services Authority | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01061 | Payor Agreement | GROUP HEALTH SERVICES AGREEMENT | |
| ChoiceCare | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00432 | Payor Agreement | AMENDMENT TO AGREEMENT | |

Exhibit II - Texas                Page 82 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_03039 | Payor Agreement | AMENDMENT TO AGREEMENT PROVISIONS APPLICABLE TO HUMANA HEALTH PLAN PAYORS | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_03277 | Payor Agreement | AMENDMENT TO AGREEMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00612 | Participation Agreement | HOSPITAL PARTICIPATION AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02489 | Payor Agreement | AMENDMENT TO HOSPITAL AGREEMENT | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01397 | Payor Agreement | HOSPITAL PARTICIPATION AGREEMENT AMENDMENT | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_02712 | Payor Agreement | ChoiceCare | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_02786 | Payor Agreement | Amendment to the Hospital Participation Agreement Between The Medical Center of Southeast Texas, L.P. And Health Value Management, Inc., d/b/a ChoiceCare | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01560 | Participation Agreement | HOSPITAL PARTICIPATION AGREEMENT | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00868 | Other Agreement | Amendment to the Hospital Participation Agreement Between The Medical Center of Southeast Texas, L.P. And Health Value Management, Inc., d/b/a ChoiceCare | |
| Christian Care Center of Texarkana | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_003095 | Independent Contractor Agreement | Independent Contractor Services Agreement | |
| Christus | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_013914 | Other Agreement | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_011737 | Other Agreement | Jefferson County Indigent Care Affiliation Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_013913 | Other Agreement | | |
| CHRISTUS Health ArkLaTex d/b/a CHRISTUS St. Michael Hospital | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_033692 | Service Agreement | Sterilization Services Agreement | |
| Christus Health Southeast Texas | | | | | | 26,179.92 |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_032701 | Services Agreement - Laboratory Services | LABORATORY SERVICES AGREEMENT | |
| ChristUS Health System | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_017768 | License Agreement | Equipment License Agreement | |

Exhibit II - Texas                              Page 83 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_028928 | License Agreement | Amendment To Equipment License Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_028929 | License Agreement | Equipment License Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_034122 | License Agreement | First Amendment To Equipment License Agreement | |
| Christus Trinity Clinic | | | | | | 396,000.00 |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_010705 | Other Agreement | Assignment And Assumption Of Agreement And Consent | |
| Cigna | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01314 | Payor Agreement | HOSPITAL SERVICES AGREEMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01865 | Payor Agreement | Fee Schedule and Reimbursement Terms Existing | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02857 | Payor Agreement | Fee Schedule and Reimbursement Terms | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00069 | Payor Agreement | Fee Schedule and Reimbursement Terms | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02063 | Payor Agreement | Amendment to the Addendum to Your Provider Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02141 | Payor Agreement | Fee Schedule and Reimbursement Terms | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00482 | Payor Agreement | HealthSpring (M'Caid + 59 percent) - WRMC - eff - 9-1-19 | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01598 | Payor Agreement | FACILITIES SERVICE AGREEMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00901 | Payor Agreement | WRMC - CDM adj - New Business - Eff 1-15-22 | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00811 | Payor Agreement | WRMC _CDM adj - New Business - Eff 2-15-21 | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01841 | Payor Agreement | WRMC HealthSprings UHRIP 9-1-20 | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00965 | Payor Agreement | WRMC HealthSprings UHRIP 9-1-21 | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02112 | Payor Agreement | WRMC_CDM_adj_Exist Accts_1_5_20 | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02924 | Payor Agreement | WRMC_CDM_adj_New_Accts_1_5_20 | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02716 | Payor Agreement | Notice of Increase in Contract Discount(s) | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02418 | Payor Agreement | HOSPITAL SERVICES AGREEMENT | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02675 | Payor Agreement | Fee Schedule and Reimbursement Terms | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01490 | Payor Agreement | Cigna HealthCare Exhibit A Fee Schedule and Reimbursement Terms | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02738 | Payor Agreement | HOSPITAL SERVICES AGREEMENT | |

Exhibit II - Texas     Page 84 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01868 | Transfer Agreement | Consent to Assignment in connection with Sale of Scenic Mountain Medical Center and its related facilities to Steward Texas Hospital Holdings LLC | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01511 | Payor Agreement | HOSPITAL SERVICES AGREEMENT | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_02603 | Payor Agreement | Fee Schedule and Reimbursement Terms Local Plus and New Business | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_02754 | Payor Agreement | AMENDMENT TO HOSPITAL SERVICES AGREEMENT BETWEEN CIGNA HEALTHCARE OF TEXAS, INC. AND MEDICAL CENTER OF SOUTHEAST TEXAS | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_03281 | Payor Agreement | Fee Schedule and Reimbursement Terms | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00759 | Payor Agreement | Fee Schedule and Reimbursement Terms | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00562 | Payor Agreement | Fee Schedule and Reimbursement Terms | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01566 | Payor Agreement | Fee Schedule and Reimbursement Terms | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01786 | Payor Agreement | Fee Schedule and Reimbursement Terms | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_02632 | Payor Agreement | Fee Schedule and Reimbursement Terms | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01180 | Payor Agreement | Fee Schedule and Reimbursement Terms | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01821 | Payor Agreement | HEALTHSPRING More from Medicare. More from life. | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_02380 | Payor Agreement | Fee Schedule and Reimbursement Terms | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00180 | Other Agreement | Fee Schedule and Reimbursement Terms | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_03142 | Other Agreement | Fee Schedule and Reimbursement Terms Current Business Accounts | |
| CIMA Hospice | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_03094 | Payor Agreement | HOSPICE INPATIENT SERVICE AGREEMENT | |
| City Of Port Arthur | | | | | | 11,700.00 |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_011643 | License Agreement | License To Use | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_SCC_007025 | Supply Chain Agreement - (PS) Purchased Services | SH-PS-21111501 - Hill-Rom - Contract for stretcher maintenance at MCS and MCS-V - exp 9-30-25 | |

Exhibit II - Texas                                 Page 85 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| Clarient Diagnostic Services, Inc. | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_014917 | Services Agreement - Laboratory Services | LABORATORY SERVICES AGREEMENT | |
| Clear MedStaff Consultants, LLC | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_019395 | Consulting Agreement | Clear Medstaff Consultants | |
| Clinical One | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030778 | Third Party Staffing Services Agreement | National Healthcare One | |
| CMT | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_004103 | Supply Chain Agreement - (IS) Information Services | SH-IS-19111438 - Collective Medical Technologies -EDIE Software_Exp 9_27_2020 | |
| Collective Medical Technologies | | | | | | 41,500.20 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_004104 | Supply Chain Agreement - (IS) Information Services | SH-IS-19111438 - Collective Medical Technologies -EDIE Software_Exp 9_27_2020_executed | |
| Collom & Carney Clinic | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_002163 | Professional Services Agreement | Professional Services Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_005328 | Asset Purchase Agreement | Closing Documents | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_006520 | Professional Services Agreement | Professional Services Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_008086 | Professional Services Agreement | Professional Services Agreement (Orthopedic Call Coverage Services) | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_008130 | Professional Services Agreement | Professional Services Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_009070 | Business Associate Agreement | | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_014987 | Professional Services Agreement | Amendment | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_015087 | Professional Services Agreement | Professional And Administrative Services Agreement Geriatric Psychiatric And Outpatient Psychiatric Coverage | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016674 | Professional Services Agreement | Professional Services And Medical Director Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016678 | Professional Services Agreement | Second Amendment To Professional Services Agreement For Surgery General Call Coverage | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016719 | Business Associate Agreement | Business Associate Addendum | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016720 | Management Agreement | Amendment To Coverage And Administrative Services Agreement For The Behavioral Health Center At Wadley Regional Medical Center | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016971 | Professional Services Agreement | Professional Services Agreement For Orthopedic Surgery Call Coverage | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016972 | Professional Services Agreement | Professional Services Agreement For Orthopedic Surgery Call Coverage | |

Exhibit II - Texas

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_017903 | Professional Services Agreement | Professional And Administrative Services Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_017948 | Professional Services Agreement | Exclusive Professional Services Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_018655 | Professional Services Agreement | Professional Services Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_020289 | Professional Services Agreement | Professional Services Agreement For Surgery General Call Coverage | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_022511 | Professional Services Agreement | Business Associate Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_023033 | Professional Services Agreement | | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_023211 | Professional Services Agreement | Assignment And Assumption Agreement (Re Professional Services Agreement For Orthopedic Surgery Call Coverage) | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_023311 | Professional Services Agreement | Professional And Administrative Services Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_025349 | Professional Services Agreement | Professional And Administrative Services Agreement Geriatric Psychiatric And Outpatient Psychiatric Coverage | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_026561 | Service Agreement | Hospitalist Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_028521 | Data Use Agreement | | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_028802 | Professional Services Agreement | Third Amendment To Professional Services Agreement For Surgery General Call Coverage | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_029717 | Professional Services Agreement | Professional Services Agreement For Urology Call Coverage | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_038741 | Professional Services Agreement | Professional Services Agreement (General Surgery And Trauma Call Coverage Services) | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_040014 | Professional Services Agreement | Professional Services Agreement (Urology Call Coverage Services) | |
| Columbine HealthCare Systems, Inc. | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030805 | Third Party Staffing Services Agreement | | |
| Community Health Choice | | | | | Facility Agreement For | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00288 | Payor Agreement | PARTICIPATING HOSPITAL AGREEMENT TRANSITION AMENDMENT TO LETTER OF AGREEMENT | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00202 | Transfer Agreement | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01360 | Payor Agreement | CHC_MCSETX_UHRIP_09-01-20 Community Health (M'Caid + 65 percent) - MCSETX - 9-1-19 | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00655 | Payor Agreement | | |

Exhibit II - Texas                    Page 87 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| Compass Hospice | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_024801 | Services Agreement - Hospice Services | General Inpatient Facility Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_040620 | Services Agreement - Hospice Services | | |
| | Odessa Regional Medical Center | Odessa Regional Medical Center, LP | SHC_SCC_002075 | Supply Agreement | INPATIENT SERVICES AGREEMENT | |
| Comphealth | | | | | | 137,575.37 |
| | Texas Hospitals | Permian Premier Health Services Inc. | SHC_ONBS_004073 | Temporary Staffing Services Agreement | | |
| | Texas Hospitals | Permian Premier Health Services Inc. | SHC_ONBS_004504 | Temporary Staffing Services Agreement | Agreement For Physician Locum Tenens Coverage Fees In Signed Confirmation | |
| | Texas Hospitals | Permian Premier Health Services Inc. | SHC_ONBS_005070 | Temporary Staffing Services Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030251 | Temporary Staffing Services Agreement | Comphealth Comdochendive | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030253 | Third Party Staffing Services Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030279 | Temporary Staffing Services Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030383 | Temporary Staffing Services Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030384 | Third Party Staffing Services Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030408 | Temporary Staffing Services Agreement | | |
| | Texas Hospitals | Permian Premier Health Services Inc. | SHC_ONBS_034124 | Third Party Staffing Services Agreement | Agreement For Physician Locum Tenens Coverage Fees In Confirmation | |
| Complete Dialysis Care, LLC | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_028809 | Service Agreement | Back-Up Hospital Agreement | |
| Consilium Staffing | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_027724 | Temporary Staffing Services Agreement | | |
| Continental Life Insurance Company of Brentwood, Tennessee | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02462 | Payor Agreement | NETWORK HOSPITAL PARTICIPATION AGREEMENT | |
| Cornerstone Consulting | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_012878 | Service Agreement | Contingency Agreement | |
| Corporate Remedies, Inc., | | | | | | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_03472 | Payor Agreement | PROVIDER AGREEMENT FOR ANCILLARY HEALTHCARE SERVICES | |

Exhibit II - Texas                    Page 88 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| Cosmos Hospice & Palliative Care | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_014919 | Services Agreement - Hospice Services | Hospice Services Agreement | |
| Covenant Medical Group | | | | | | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_LSC_001630 | Real Property Lease | Sublease and Services Agreement | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_LSC_001631 | Real Property Lease | First Amendment to Sublease and Services Agreement | - |
| Coventry | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01160 | Transfer Agreement | networks | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00556 | Payor Agreement | FACILITY CONTRACT DOCUMENT | |
| Critical Alert System | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_000432 | Service Agreement | Support Services Agreement | |
| C-Star. LLC dba: CapStar Health Services | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02516 | Payor Agreement | HOSPITAL SERVICES AGREEMENT | |
| Curare Group, Inc. | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_010732 | Consulting Agreement | Physician Recruiting Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_018117 | Consulting Agreement | Contingency Agreement | |
| Cutting Edge | | | | | | 1,217.82 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_009179 | Service Agreement | Independent Contractor Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_017311 | Service Agreement | Interiorscape Service Agreement | |
| Cyn Environmental Services | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_012407 | Services Agreement - Facility Services/Maintenance | Services Agreement | |
| Daktronics | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_020077 | Advertising Agreement | Advertising Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_028985 | Advertising Agreement | Addendum To The Advertising Agreement Between Advertiser, Daktronics, Inc. And Customer | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030836 | Advertising Agreement | Advertising Agreement Renewal | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_004852 | Supply Agreement | Advertising Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_013421 | Supply Agreement | Addendum to the Advertising Agreement | |
| Davis Training Institute | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_026850 | Advertising Agreement | AFFILIATION AGREEMENT | |
| Delta Flex Travelers | | | | | | - |

Exhibit II - Texas                                                     Page 89 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Texas Hospitals | Permian Premier Health Services Inc. | SHC_ONBS_035200 | Third Party Staffing Services Agreement | Delta Locum Tenens Service Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_019239 | Service Agreement | | |
| Department Of Assistive And Rehabilitative Services | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00468 | Payor Agreement | CONSUMER SERVICES CONTRACT AMENDMENT AMENDMENT FOR RENEWAL | |
| Department of Assistive and Rehabilitative Services (DARS) | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01459 | Payor Agreement | TEXAS Department of Assistive and Rehabilitative Services CONSUMER CONTRACT: Hospital Services | |
| Diamond Healthcare Co. | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_009945 | Management Agreement | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_010018 | Management Agreement | Interim Management Services Agreement | |
| Digisonics INC | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_SCAC_01086 | Supply Chain Agreement - (IS) Information Services | Prima Support for software applications | |
| Dragonfly Interpreting Services | | | | | | 4,660.00 |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_007041 | Service Agreement | Business Associate Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_007598 | Service Agreement | Business Associate Agreement | |
| Dubuis Health System, Inc. | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016763 | Service Agreement | Ancillary Services Agreement | |
| Ears & Hearing, P.A. | | | | | | 75,157.50 |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_014371 | Service Agreement | First Addendum To Hearing Screen Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_019891 | Service Agreement | HEARING SCREEN AGREEMENT | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_SCC_005228 | Supply Chain Agreement - (PD) NICU Nursery Peds | SH-PD-10121627 Ears & Hearing Addendum - MCSETX | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_014373 | Service Agreement | HEARING SCREEN AGREEMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_017716 | Other Agreement | HEARING SCREEN AGREEMENT | |
| Ector & Midland County Hospital Districts | | | | | | 9,995.92 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_019698 | Other Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_019082 | Other Agreement | Draft District Representative Agreement | |

Exhibit II - Texas                                   Page 90 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02679 | Payor Agreement | ECTOR COUNTY HOSPITAL DISTRICT INDIGENT CARE AFFILIATION AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030221 | Service Agreement | Emergency Helicopter Utilization And Landing Service Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030358 | Service Agreement | | |
| Ector County | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030780 | Business Associate Agreement | Ector County Business Associate Agreement | |
| Edgewood Manor Nursing and Rehab | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_019173 | Independent Contractor Agreement | Independent Contractor Services Agreement | |
| ELAP Services, LLC, | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00867 | Payor Agreement | Healthcare Facility Services Agreement | |
| Elite IVF & Fertility Solutions, LLC | | | | | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_001555 | Real Property Lease | Notice of Lease Extension | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_001556 | Real Property Lease | Sublease Agreement | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_001561 | Real Property Lease | Sublease Agreement | - |
| E-Localink Inc | | | | | | 5,495.00 |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_029667 | Service Agreement | | |
| e-Lovu Health Inc. | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_027230 | Advertising Agreement | Advertising Agreement | |
| Emergenchealth, PLLC | | | | | | 679,846.00 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_027373 | Anesthesia Professional Services Agreement | Anesthesia Professional Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_027734 | Business Associate Agreement | Business Associate Agreement | |
| Fayetteville Lithotripers LP-Louisiana | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_009198 | Service Agreement | MOBILE LITHOTRIPSY SERVICES AGREEMENT | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_009199 | Service Agreement | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_010035 | Service Agreement | MOBILE LITHOTRIPSY SERVICES AGREEMENT | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_012414 | Service Agreement | Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_015660 | Service Agreement | Laser Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_032742 | Service Agreement | Laser Services Agreement | |

Exhibit II - Texas                                    Page 91 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_033593 | Service Agreement | Services Agreement | |
| First Care Health Pla | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01363 | Payor Agreement | FirstCare (M'Caid + 60 percent) - ORMC - 9-1-19 | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02793 | Payor Agreement | PARTICIPATING HOSPITAL and/or FACILITY AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00427 | Payor Agreement | ORMC First Care UHRIP 9-1-23 | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03003 | Payor Agreement | ORMC First Care UHRIP 9-1-20 | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01713 | Payor Agreement | ORMC First Care UHRIP 9-1-21 | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00181 | Payor Agreement | FOURTH AMENDMENT TO PARTICIPATING PROVIDER AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01040 | Payor Agreement | Amendment to Cost | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01346 | Payor Agreement | FIRSTCARE HEALTH PLANS PARTICIPATING FACILITY AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01504 | Payor Agreement | FirstCare Medicare Advantage Plan Changes | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01794 | Payor Agreement | AMENDMENT TO PARTICIPATING HOSPITAL/FACILITY AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02227 | Payor Agreement | Amendment to Cost | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03153 | Payor Agreement | Amendment to Cost | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03279 | Payor Agreement | Amendment to Cost | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02709 | Payor Agreement | ORMC First Care UHRIP 9-1-22 | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_03514 | Payor Agreement | Scenic FirstCare UHRIP 9-1-21 | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02456 | Payor Agreement | Scenic FirstCare UHRIP 9-1-22 | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01183 | Payor Agreement | Scenic FirstCare UHRIP 9-1-23 | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01491 | Payor Agreement | SPECIALIZED SERVICES TO BE PROVIDED | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01301 | Payor Agreement | SPECIALIZED SERVICES TO BE PROVIDED | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02602 | Payor Agreement | AMENDMENT TO PARTICIPATING HOSPITAL AGREEMENT | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01013 | Letter of Engagement | Managed Medicaid Amendment (Comprehensive Hospital Increase Reimbursement Program) To Participating Provider Agreement | |
| Fonar Corporation | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_002935 | Services Agreement - Radiology | Fonar Corporation Service Agreement | |

Exhibit II - Texas          Page 92 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_003029 | Services Agreement - Radiology | Service Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_003261 | Services Agreement - Radiology | Service Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_007309 | Services Agreement - Radiology | Fonar Corporation Service Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_009976 | Services Agreement - Radiology | Service Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_019394 | Services Agreement - Radiology | Fonar Corporation Service Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_020406 | Services Agreement - Radiology | Fonar Corporation Service Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_024094 | Services Agreement - Radiology | Service Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_026439 | Services Agreement - Radiology | Fonar Corporation Service Agreement | |
| Fore Support Services | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_005873 | Business Associate Agreement | Business Associate Agreement | |
| Gale Healthcare Solutions | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_023303 | Third Party Staffing Services Agreement | Agreement For Staffing / Recruitment Services | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_023324 | Third Party Staffing Services Agreement | | |
| Geo Group, Inc. | | | | | | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01874 | Payor Agreement | CENTER AND THE GEO GROUP, INC. | |
| Gulf Coast Health Center | | | | | | 500.00 |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_019950 | Services Agreement - Laboratory Services | LABORATORY SERVICES AGREEMENT | |
| Gulf Coast Partners GP, LLC | | | | | | 31,363.92 |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_LSC_000470 | Real Property Lease | Lease Agreement | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_LSC_000471 | Real Property Lease | First Amendment to Lease Agreement | - |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_LSC_000472 | Real Property Lease | Second Amendment to Lease Agreement | - |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_LSC_000473 | Real Property Lease | Lease Extension | - |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_LSC_000474 | Real Property Lease | Assignment and Assumption | - |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_LSC_000475 | Real Property Lease | Sublease Agreement | - |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_LSC_000476 | Real Property Lease | First Amendment to Sublease Agreement | - |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_LSC_000477 | Real Property Lease | Second Amendment to Sublease Agreement | - |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_LSC_000478 | Real Property Lease | Third Amendment to Sublease Agreement | - |
| Gulf Credit Union | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_019240 | License Agreement | | |

Exhibit II - Texas                    Page 93 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_019307 | License Agreement | Atm Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_035359 | License Agreement | First Amendment To Atm Agreement | |
| Harbor Hospice of Beaumont | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_015812 | Services Agreement - Hospice Services | Harbor Hospice Of Beaumont Agreement For Provision Of Inpatient Hospital Services To Hospice Patient | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_020309 | Services Agreement - Hospice Services | Harbor Hospice Of Beaumont Agreement For Provision Of Inpatient Hospital Services To Hospice Patient Of | |
| HBOC | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030821 | Services Agreement - Pharmacy | Sales Order | |
| HCS, Inc | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030877 | Software Licensing Agreement | Software Services Agreement | |
| Healthcare Management & Consulting Group, LTD | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030317 | Consulting Agreement | Initial Engagement Letter | |
| Healthcare Partners, Inc | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_011717 | Temporary Staffing Services Agreement | Locum Tenens Agreement With The Medical Center Of Southeast Texas, Lp | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_012133 | Service Agreement | | |
| HealthShare | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_012220 | Data Use Agreement | Patient Data System Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_041212 | Data Use Agreement | Patient Data System Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_041214 | Data Use Agreement | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_041478 | Data Use Agreement | Amendment B Patient Data System Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_041659 | Data Use Agreement | Amendment B Patient Data System Agreement The Medical Center Of Southeast Texas | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_012787 | Business Associate Agreement | Business Associate Addendum To Tha Patient Data System Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_023557 | Business Associate Agreement | Business Associate Agreement | |
| HealthSmart Preferred Care II, L.P. | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01015 | Payor Agreement | AMENDMENT TO HOSPITAL AGREEMENT | |

Exhibit II - Texas                    Page 94 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02600 | Payor Agreement | AMENDMENT TO THE HOSPITAL SERVICES AGREEMENT Between HEALTHSMART PREFERRED CARE, INC. And ODESSA REGIONAL HOSPITAL, LP | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01103 | Participation Agreement | PARTICIPATING PROVIDER AGREEMENT | |
| Healthsmart Preferred Care, Inc | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02363 | Payor Agreement | PHYSICIAN HOSPITAL ORGANIZATION SERVICE AGREEMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01717 | Other Agreement | ADDENDUM TO THE HOSPITAL SERVICE AGREEMENT BETWEEN HEALTHSMART PREFERRED CARE, INC. AND Texarkana Regional Healthcare Network | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01644 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03329 | Payor Agreement | AMENDMENT TO THE HOSPITAL SERVICE AGREEMENT between HEALTHSMART PREFERRED CARE, INC. and ODESSA REGIONAL HOSPITAL | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00618 | Payor Agreement | AMENDMENT TO HOSPITAL SERVICE AGREEMENT BY ND HOP | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01156 | Payor Agreement | AMENDMENT TO HOSPITAL SERVICE AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03053 | Payor Agreement | AMENDMENT TO HOSPITAL SERVICE AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03007 | Payor Agreement | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00360 | Payor Agreement | HealthSmart - e-mail re MS DRG updates - ORMC eff 10-1-15 | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00520 | Payor Agreement | AMENDMENT TO THE HOSPITAL SERVICE AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00734 | Payor Agreement | Amendment to Cost | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00929 | Payor Agreement | HOSPITAL SERVICE AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01945 | Payor Agreement | Amendment to Cost | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02153 | Payor Agreement | Amendment to Cost | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03036 | Payor Agreement | Amendment to Cost | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00515 | Other Agreement | Amendment to Cost | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03253 | Other Agreement | Amendment to Cost | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01134 | Payor Agreement | Amendment | |

Exhibit II - Texas | Page 95 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02783 | Payor Agreement | HOSPITAL SERVICE AGREEMENT | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_03048 | Payor Agreement | INTERIM AGREEMENT | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00037 | Transfer Agreement | Consent to Assignment in connection with Sale of Scenic Mountain Medical Center and its related facilities to Steward Texas Hospital Holdings LLC | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_012555 | Services Agreement - Facility Services/Maintenance | HOSPITAL SERVICE AGREEMENT | |
| Heart of Hospice | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_036239 | Services Agreement - Hospice Services | Hospice Services Agreement | |
| Heart of Texas EMS | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_010444 | Supply Agreement | 654 - Executed Agreement - Hearts of Texas EMS | |
| Heather Manor Nursing and Rehabilitation Center | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016700 | Service Agreement | Independent Contractor Services Agreement | |
| Heavenly Hospice @ Home dba A*Med Community Hospice | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_008899 | Services Agreement - Hospice Services | Hospice General Inpatient-Respite Contract | |
| Heritage Hospice of Texarkana, LLC | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01532 | Payor Agreement | HOSPICE INPATIENT SERVICE AGREEMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016703 | Services Agreement - Hospice Services | HOSPICE INPATIENT SERVICE AGREEMENT | |
| Heritage Plaza Nursing Center | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_019174 | Independent Contractor Agreement | Independent Contractor Services Agreement | |
| Highland Council For the Deaf | | | | | | 267.75 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030216 | Service Agreement | | |
| Hitachi Healthcare Americas | | | | | | 36,714.70 |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_006860 | Equipment Maintenance Service Agreement | Service Maintenance Agreement (Sma) | |
| HMO Partners, Inc., d/b/a Health Advantage | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02743 | Payor Agreement | HEALTH ADVANTAGE HOSPITAL AGREEMENT | |
| Hobart, a Divison of ITW Food Equipment Group, LLC | | | | | | - |

Exhibit II - Texas                    Page 96 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_014370 | Equipment Maintenance Service Agreement | Service Contract | |
| Hochatown Dialysis, LLC | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_001026 | Services Agreement - Laboratory Services | Stat Laboratory Services Agreement | |
| Hospice Care of Texas, LLP d/b/a Dierksen Memorial Hospice | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016694 | Services Agreement - Hospice Services | HOSPITAL PROVIDER AGREEMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_042509 | Service Agreement | HOSPITAL SERVICES AGREEMENT | |
| Hospice Care Of Texas, LLP, | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01141 | Payor Agreement | HOSPITAL SERVICES AGREEMENT | |
| Hospice Care Team, Inc. dba Heart of Texas Hospice | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_010397 | Services Agreement - Hospice Services | Hospital Short-Term Inpatient Care Services Agreement | |
| Hospice of Texas | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_012942 | Services Agreement - Hospice Services | Agreement For Provision Of Inpatient Hospital Services To Hospice Patient Of Hospice | |
| Hospital, L.P. | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_013171 | Purchase/Pricing and Supply Agreement | 834 - Siemens Healthtrust Purchasing agmt | |
| Howard County | | | | | | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_03358 | Payor Agreement | Health Care Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_03312 | Payor Agreement | Howard County Indigent Health Care Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00858 | Payor Agreement | Howard County Indigent Health Care Agreement COPY | |
| Humana | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00098 | Payor Agreement | Amendment to Cost | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00471 | Payor Agreement | AMENDMENT TO AGREEMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00829 | Payor Agreement | Amendment to Cost | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01135 | Payor Agreement | Amendment to Cost | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01554 | Payor Agreement | Amendment to Cost | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01734 | Payor Agreement | Amendment to Cost | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02410 | Payor Agreement | Amendment to Cost | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01165 | Other Agreement | Amendment to Cost | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01788 | Other Agreement | Amendment to Cost | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01800 | Other Agreement | South PHO AGREEMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02133 | Other Agreement | Amendment to Cost | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02742 | Other Agreement | Amendment to Cost | |

Exhibit II - Texas                    Page 97 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03579 | Payor Agreement | Amendment to Provider Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01543 | Payor Agreement | AMENDMENT TO AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02311 | Payor Agreement | ChoiceCare CDM adjustment - ORMC - 10-1-16 | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00267 | Payor Agreement | ChoiceCare CDM adjustment (correction letter) - ORMC - eff 10-12-16 (received 9-25-19) | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02420 | Payor Agreement | ChoiceCare CDM adjustment - Odessa - 10-1-13 | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02469 | Payor Agreement | Hospital Service Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03093 | Participation Agreement | HOSPITAL PARTICIPATION AGREEMENT | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01762 | Payor Agreement | HumanaHosp_Agreement_SMMC_07.01.2009.PDF | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01132 | Payor Agreement | AMENDMENT | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01606 | Payor Agreement | Amendment | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01046 | Payor Agreement | AMENDMENT TO AGREEMENT | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01340 | Payor Agreement | HMHS SOUTH Hospital Service Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_03051 | Participation Agreement | HOSPITAL PARTICIPATION AGREEMENT | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_03437 | Transfer Agreement | CONSENT to ASSIGNMENT and ASSUMPTION of HOSPITAL PARTICIPATION AGREEMENT | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01776 | Payor Agreement | AMENDMENT TO AGREEMENT PROVISIONS APPLICABLE TO HUMANA HEALTH PLAN PAYORS | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_02837 | Payor Agreement | AMENDMENT TO AGREEMENT | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01426 | Payor Agreement | Hospital Participation Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_02040 | Payor Agreement | AMENDMENT TO AGREEMENT HOSPITAL PARTICIPATION AGREEMENT AMENDMENT | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_02278 | Payor Agreement | Amendment to the Hospital Participation Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_02357 | Payor Agreement | Hospital Participation Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_02572 | Payor Agreement | Hospital Participation Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_02922 | Payor Agreement | AMENDMENT TO AGREEMENT | |

Exhibit II - Texas

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_03096 | Payor Agreement | AMENDMENT TO HOSPITAL AGREEMENT | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_03042 | Payor Agreement | AMAS Amendment to Provider Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00674 | Payor Agreement | Amendment | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_02664 | Payor Agreement | ChoiceCare MS DRG updates - MCSETX - 10-1-15 | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00643 | Payor Agreement | Amendment | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00125 | Payor Agreement | Amendment | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00184 | Payor Agreement | Amendment | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00800 | Payor Agreement | Amendment to Cost | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00925 | Other Agreement | Amendment to Cost | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01474 | Other Agreement | Amendment to Cost | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00223 | Other Agreement | Amendment to Cost | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00393 | Other Agreement | Amendment to Cost | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01138 | Other Agreement | Amendment to Cost | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01355 | Other Agreement | Amendment to Cost | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01455 | Other Agreement | Amendment to Cost | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01502 | Other Agreement | Amendment to Cost | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01662 | Other Agreement | Amendment to Cost | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01863 | Other Agreement | Amendment to Cost | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_02510 | Other Agreement | Amendment to Cost | |
| Individual 10497 | | | | | | - |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_21600 | Employed Physician Agreement | Offer Letter | |
| Individual 11179 | | | | | | - |
| | Medical Center of Southeast Texas | Steward Medical Group, Inc. | SHC_ONBS_45903 | On-Call Agreement | On-Call Agreement | |
| | Medical Center of Southeast Texas | Steward Health Care System LLC | SHC_ONBS_43193 | On-Call Agreement | On-Call Agreement | |

Exhibit II - Texas                    Page 99 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Medical Center of Southeast Texas | Steward Health Care System LLC | SHC_ONBS_43731 | On-Call Agreement | On-Call Agreement | |
| | Medical Center of Southeast Texas | Steward Health Care System LLC | SHC_ONBS_43984 | On-Call Agreement | On-Call Agreement | |
| | Medical Center of Southeast Texas | Steward Health Care System LLC | SHC_ONBS_44316 | On-Call Agreement | On-Call Agreement | |
| | Medical Center of Southeast Texas | Steward Health Care System LLC | SHC_ONBS_44319 | On-Call Agreement | On-Call Agreement | |
| | Medical Center of Southeast Texas | Steward Health Care System LLC | SHC_ONBS_45158 | On-Call Agreement | On-Call Agreement | |
| | Medical Center of Southeast Texas | Steward Health Care System LLC | SHC_ONBS_45223 | On-Call Agreement | On-Call Agreement | |
| Individual 11225 | | | | | | - |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000286 | Employed Physician Agreement | Physician Employment Agreement | |
| | Scenic Mountain Medical Center | Steward Medical Group, Inc. | SHC_PHY_000287 | Employed Physician Agreement | Physician Employment Agreement | |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_012056 | Employed Physician Agreement | Letter of Intent | |
| | Scenic Mountain Medical Center | Steward Medical Group, Inc. | SHC_PHY_012599 | Employed Physician Agreement | Change Letter | |
| Individual 11242 | | | | | | - |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_038618 | Independent Physician Agreement | Physician Extender Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_038828 | Independent Physician Agreement | Physician Extender Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_042214 | Independent Physician Agreement | Physician Extender Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_042302 | Independent Physician Agreement | Physician Extender Employment Agreement | |
| Individual 11256 | | | | | | - |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_036733 | Independent Physician Agreement | Physician Extender Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_037664 | Independent Physician Agreement | Physician Extender Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_042216 | Independent Physician Agreement | Physician Extender Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_042303 | Independent Physician Agreement | Physician Extender Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_14188 | Employed Physician Agreement | Employment Agreement | |
| Individual 11912 | | | | | | - |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_005837 | Employed Physician Agreement | Amendment to Per Diem Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_012099 | Employed Physician Agreement | New Hire Memo | |

Exhibit II - Texas                                    Page 100 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_012204 | Employed Physician Agreement | Per Diem Agreement | |
| Individual 12084 | | | | | | - |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_002424 | Employed Physician Agreement | New Hire Memo | |
| | Odessa Regional Medical Center | Steward Health Care Network, Inc. | SHC_PPA_000095 | Network Physician Agreement | Participating Provider Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_014973 | Employed Physician Agreement | On-Call Services Agreement | |
| | Odessa Regional Medical Center | Steward Health Care Network, Inc. | SHC_PPA_000142 | Network Physician Agreement | Network Physician Agreement | |
| Individual 13344 | | | | | | - |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_009029 | Employed Physician Agreement | Change Notice | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_009030 | Employed Physician Agreement | Change Notice | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_011397 | Employed Physician Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_21071 | Employed Physician Agreement | Change Notice | |
| | Wadley Regional Medical Center | Steward Health Care Network, Inc. | SHC_PPA_000248 | Network Physician Agreement | Network Physician Agreement | |
| Individual 14587 | | | | | | - |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_005464 | Employed Physician Agreement | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_005465 | Employed Physician Agreement | New Hire Memo | |
| Individual 14661 | | | | | | - |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000477 | Employed Physician Agreement | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_007841 | Employed Physician Agreement | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_004756 | Employment Agreement | Third Amendment To Physician Employment Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011617 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_014297 | Independent Physician Agreement | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_035858 | Employment Agreement | Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_036450 | Employment Agreement | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_036593 | Employment Agreement | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_039490 | Employment Agreement | First Amendment To Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_039671 | Employment Agreement | First Amendment To Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_040927 | Employment Agreement | Second Amendment To Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_041129 | Employment Agreement | Second Amendment To Physician Employment Agreement | |

Exhibit II - Texas                    Page 101 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_19548 | Employed Physician Agreement | Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_19549 | Employed Physician Agreement | Amendment | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_19550 | Employed Physician Agreement | Amendment | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_19551 | Employed Physician Agreement | Extension Letter | |
| Individual 14861 | | | | | | - |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000809 | Employed Physician Agreement | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000810 | Employed Physician Agreement | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_002671 | Employed Physician Agreement | Amendment to EA | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_002672 | Employed Physician Agreement | Employment Agreement | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_006521 | Employed Physician Agreement | Change Notice | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_000272 | Independent Physician Agreement | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_009922 | Employment Agreement | Employment Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011366 | Independent Physician Agreement | Orh-Odessa Regional Hospital | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011367 | Independent Director Agreement | Directorship Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011368 | On-Call Agreement | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011618 | Independent Director Agreement | Directorship Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_014296 | Independent Physician Agreement | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_014837 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_023849 | On-Call Agreement | Professional Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_026422 | Independent Physician Agreement | Independent Physician Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_027055 | Independent Physician Agreement | Amendment To Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_031566 | Independent Physician Agreement | Acknowledgment And Release | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_033498 | On-Call Agreement | First Amendment To Emergency Room On-Call Panel Services Agreement | |

Exhibit II - Texas                    Page 102 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_037529 | Independent Physician Agreement | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_037530 | Independent Physician Agreement | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation Change Letter | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_13103 | Employed Physician Agreement | | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_13201 | Employed Physician Agreement | Per Diem Agreement | |
| Individual 15396 | | | | | | - |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_002299 | Employed Physician Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_006699 | Employed Physician Agreement | Change Notice | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_012061 | Employed Physician Agreement | New Hire Memo | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_12725 | Employed Physician Agreement | Per Diem Agreement | |
| Individual 15722 | | | | | | - |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_007374 | Employment Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_008194 | Employment Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_015107 | Employment Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_036730 | Employment Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_038845 | Employment Agreement | Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_21872 | Employed Physician Agreement | Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_21879 | Employed Physician Agreement | Extension Letter | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_21880 | Employed Physician Agreement | Extension Letter | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_21881 | Employed Physician Agreement | Extension Letter | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_21882 | Employed Physician Agreement | Extension Letter | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_21883 | Employed Physician Agreement | Extension Letter | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_21884 | Employed Physician Agreement | Extension Letter | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_21885 | Employed Physician Agreement | Extension Letter | |

Exhibit II - Texas                    Page 103 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_21886 | Employed Physician Agreement | Extension Letter | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_21887 | Employed Physician Agreement | Extension Letter | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_21888 | Employed Physician Agreement | Extension Letter | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_21889 | Employed Physician Agreement | Extension Letter | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_21890 | Employed Physician Agreement | Extension Letter | |
| Individual 1708 | | | | | | 4,000.00 |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000692 | Employed Physician Agreement | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_010335 | Employed Physician Agreement | Employment Agreement | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_13503 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_22734 | Employed Physician Agreement | Salary Change Letter | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_22735 | Employed Physician Agreement | Per Diem Agreement | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_23711 | Employed Physician Agreement | Employed Physician Agreement | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_24384 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 17124 | | | | | | - |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000299 | Employed Physician Agreement | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_000300 | Employed Physician Agreement | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_012054 | Employed Physician Agreement | Letter of Intent | |
| Individual 17544 | | | | | | - |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_007133 | Employed Physician Agreement | New Hire Memo | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_007165 | Employed Physician Agreement | Change Notice | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_007166 | Employed Physician Agreement | Amendment to Physician EA | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_007167 | Employed Physician Agreement | Amendment to EA | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_008720 | Employed Physician Agreement | Change Notice | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_18748 | Employed Physician Agreement | Change Notice | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_18749 | Employed Physician Agreement | Change Notice | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_18750 | Employed Physician Agreement | Change Notice | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_18751 | Employed Physician Agreement | Change Notice | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_20720 | Employed Physician Agreement | Amended and Restated EA | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_20721 | Employed Physician Agreement | Employment Agreement | |
| | Wadley Regional Medical Center | Steward Health Care Network, Inc. | SHC_PPA_000871 | Network Physician Agreement | Network Physician Agreement | |
| Individual 1798 | | | | | | - |
| | Medical Center of Southeast Texas | IASIS Healthcare LLC | SHC_ONBS_000337 | Independent Director Agreement | Independent Director Agreement | |

Exhibit II - Texas                    Page 104 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Medical Center of Southeast Texas | IASIS Healthcare LLC | SHC_ONBS_000651 | Independent Director Agreement | Advisory And Directorship Services Agreement | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_ONBS_001466 | Employment Agreement | First Amendment To Physician Employment Agreement | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_ONBS_001753 | Employment Agreement | Physician Employment Agreement | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_ONBS_002243 | Employment Agreement | Physician Employment Agreement | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_ONBS_004782 | Employment Agreement | First Amendment To Physician Employment Agreement | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_ONBS_005605 | Employment Agreement | First Amendment To Physician Employment Agreement | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_ONBS_017414 | Employment Agreement | Physician Employment Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_018099 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_020089 | On-Call Agreement | On-Call Panel Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_020090 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_PHY_17967 | Employed Physician Agreement | Extension Letter | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_PHY_17968 | Employed Physician Agreement | Extension Letter | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_PHY_17969 | Employed Physician Agreement | Extension Letter | |
| Individual 19313 | | | | | | - |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_13634 | Employed Physician Agreement | Offer Letter | |
| Individual 19690 | | | | | | - |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_003157 | Independent Physician Agreement | Physician Extender Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_003376 | Independent Physician Agreement | Physician Extender Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_039293 | Independent Physician Agreement | Physician Extender Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_039422 | Independent Physician Agreement | Physician Extender Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_14546 | Employed Physician Agreement | Employment Agreement | |
| Individual 19726 | | | | | | - |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000524 | Employed Physician Agreement | Physician Employment Agreement | |
| | Odessa Regional Medical Center | IASIS Healthcare LLC | SHC_ONBS_000345 | Independent Director Agreement | Advisory And Directorship Services Agreement | |

Exhibit II - Texas                                                  Page 105 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_000822 | Employment Agreement | Second Amendment To Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_001372 | Employment Agreement | Second Amendment To Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_004755 | Employment Agreement | Third Amendment To Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Basin Clinical Services, Inc. | SHC_ONBS_005188 | On-Call Agreement | On-Call Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_005625 | Employment Agreement | Third Amendment To Physician Employment Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011757 | Independent Physician Agreement | Orh Odessa Regional Hospital | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011841 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_014294 | Independent Physician Agreement | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_015270 | Employee Lease Agreement | Employee Lease Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_031569 | Independent Physician Agreement | Acknowledgement And Release | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_031759 | Independent Director Agreement | Directorship Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_037544 | Independent Physician Agreement | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_037545 | Independent Physician Agreement | Non-Invasive Cardiology Panel Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_038209 | Employment Agreement | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_038812 | Employment Agreement | Asset Purchase Agreement And Bill Of Sale | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_040763 | Employment Agreement | First Amendment To Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_041130 | Employment Agreement | First Amendment To Physician Employment Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_OOC_000157 | Independent Physician Agreement | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_20572 | Employed Physician Agreement | Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_20573 | Employed Physician Agreement | Amendment | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_20574 | Employed Physician Agreement | Amendment | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_20575 | Employed Physician Agreement | Amendment | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_20576 | Employed Physician Agreement | Amendment | |

Exhibit II - Texas                    Page 106 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_23321 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 19865 | | | | | | 5,444.55 |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000606 | Employed Physician Agreement | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_009430 | Employed Physician Agreement | Amendment to EA | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_004780 | Employment Agreement | First Amendment To Physician Employment Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011423 | Independent Physician Agreement | Independent Physician Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011840 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_014293 | Independent Physician Agreement | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_024827 | Independent Director Agreement | Advisory And Directorship Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_025639 | Independent Director Agreement | Advisory And Directorship Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_031565 | Independent Physician Agreement | Acknowledgment And Release | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_035857 | Employment Agreement | Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_036451 | Employment Agreement | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_036547 | Employment Agreement | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_038000 | Employment Agreement | Second Amendment To Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_21535 | Employed Physician Agreement | Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_21536 | Employed Physician Agreement | Amendment | |
| Individual 199 | | | | | | - |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000621 | Employed Physician Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000622 | Employed Physician Agreement | New Hire Memo | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_012063 | Employed Physician Agreement | Per Diem Agreement | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_21823 | Employed Physician Agreement | CMS Letter | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_21825 | Employed Physician Agreement | Change Letter | |
| Individual 20029 | | | | | | - |
| | Medical Center of Southeast Texas | Steward Medical Group, Inc. | SHC_PHY_19688 | Employed Physician Agreement | Change Letter | |
| Individual 20251 | | | | | | - |

Exhibit II - Texas                    Page 107 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Medical Center of Southeast Texas | Steward Medical Group, Inc. | SHC_PHY_22255 | Employed Physician Agreement | Offer of Employment | |
| Individual 20509 | | | | | | - |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_010652 | Employed Physician Agreement | New Hire Memo | |
| Individual 2111 | | | | | | - |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_21531 | Employed Physician Agreement | Offer Letter | |
| Individual 21905 | | | | | | - |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_003178 | Employed Physician Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_035265 | Recruitment Agreement | Recruitment Agreement To Existing Medical Practice | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_035345 | Recruitment Agreement | Recruitment Agreement To Existing Medical Practice | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_036185 | Recruitment Agreement | Recruitment Agreement | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_13723 | Employed Physician Agreement | Change Letter | |
| Individual 22902 | | | | | | - |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_007413 | Employed Physician Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_19037 | Employed Physician Agreement | Change Letter | |
| Individual 22926 | | | | | | - |
| | Medical Center of Southeast Texas | Steward Medical Group, Inc. | SHC_PHY_18841 | Employed Physician Agreement | Employment Agreement | |
| Individual 22945 | | | | | | - |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_001889 | Employed Physician Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_008494 | Employed Physician Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_008495 | Employed Physician Agreement | Amendment to EA | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_008613 | Employed Physician Agreement | Change Notice | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_008614 | Employed Physician Agreement | Change Notice | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_008615 | Employed Physician Agreement | Change Notice | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_005705 | Employment Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_005855 | Employment Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_009579 | Employment Agreement | Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_017694 | Employment Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_20392 | Employed Physician Agreement | Employment Agreement | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_20393 | Employed Physician Agreement | CMS Letter | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_20394 | Employed Physician Agreement | Per Diem Agreement | |
| Individual 23144 | | | | | | - |

Exhibit II - Texas                    Page 108 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Wadley Regional Medical Center | The Medical Center of Southeast Texas, LP | SHC_ONBS_001764 | Recruitment Agreement | Recruitment Agreement To Existing Medical Practice | |
| | Wadley Regional Medical Center | The Medical Center of Southeast Texas, LP | SHC_ONBS_002010 | Recruitment Agreement | Recruitment Agreement To Existing Medical Practice | |
| | Wadley Regional Medical Center | The Medical Center of Southeast Texas, LP | SHC_ONBS_042517 | Recruitment Agreement | Recruitment Agreement | |
| Individual 23458 | | | | | | - |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_007125 | Employed Physician Agreement | Employment Agreement | |
| | Wadley Regional Medical Center | IASIS Healthcare LLC | SHC_ONBS_000338 | Independent Director Agreement | Advisory And Directorship Services Agreement | |
| | Wadley Regional Medical Center | IASIS Healthcare LLC | SHC_ONBS_000652 | Independent Director Agreement | Advisory And Directorship Services Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_000807 | Employment Agreement | First Amendment To Physician Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_000999 | Employment Agreement | First Amendment To Physician Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_038816 | Employment Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_038998 | Recruitment Agreement | Recruitment Agreement To Existing Medical Practice | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_039062 | Employment Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_18708 | Employed Physician Agreement | Per Diem Agreement | |
| Individual 23544 | | | | | | - |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000194 | Employed Physician Agreement | Physician Employment Agreement | |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_001175 | Employed Physician Agreement | Physician Employment Agreement | |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_001176 | Employed Physician Agreement | Physician Employment Agreement | |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_004809 | Employed Physician Agreement | Amendment to Physician EA | |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_004810 | Employed Physician Agreement | Amendment to Physician EA | |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_004811 | Employed Physician Agreement | Amendment to Physician EA | |
| | Scenic Mountain Medical Center | Steward Medical Group, Inc. | SHC_PHY_004812 | Employed Physician Agreement | Amendment to EA | |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_15927 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Scenic Mountain Medical Center | Steward Medical Group, Inc. | SHC_PHY_15929 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_15930 | Employed Physician Agreement | Extension Letter | |

Exhibit II - Texas                    Page 109 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_15931 | Employed Physician Agreement | Per Diem Agreement | |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_20785 | Employed Physician Agreement | Change Notice | |
| Individual 23720 | | | | | | - |
| | Scenic Mountain Medical Center | Steward Medical Group, Inc. | SHC_PHY_14190 | Employed Physician Agreement | Offer Letter | |
| Individual 23887 | | | | | | - |
| | Medical Center of Southeast Texas | Steward Medical Group, Inc. | SHC_PHY_14719 | Employed Physician Agreement | Offer of Employment | |
| Individual 24118 | | | | | | - |
| | Odessa Regional Medical Center | TNC Transition LP | SHC_ONBS_43356 | On-Call Agreement | On-Call Agreement | |
| | Odessa Regional Medical Center | TNC Transition LP | SHC_ONBS_45389 | On-Call Agreement | On-Call Agreement | |
| Individual 2428 | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_022295 | On-Call Agreement | Emergency Department On-Call Panel Services Agreement | |
| Individual 24784 | | | | | | - |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_002045 | Employed Physician Agreement | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_002046 | Employed Physician Agreement | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_009111 | Employed Physician Agreement | Change Notice | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_009247 | Employed Physician Agreement | Change Notice | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_009248 | Employed Physician Agreement | Amendment | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_012102 | Employed Physician Agreement | New Hire Memo | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_21181 | Employed Physician Agreement | Change Notice | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_21182 | Employed Physician Agreement | Change Notice | |
| Individual 25597 | | | | | | - |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_004534 | Employed Physician Agreement | Per Diem EA | |
| Individual 25877 | | | | | | - |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_001061 | Employed Physician Agreement | New Hire Memo | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_001062 | Employed Physician Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_009492 | Employed Physician Agreement | Change Notice | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_009493 | Employed Physician Agreement | Change Notice | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_009494 | Employed Physician Agreement | Change Notice | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_009495 | Employed Physician Agreement | Change Notice | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_010235 | Employment Agreement | Cover Sheet To Physician Employment Agreement1 | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_15051 | Employed Physician Agreement | Letter of Intent | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_15057 | Employed Physician Agreement | COVID Shift Comp Amendment | |

Exhibit II - Texas                    Page 110 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_15058 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_21620 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_21622 | Employed Physician Agreement | Employment Agreement | |
| Individual 26228 | | | | | | - |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_14169 | Employed Physician Agreement | Offer Letter | |
| Individual 26510 | | | | | | - |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_007182 | Employed Physician Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_18765 | Employed Physician Agreement | Change Letter | |
| Individual 2685 | | | | | | - |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000166 | Employed Physician Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_001094 | Employed Physician Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_004380 | Employed Physician Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_005703 | Employment Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_005865 | Employment Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_009853 | Employment Agreement | Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_034310 | Employment Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_15319 | Employed Physician Agreement | Employment Agreement | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_24362 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 27051 | | | | | | - |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_15018 | Employed Physician Agreement | RVU Letter | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_15019 | Employed Physician Agreement | Offer Letter | |
| Individual 27363 | | | | | | - |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_000740 | Employed Physician Agreement | New Hire Memo | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000741 | Employed Physician Agreement | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_012052 | Employed Physician Agreement | Letter of Intent | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_012572 | Employed Physician Agreement | Change Letter | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_012573 | Employed Physician Agreement | Change Letter | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_012574 | Employed Physician Agreement | Change Letter | |
| Individual 27946 | | | | | | - |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_003734 | Employed Physician Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_022793 | Recruitment Agreement | Physician Recruitment Agreement | |

Exhibit II - Texas                    Page 111 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_14439 | Employed Physician Agreement | Change Letter | |
| Individual 28696 | | | | | | - |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_007800 | Employed Physician Agreement | Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_19514 | Employed Physician Agreement | Per Diem Agreement | |
| Individual 29113 | | | | | | - |
| | Medical Center of Southeast Texas | Steward Medical Group, Inc. | SHC_PHY_17958 | Employed Physician Agreement | Offer Letter | |
| | Medical Center of Southeast Texas | Steward Medical Group, Inc. | SHC_PHY_17959 | Employed Physician Agreement | Offer Letter | |
| | Medical Center of Southeast Texas | Steward Medical Group, Inc. | SHC_PHY_17960 | Employed Physician Agreement | Offer Letter | |
| Individual 30247 | | | | | | - |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_001237 | Employed Physician Agreement | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_005231 | Employed Physician Agreement | Amendment to EA | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_005232 | Employed Physician Agreement | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_16468 | Employed Physician Agreement | Letter of Intent | |
| Individual 30411 | | | | | | - |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_PHY_001151 | Employed Physician Agreement | Physician Employment Agreement | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_PHY_001152 | Employed Physician Agreement | New Hire Memo | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_PHY_004690 | Employed Physician Agreement | Amendment to EA | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_039246 | On-Call Agreement | On-Call Panel Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_039247 | On-Call Agreement | Gastroenterology On-Call Panel Services Agreement | |
| | Medical Center of Southeast Texas | Steward Medical Group, Inc. | SHC_PHY_15778 | Employed Physician Agreement | CMS Letter | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_PHY_15779 | Employed Physician Agreement | Letter of Intent | |
| Individual 30426 | | | | | | - |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000274 | Employed Physician Agreement | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000275 | Employed Physician Agreement | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_005699 | Employed Physician Agreement | Amendment to EA | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_16901 | Employed Physician Agreement | Start Date Letter | |
| Individual 30603 | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_SCC_002489 | Supply Agreement | HPG Medical Center of SE TX Connect 2017 | |
| Individual 30612 | | | | | | - |

Exhibit II - Texas                    Page 112 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ITSharept_01222 | IT Agreement | The Joint Commission | |
| Individual 30632 | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ITSharept_00537 | IT Agreement | ASSIGNMENT, ASSUMPTION AND AMENDMENT AGREEMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ITSharept_03041 | IT Agreement | ASSIGNMENT, ASSUMPTION AND AMENDMENT AGREEMENT | |
| Individual 30639 | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_008139 | Supply Chain Agreement - (FA) Facility Operations | Mail Chain | |
| Individual 30686 | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_015810 | Service Agreement | Services Agreement | |
| Individual 30689 | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011362 | Temporary Staffing Services Agreement | Locum Tenens Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_033396 | Temporary Staffing Services Agreement | Renewal Of Locum Tenens Agreement | |
| Individual 30699 | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_024881 | Service Agreement | Ob/Gyn Temporary On-Call Panel Services Agreement | |
| Individual 307 | | | | | | - |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000394 | Employed Physician Agreement | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000395 | Employed Physician Agreement | New Hire Memo | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_012546 | On-Call Agreement | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_026421 | Independent Physician Agreement | Independent Physician Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_027156 | Independent Physician Agreement | Amendment To Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_031804 | Independent Director Agreement | Directorship Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_040213 | Independent Physician Agreement | Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_042116 | Independent Physician Agreement | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_042396 | Independent Physician Agreement | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| Individual 30701 | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_013086 | Consulting Agreement | Consultation Agreement | |

Exhibit II - Texas

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| Individual 30715 | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_010594 | Consulting Agreement | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_011659 | Consulting Agreement | Consultation Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_020117 | Consulting Agreement | Consultation Agreement | |
| Individual 30717 | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_023835 | Service Agreement | Agreement For Surgical Assistant Services | |
| Individual 30733 | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_024821 | Service Agreement | Ob/Gyn Temporary On-Call Panel Services Agreement | |
| Individual 3082 | | | | | | 5,062.50 |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_002166 | Employed Physician Agreement | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_002167 | Employed Physician Agreement | New Hire Memo | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_010041 | Employed Physician Agreement | Amendment to EA | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_010042 | Employed Physician Agreement | Amendment to EA | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_010043 | Employed Physician Agreement | Amendment to EA | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_012050 | Employed Physician Agreement | Letter of Intent | |
| Individual 32384 | | | | | | 2,740.00 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_000269 | Independent Physician Agreement | Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011369 | Independent Physician Agreement | Orh Odessa Regional Hospital | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_012565 | On-Call Agreement | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Texas Hospitals | Permian Premier Health Services Inc. | SHC_ONBS_014295 | Independent Physician Agreement | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_026423 | Independent Physician Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_027013 | Independent Physician Agreement | Amendment To Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_031571 | Independent Physician Agreement | Acknowledgment And Release Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_033499 | On-Call Agreement | | |

Exhibit II - Texas                    Page 114 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_037533 | Independent Physician Agreement | Non-Invasive Cardiology Panel Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_037536 | Independent Physician Agreement | Panel Agreement Flat Monthly Compensation | |
| Individual 32385 | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_000270 | Independent Physician Agreement | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011416 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011442 | Independent Physician Agreement | | |
| | Texas Hospitals | Permian Premier Health Services Inc. | SHC_ONBS_014902 | Independent Physician Agreement | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_031568 | Independent Physician Agreement | Acknowledgment And Release | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_033511 | On-Call Agreement | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_037537 | Independent Physician Agreement | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_037538 | Independent Physician Agreement | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Permian Premier Health Services Inc. | SHC_ONBS_016954 | Equipment Purchase Agreement | Management Services Agreement | |
| Individual 32386 | | | | | | 2,740.00 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_000271 | Independent Physician Agreement | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011398 | On-Call Agreement | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011399 | Independent Physician Agreement | Orh-Odessa Regional Hospital | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011400 | Recruitment Agreement | Recruitment Agreement | |
| | Texas Hospitals | Permian Premier Health Services Inc. | SHC_ONBS_014298 | Independent Physician Agreement | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_026943 | Independent Physician Agreement | Amendment To Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_031567 | Independent Physician Agreement | Acknowledgment And Release | |

Exhibit II - Texas      Page 115 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_033516 | On-Call Agreement | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_037534 | Independent Physician Agreement | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_037535 | Independent Physician Agreement | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| Individual 32388 | | | | | | 3,425.00 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_000663 | Independent Physician Agreement | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011448 | Independent Physician Agreement | Non-Invasive Cardiology Panel Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011536 | On-Call Agreement | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Texas Hospitals | Permian Premier Health Services Inc. | SHC_ONBS_014900 | Independent Physician Agreement | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_027005 | Independent Physician Agreement | Amendment To Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_033528 | On-Call Agreement | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_037539 | Independent Physician Agreement | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_037540 | Independent Physician Agreement | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| Individual 32389 | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_000664 | On-Call Agreement | On-Call Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_018391 | Recruitment Agreement | Recruitment Agreement To Existing Medical Practice | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_018617 | Recruitment Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_018907 | Recruitment Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_042140 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| Individual 32390 | | | | | | 4,795.00 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_001002 | Independent Physician Agreement | Panel Agreement | |

Exhibit II - Texas                    Page 116 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011418 | On-Call Agreement | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011854 | Independent Physician Agreement | Non-Invasive Cardiology Panel Agreement | |
| | Texas Hospitals | Permian Premier Health Services Inc. | SHC_ONBS_014901 | Independent Physician Agreement | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_026942 | Independent Physician Agreement | Amendment To Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_033510 | On-Call Agreement | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_042115 | Independent Physician Agreement | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| Individual 32391 | | | | | | 6,800.00 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_001270 | On-Call Agreement | Firstamendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_001416 | Independent Director Agreement | Firstamendment To Advisory And Directorship Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_001613 | On-Call Agreement | Firstamendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_001628 | Independent Director Agreement | Firstamendment To Advisory And Directorship Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_015246 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_039509 | Independent Director Agreement | Advisory And Directorship Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_040349 | Independent Director Agreement | Advisory And Directorship Services Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services Inc. | SHC_ONBS_018086 | Equipment Lease Agreement | Equipment Lease | |
| Individual 32392 | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_001661 | On-Call Agreement | Second Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_001820 | On-Call Agreement | Second Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011377 | On-Call Agreement | First Amendment To Emergency Room On-Call Panel Services Agreement | |

Exhibit II - Texas

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_033513 | On-Call Agreement | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| Individual 32393 | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_004164 | Recruitment Agreement | Recruitment Agreement To Existing Medical Practice | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_004218 | Recruitment Agreement | Recruitment Agreement To Existing Medical Practice | |
| Individual 32394 | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_006723 | Independent Director Agreement | Advisory And Directorship Services Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_006766 | Independent Director Agreement | | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_005961 | Professional Services Agreement | Professional Services Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016680 | Professional Services Agreement | Professional And Administrative Services Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_027210 | Professional Services Agreement | Stroke In House Coverage And On-Call Panel Services Agreement | |
| Individual 32395 | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_006910 | On-Call Agreement | On-Call Panel Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_006911 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_009433 | On-Call Agreement | On-Call Panel Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_009468 | On-Call Agreement | On-Call Panel Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_011734 | Recruitment Agreement | Recruitment Agreement | |
| Individual 32396 | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_006912 | On-Call Agreement | On-Call Panel Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_006913 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_009427 | On-Call Agreement | On-Call Panel Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_009508 | On-Call Agreement | On-Call Panel Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_012860 | Recruitment Agreement | Recruitment Agreement | |
| Individual 32397 | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_006914 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_006915 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |

Exhibit II - Texas                    Page 118 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_009432 | On-Call Agreement | On-Call Panel Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_009538 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| Individual 32399 | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_008838 | Independent Director Agreement | Advisory And Directorship Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_008873 | Independent Director Agreement | Advisory And Directorship Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_010579 | On-Call Agreement | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_010608 | On-Call Agreement | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_036237 | Recruitment Agreement | Recruitment Agreement Sole Practitioner | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_036347 | Recruitment Agreement | Recruitment Agreement Sole Practitioner | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_037256 | On-Call Agreement | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_037257 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_037438 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| Individual 32400 | | | | | | - |
| | Texas Hospitals | Permian Premier Health Services Inc. | SHC_ONBS_009068 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| Individual 32401 | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_009299 | Independent Director Agreement | | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_009302 | Independent Director Agreement | Advisory And Directorship Services Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_009346 | Independent Director Agreement | Advisory And Directorship Services Agreement | |
| Individual 32402 | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_009463 | On-Call Agreement | On-Call Panel Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_019471 | On-Call Agreement | On-Call Panel Services Agreement | |
| Individual 32404 | | | | | | 11,000.00 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_009937 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_018002 | Independent Director Agreement | Advisory And Directorship Services Agreement | |

Exhibit II - Texas                    Page 119 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_018213 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_027833 | On-Call Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_028122 | On-Call Agreement | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_034469 | Independent Director Agreement | | |
| Individual 32405 | | | | | | 12,000.00 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_010025 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_020397 | On-Call Agreement | First Amendment To Emergency Room On-Call Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_020490 | On-Call Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_022261 | On-Call Agreement | | |
| Individual 32406 | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011187 | On-Call Agreement | On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011760 | On-Call Agreement | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_019697 | On-Call Agreement | Newborn Nursery On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_019766 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_023947 | On-Call Agreement | Pediatric On Call Agreement. | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_033493 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_033494 | On-Call Agreement | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| Individual 32407 | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011258 | On-Call Agreement | On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011458 | On-Call Agreement | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_019695 | On-Call Agreement | Newborn Nursery On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_019746 | On-Call Agreement | Renewal of Contract | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_019768 | On-Call Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_020179 | On-Call Agreement | Renewal of Contract | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_020180 | On-Call Agreement | Renewal of Contract | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_020181 | On-Call Agreement | Renewal of Contract | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_020182 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |

Exhibit II - Texas                              Page 120 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_033489 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_033491 | On-Call Agreement | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_034447 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| Individual 32408 | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011365 | On-Call Agreement | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_019094 | Independent Director Agreement | Board Of Trustees Appointment/Participation Letter | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_033497 | On-Call Agreement | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| Individual 32409 | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011459 | On-Call Agreement | On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011460 | On-Call Agreement | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_019694 | On-Call Agreement | Newborn Nursery On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_033484 | On-Call Agreement | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_033485 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| Individual 32412 | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_015127 | On-Call Agreement | Newborn Nursery On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_015235 | On-Call Agreement | On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_023125 | On-Call Agreement | | |
| Individual 32413 | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_015247 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_015291 | Independent Director Agreement | Advisory And Directorship Services Agreement | |
| Individual 32414 | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_016988 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_024903 | On-Call Agreement | First Amendment To Emergency Room On-Call Panel Services Agreement | |

Exhibit II - Texas                    Page 121 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_026852 | Independent Director Agreement | Board Of Trustees Appointment/Participation Letter | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_041313 | Other Agreement | Physician Cjr Collaborator And Sharing Agreement | |
| Individual 32415 | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_020912 | Independent Director Agreement | Advisory And Directorship Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_023398 | Independent Director Agreement | Advisory And Directorship Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_023454 | Independent Director Agreement | Amendment To Advisory And Directorship Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_023475 | Independent Director Agreement | Amendment To Advisory And Directorship Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011879 | Management Agreement | Management Services Agreement | |
| Individual 32455 | | | | | | 5,100.00 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_025797 | Independent Director Agreement | Medical Director Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_026884 | Independent Director Agreement | First Amendment To Advisory And Directorship Services Agreement | |
| Individual 32466 | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_026570 | On-Call Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_026588 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| Individual 32467 | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_026665 | On-Call Agreement | On-Call Panel Services Agreement | |
| Individual 32489 | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_032041 | Service Agreement | Payment | |
| Individual 32490 | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_019423 | Consulting Agreement | Consultation Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_021095 | Consulting Agreement | Professional Services Agreement | |
| Individual 32492 | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_027211 | Professional Services Agreement | Stroke In House Coverage And On-Call Panel Services Agreement | |
| Individual 32493 | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_026571 | Consulting Agreement | Professional Services Agreement | |
| Individual 32495 | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_006864 | Professional Services Agreement | Professional Services Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016913 | Professional Services Agreement | Professional Services Agreement For Surgery General Call Coverage | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_028804 | Professional Services Agreement | First Amendment To Professional Services Agreement For Surgery General Call Coverage | |
| Individual 3636 | | | | | | - |

Exhibit II - Texas

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_001411 | Employed Physician Agreement | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_006062 | Employed Physician Agreement | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_17256 | Employed Physician Agreement | CMS Letter | |
| Individual 3637 | | | | | | - |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_036731 | Independent Physician Agreement | Physician Extender Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_037671 | Independent Physician Agreement | Physician Extender Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_042294 | Independent Physician Agreement | Independent Physician Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_042350 | Independent Physician Agreement | Physician Extender Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_042435 | Independent Physician Agreement | Physician Extender Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_17641 | Employed Physician Agreement | Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_17642 | Employed Physician Agreement | Letter of Employment | |
| Individual 383 | | | | | | 8,925.00 |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_PHY_000646 | Employed Physician Agreement | Physician Employment Agreement | |
| | Medical Center of Southeast Texas | Steward Medical Group, Inc. | SHC_PHY_002445 | Employed Physician Agreement | Change Notice | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_PHY_009858 | Employed Physician Agreement | Amendment to EA | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_PHY_010787 | Employed Physician Agreement | Amendment | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_ONBS_000452 | Employment Agreement | Second Amendment To Physician Employment Agreement | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_ONBS_001752 | Employment Agreement | Physician Employment Agreement | |
| | Medical Center of Southeast Texas | IASIS Healthcare LLC | SHC_ONBS_002225 | Independent Director Agreement | Advisory And Directorship Services Agreement | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_ONBS_002584 | Employment Agreement | Physician Employment Agreement | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_ONBS_004777 | Employment Agreement | First Amendment To Physician Employment Agreement | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_ONBS_005607 | Employment Agreement | First Amendment To Physician Employment Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_010625 | On-Call Agreement | Gastroenterology On-Call Panel Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_010649 | On-Call Agreement | Gastroenterology On-Call Panel | |

Exhibit II - Texas                    Page 123 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_ONBS_016930 | Employment Agreement | Physician Employment Agreement | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_ONBS_028251 | Employment Agreement | First Amendment To Physician Employment Agreement | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_ONBS_028358 | Employment Agreement | First Amendment To Physician Employment Agreement | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_ONBS_039220 | Employment Agreement | Second Amendment To Physician Employment Agreement | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_ONBS_040044 | Employment Agreement | Second Amendment To Physician Employment Agreement | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_ONBS_042520 | Employment Agreement | Second Amendment To Physician Employment Agreement | |
| | Medical Center of Southeast Texas | Steward Medical Group, Inc. | SHC_PHY_22065 | Employed Physician Agreement | CMS Letter | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_PHY_22066 | Employed Physician Agreement | Employment Agreement | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_PHY_22067 | Employed Physician Agreement | Extension Letter | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_PHY_22068 | Employed Physician Agreement | Extension Letter | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_PHY_22069 | Employed Physician Agreement | Extension Letter | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_PHY_22070 | Employed Physician Agreement | Amendment | |
| Individual 3955 | | | | | | - |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000377 | Employed Physician Agreement | Physician Employment Agreement | |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000378 | Employed Physician Agreement | Physician Employment Agreement | |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_18217 | Employed Physician Agreement | Compensation Adjustment Letter | |
| | Scenic Mountain Medical Center | Steward Medical Group, Inc. | SHC_PHY_18218 | Employed Physician Agreement | COVID Compensation Earn Back Letter | |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_18219 | Employed Physician Agreement | Extension Letter | |
| Individual 4396 | | | | | | - |
| | Medical Center of Southeast Texas | Steward Medical Group, Inc. | SHC_PHY_009725 | Employed Physician Agreement | Employment Agreement | |
| Individual 4498 | | | | | | - |
| | Wadley Regional Medical Center | Steward Health Care Network, Inc. | SHC_PPA_001950 | Network Physician Agreement | Network Physician Agreement | |
| Individual 5031 | | | | | | - |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_012066 | Employed Physician Agreement | Per Diem Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_012091 | Employed Physician Agreement | New Hire Memo | |

Exhibit II - Texas                    Page 124 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_24116 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 5049 | | | | | | - |
| | Medical Center of Southeast Texas | Southwest General Hospital, LP | SHC_ONBS_012365 | Recruitment Agreement | Recruitment Agreement | |
| Individual 6641 | | | | | | - |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000359 | Employed Physician Agreement | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_001495 | Employed Physician Agreement | New Hire Memo | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_004021 | Employed Physician Agreement | Change Notice | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_004022 | Employed Physician Agreement | Change Notice | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_006455 | Employed Physician Agreement | Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_006456 | Employed Physician Agreement | Amendment to EA | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_008479 | Independent Director Agreement | Directorship Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_008579 | Independent Director Agreement | Directorship Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_009845 | Employment Agreement | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_010944 | Independent Director Agreement | Directorship Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011756 | Independent Physician Agreement | Independent Physician Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_014836 | On-Call Agreement | On-Call Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_023833 | On-Call Agreement | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_023839 | On-Call Agreement | Professional Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_026430 | Independent Director Agreement | Independent Director Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_026453 | Independent Director Agreement | Amendment To Directorship Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_033488 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_17720 | Employed Physician Agreement | Per Diem Agreement | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_17722 | Employed Physician Agreement | Change Letter | |
| Individual 7410 | | | | | | - |
| | Odessa Regional Medical Center | Steward Health Care System LLC | SHC_ONBS_43919 | On-Call Agreement | On-Call Agreement | |
| Individual 7852 | | | | | | - |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_005860 | Employed Physician Agreement | Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_015201 | Employment Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_038448 | Employment Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_038534 | Employment Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_17061 | Employed Physician Agreement | Per Diem EA | |

Exhibit II - Texas

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| Individual 9397 | | | | | | - |
| | Medical Center of Southeast Texas | Steward Medical Group, Inc. | SHC_PHY_23841 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 9574 | | | | | | - |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000352 | Employed Physician Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_001488 | Employed Physician Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_004737 | Employed Physician Agreement | Physician Employment Agreement Change Notice | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_006392 | Employed Physician Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_005704 | Employment Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_005854 | Employment Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_009854 | Employment Agreement | Cover Sheet To Physician Employment Agreement1 | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016669 | Recruitment Agreement | Recruitment Agreement To Existing Medical Practice | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_017680 | Employment Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_017681 | Employment Agreement | Physician Employment Agreement | |
| | Wadley Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_17660 | Employed Physician Agreement | Employment Agreement | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_17661 | Employed Physician Agreement | CMS Letter | |
| | Wadley Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_24368 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual 9804 | | | | | | - |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_012175 | Employed Physician Agreement | Offer Letter | |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_23340 | Employed Physician Agreement | Employed Physician Agreement | |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_23343 | Employed Physician Agreement | Employed Physician Agreement | |
| Individual_OC_00001 | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_001418 | On-Call Agreement | Firstamendment To Newborn Nursery On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_001620 | On-Call Agreement | Secondamendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_001722 | On-Call Agreement | Secondamendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_001723 | On-Call Agreement | Firstamendment To Newborn Nursery On-Call Panel Services Agreement | |

Exhibit II - Texas    Page 126 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_001998 | On-Call Agreement | Secondamendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_001999 | On-Call Agreement | Firstamendment To Newborn Nursery On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_010933 | On-Call Agreement | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011462 | On-Call Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_019767 | On-Call Agreement | On-Call Panel Services Agreement | |
| Individual_RPL2_1 | | | | | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_000398 | Real Property Lease | Commercial Lease | 4,079.33 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_000399 | Real Property Lease | Assignment of Lease Rights | - |
| Individual_RPL2_10 | | | | | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_001543 | Real Property Lease | Amended and Restated Sublease | - |
| Individual_RPL2_11 | | | | | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_001550 | Real Property Lease | First Amendment of Sublease | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_001551 | Real Property Lease | Notice of Lease Extension | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_001552 | Real Property Lease | Sublease Agreement | - |
| Individual_RPL2_12 | | | | | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_001553 | Real Property Lease | Sublease and Services Agreement | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_001554 | Real Property Lease | Notice of Lease Extension | - |
| Individual_RPL2_2 | | | | | | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_LSC_000441 | Real Property Lease | Lease Agreement | 5,311.63 |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_LSC_000442 | Real Property Lease | Lease Extension | - |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_LSC_000443 | Real Property Lease | Lease Extension | - |
| Individual_RPL2_25 | | | | | | - |
| | Medical Center of Southeast Texas | Permian Premier Health Services Inc. | SHC_ONBS_014600 | Equipment Lease Agreement | Equipment Lease | |
| Individual_RPL2_26 | | | | | | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_LSC_000501 | Real Property Lease | Lease Agreement | 10,915.42 |
| Individual_RPL2_27 | | | | | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_000394 | Real Property Lease | Lease Agreement | 7,248.75 |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_LSC_000498 | Real Property Lease | Lease Agreement | 6,096.00 |
| Individual_RPL2_29 | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_024879 | Service Agreement | On-Call Panel Services Agreement | |
| Individual_RPL2_3 | | | | | | |

Exhibit II - Texas                Page 127 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_LSC_000455 | Real Property Lease | Lease Agreement | 13,843.50 |
| Individual_RPL2_4 | | | | | | |
| | Medical Center of Southeast Texas | Beaumont Hospital Holdings, Inc. | SHC_LSC_001510 | Real Property Lease | Lease Agreement | - |
| Individual_RPL2_5 | | | | | | |
| | Medical Center of Southeast Texas | Beaumont Hospital Holdings, Inc. | SHC_LSC_001511 | Real Property Lease | Lease Agreement | - |
| Individual_RPL2_6 | | | | | | |
| | Wadley Regional Medical Center | IASIS Finance Texas Holdings, LLC | SHC_LSC_001520 | Real Property Lease | Notice of Lease Extension | - |
| | Wadley Regional Medical Center | IASIS Finance Texas Holdings, LLC | SHC_LSC_001521 | Real Property Lease | Office Building Sublease | - |
| | Wadley Regional Medical Center | IASIS Finance Texas Holdings, LLC | SHC_LSC_001522 | Real Property Lease | Sublease Agreement | - |
| Individual_RPL2_7 | | | | | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_001535 | Real Property Lease | Notice of Lease Extension | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_001536 | Real Property Lease | Sublease Agreement | - |
| Individual_RPL2_8 | | | | | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_001537 | Real Property Lease | Notice of Lease Extension | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_001538 | Real Property Lease | Sublease Agreement | - |
| Individual_RPL2_9 | | | | | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_001541 | Real Property Lease | Sublease Agreement | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_001542 | Real Property Lease | Notice of Lease Extension | - |
| Industrial Commercial Real Estate | | | | | | 10,547.88 |
| | Medical Center of Southeast Texas | Steward Health Care System LLC; The Medical Center of Southeast Texas LP | SHC_SCC_007443 | Supply Chain Agreement - (FA) Facility Operations | Acceptance of Proposal | |
| Injury Management Organization, Inc. | | | | | | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01315 | Payor Agreement | IMO Med-Select NetworkÂ® Agreement Occupational Health Care Certified Network | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01986 | Transfer Agreement | Consent to Assignment in connection with Sale of Scenic Mountain Medical Center and its related facilities to Steward Texas Hospital Holdings LLC Dear Injury Management Organization, Inc. | |
| Intrepid of Houston Texas Inc, dba Intrepid USA Hospice | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_023858 | Services Agreement - Hospice Services | Hospice Services Agreement | |
| IVANS, Inc. | | | | | | - |

Exhibit II - Texas                    Page 128 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016589 | Service Agreement | Communications Service Agreement Medicare Access, Multi-User Solution | |
| Jackson & Coker | | | | | | - |
| | Texas Hospitals | Permian Premier Health Services Inc. | SHC_ONBS_001121 | Temporary Staffing Services Agreement | | |
| | Texas Hospitals | Permian Premier Health Services Inc. | SHC_ONBS_022884 | Temporary Staffing Services Agreement | Client Agreement | |
| | Texas Hospitals | Permian Premier Health Services Inc. | SHC_ONBS_023482 | Temporary Staffing Services Agreement | Client Agreement | |
| | Texas Hospitals | Permian Premier Health Services Inc. | SHC_ONBS_023647 | Temporary Staffing Services Agreement | Client Agreement | |
| Jackson Nurse Professionals, LLC | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_036351 | Third Party Staffing Services Agreement | Personnel Service And Indemnity Agreement | |
| K & M Foodservice | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_029221 | Services Agreement - Food Service | Provider Select Foodservice Program Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_030686 | Services Agreement - Food Service | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_033149 | Services Agreement - Food Service | Provider Select Foodservice Program Agreement | |
| Leeco Energy & Investment, Inc | | | | | | 17,331.00 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_000387 | Real Property Lease | Lease Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_000388 | Real Property Lease | Lease Commencement Date | |
| Lexisnexis Risk Data Management | | | | | | 2,276.89 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011763 | Software Licensing Agreement | Public Record Products Application & Agreement | |
| Lifecare Home Health and Hospice | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_041371 | Services Agreement - Hospice Services | HOSPICE INPATIENT SERVICE AGREEMENT | |
| Linrock Health and Rehabilitation Center | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_034209 | Independent Contractor Agreement | Independent Contractor Services Agreement | |
| Little River Nursing Home | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_019175 | Independent Contractor Agreement | Independent Contractor Services Agreement | |
| Locumtenenes.Com | | | | | | 338,890.97 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030278 | Temporary Staffing Services Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030407 | Temporary Staffing Services Agreement | | |
| Madison Medical Resort | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_034111 | Services Agreement - Ancillary | Services Agreement | |

Exhibit II - Texas

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| Magellan Behavioral Health Providers Of Texas, Inc., | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00557 | Payor Agreement | PROVIDER PARTICIPATION AGREEMENT | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01877 | Payor Agreement | AMENDMENT HEALTH PROVIDERS OF TEXAS, INC. | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00376 | Participation Agreement | PROVIDER PARTICIPATION AGREEMENT | |
| Maxor National Pharmacy Services, LLC | | | | | | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_LSC_001585 | Real Property Lease | First Amendment to Medical Office Space Lease | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_LSC_001586 | Real Property Lease | Second Amendment to Medical Office Space Lease | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_LSC_001587 | Real Property Lease | Medical Office Space Lease | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_LSC_001588 | Real Property Lease | Amendment No. 1 to Sublease Agreement | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_LSC_001589 | Real Property Lease | Sublease Agreement | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_LSC_001590 | Real Property Lease | Sublease and Services Agreement | - |
| Med Water Systems | | | | | | 3,716.43 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_009123 | Supply Chain Agreement - (LA) Laboratory | Purchase Quote Template | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_009124 | Supply Chain Agreement - (LA) Laboratory | Purchase Order | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_009125 | Supply Chain Agreement - (LA) Laboratory | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_009126 | Supply Chain Agreement - (LA) Laboratory | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_009127 | Supply Chain Agreement - (LA) Laboratory | Preventative Maintenance Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_009128 | Supply Chain Agreement - (LA) Laboratory | Purchase Order | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_009129 | Supply Chain Agreement - (LA) Laboratory | | |
| Medical Accounts Receivable Services, Inc. | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_012392 | Service Agreement | Agreement Patient Accounts Receivable Collections | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_019992 | Billing Services Agreement | | |

Exhibit II - Texas

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| Medical Center Health System | | | | | | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00135 | Payor Agreement | AGREEMENT FOR PSYCHIATRIC SERVICES | |
| Medical Center Of Southeast Texas | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_SCC_000140 | Services Agreement - Laboratory Services | Facility Participation Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_SCC_002241 | Supply Agreement | Amendment to Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_SCC_002283 | Supply Agreement | Services and Devices Agreement | |
| Medical Data System Inc. | | | | | | 1,464,974.12 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_004514 | Billing Services Agreement | Business Associate Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_013305 | Service Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030844 | Billing Services Agreement | Contract For Billing Services | |
| | Odessa Regional Medical Center | Steward Health Care System LLC | SHC_SCC_009213 | Supply Agreement | MASTER COLLECTION AGENT AGREEMENT | |
| | Odessa Regional Medical Center | Steward Health Care System LLC | SHC_SCC_009214 | Supply Agreement | Schedule No. 1ACollection Services Schedule - Primary B | |
| | Odessa Regional Medical Center | Steward Health Care System LLC | SHC_SCC_009212 | Business Associate Agreement | Medical Data Systems BAA STEWARD | |
| | Odessa Regional Medical Center | Steward Health Care System LLC | SHC_SCC_009215 | Supply Agreement | Office Services Agreement | |
| | Odessa Regional Medical Center | IASIS Healthcare LLC | SHC_ONBS_015730 | Service Agreement | | |
| | Odessa Regional Medical Center | IASIS Healthcare LLC | SHC_ONBS_004521 | Service Agreement | Business Associate Agreement | |
| | Odessa Regional Medical Center | Steward Health Care System LLC | SHC_SCC_009211 | Business Associate Agreement | Medical Data Systems Downstream BAA | |
| Medical Doctor Associates | | | | | | 306,876.95 |
| | Texas Hospitals | Permian Premier Health Services Inc. | SHC_ONBS_034475 | Temporary Staffing Services Agreement | Locum Tenens Agreement | |
| Medical Physics Consultants | | | | | | 13,750.00 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_001455 | Services Agreement - Radiology | Services Agreement | |
| Medical Specialists of Texarkana, PLLC | | | | | | |
| | Wadley Regional Medical Center | IASIS Finance Texas Holdings, LLC | SHC_LSC_001505 | Real Property Lease | First Amendment of Sublease | - |
| | Wadley Regional Medical Center | IASIS Finance Texas Holdings, LLC | SHC_LSC_001506 | Real Property Lease | Notice of Lease Extension | - |
| | Wadley Regional Medical Center | IASIS Finance Texas Holdings, LLC | SHC_LSC_001507 | Real Property Lease | Sublease Agreement | - |
| Medkeeper | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_009185 | License Agreement | Master License Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_010574 | Business Associate Agreement | Business Associate Agreement | |
| Med-Trans Corporation | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_031341 | Service Agreement | Helicopter Medical Transportation Services - Preferred Provider Agreement | |
| Medwell Properties, LLC | | | | | | |

Exhibit II - Texas                    Page 131 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_LSC_000522 | Real Property Lease | Lease Agreement | 20,526.70 |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_LSC_000523 | Real Property Lease | First Amendment to Lease Agreement | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_LSC_000524 | Real Property Lease | Notification of Lease extension | - |
| Mid Jefferson Extended Care Hospital | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_017803 | Data Use Agreement | DATA INTERFACE AND ACCESS AGREEMENT | |
| Midessa Transportation | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030232 | Service Agreement | | - |
| Mid-Jefferson Extended Care Hospital | | | | | | - |
| | Medical Center of Southeast Texas | IASIS Healthcare LLC; The Medical Center of Southeast Texas LP | SHC_ONBS_019152 | Equipment Lease Agreement | Equipment Lease | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_009313 | Service Agreement | SECOND AMENDMENT TO SERVICES AGREEMENT | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_019242 | Service Agreement | Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_034889 | Service Agreement | Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_035970 | Service Agreement | Business Associate Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_035971 | Service Agreement | FIRST AMENDMENT TO SERVICES AGREEMENT | |
| Midland County Hospital d/b/a Midland Memorial Hospital | | | | | | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00642 | Payor Agreement | MIDLAND COUNTY HOSPITAL DISTRICT INDIGENT CARE AFFILIATION AGREEMENT - COMMUNITY HEALTH SYSTEMS | |
| Midland Memorial Hospital | | | | | | 9,913.69 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_008308 | Independent Physician Agreement | Physician Services Agreement | |
| Millennium Neonatology | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_006791 | Temporary Staffing Services Agreement | Locum Tenens Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_007087 | Professional Services Agreement | Professional Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_008933 | Professional Services Agreement | First Amendment To Professional Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_022728 | Professional Services Agreement | Second Amendment To Professional Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_024186 | Professional Services Agreement | | |

Exhibit II - Texas                    Page 132 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_024383 | Professional Services Agreement | Third Amendment To Millennium Neonatology, Pllc Agreement | |
| Millennium Ob Gyn Of Texoma PLLC | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_025543 | Service Agreement | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_025752 | Service Agreement | Ob Gyn Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_025869 | Service Agreement | Business Associate Agreement | |
| Molina | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02965 | Payor Agreement | WRMC Molina 9-1-23 | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00429 | Payor Agreement | WRMC Molina UHRIP 9-1-21 | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01960 | Payor Agreement | WRMC Molina UHRIP 9-1-22 Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03459 | Payor Agreement | MOLINA HEALTHCARE OF NEW MEXICO HOSPITAL SERVICES AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02819 | Payor Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03150 | Payor Agreement | HOSPITAL SERVICES AGREEMENT | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_02800 | Payor Agreement | SETX Molina UHRIP 9-1-20 | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00632 | Payor Agreement | SETX Molina UHRIP 9-1-21 | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00862 | Payor Agreement | SETX Molina UHRIP 9-1-22 | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01989 | Payor Agreement | SETX Molina UHRIP 9-1-23 | |
| MSCB, Inc. | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016591 | Service Agreement | Collection Agency Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_034760 | Service Agreement | | |
| MSCH Waterton at Cowhorn Creek, LLC | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_019176 | Independent Contractor Agreement | Independent Contractor Services Agreement | |
| Multiplan, Inc | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01163 | Payor Agreement | PHCS, Multiplan CDM adjustment - WRMC 10-27-15 | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02130 | Payor Agreement | Multiplan_BigSprings_Agreement_SMMC_.05.01.2017 | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00861 | Payor Agreement | AMENDMENT TO THE MPI PARTICIPATING FACILITY AGREEMENT | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01192 | Payor Agreement | MPI PARTICIPATING FACILITY AGREEMENT | |

Exhibit II - Texas                    Page 133 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01223 | Payor Agreement | Multi PLAN - PHC | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_03541 | Payor Agreement | CONTRACT RATES INPATIENT SERVICES | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00501 | Payor Agreement | MPI PARTICIPATING FACILITY AGREEMENT | |
| Municipal Health Benefit Fund | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_03418 | Payor Agreement | PREFERRED PROVIDER AGREEMENT Municipal Health Benefit Fund | |
| National Healthcare Review, Inc. | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_032897 | Service Agreement | Service Agreement | |
| NATIONAL WELDERS SUPPLY COMPANY, Inc. | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_SCC_000872 | Supply Agreement | 510 - AirGas - CO2 for Nutritional Services Wadley   12-2011 | |
| Neuro Serve LLC | | | | | | 600.00 |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_042513 | Service Agreement | Services Agreement Intraoperative Neurophysical Monitoring | |
| Neurodiagnostic Tex | | | | | | 29,507.44 |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_017549 | Service Agreement | Business Associate Agreement | |
| New Century Hospice of Beaumont | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_017804 | Services Agreement - Hospice Services | Hospice And Hospital Inpatient Services Agreement | |
| Nielsen Healthcare Group | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_013917 | Third Party Staffing Services Agreement | For Interim Healthcare Management Personnel | |
| Nightingale Nurses, LLC | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_036286 | Third Party Staffing Services Agreement | Personnel Service And Indemnity Agreement | |
| No Boarders Mri LLC | | | | | | 25,000.00 |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_007663 | Equipment Lease Agreement | Amendment To Equipment Lease Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_007817 | Equipment Lease Agreement | | |
| NovaSys Health Inc. | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02901 | Payor Agreement | Amendment | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01622 | Payor Agreement | AMENDMENT TO PROVIDER AGREEMENT | |
| NovaSys HEALTH NETWORK, L.L.C. Arkansas limited company | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00080 | Payor Agreement | NovaSys Agreement (Commercial, MCare, MCaid)  - WRMC - 4-10-97 | |
| NovaSys Health Network, LLC | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02615 | Payor Agreement | WRAP NETWORK AGREEMENT | |

Exhibit II - Texas

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| Nurses Unlimited Managed Care, Inc. | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030259 | Third Party Staffing Services Agreement | Supplemental Staffing Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030390 | Third Party Staffing Services Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030841 | Third Party Staffing Services Agreement | Supplemental Staffing Agreement | |
| O.R. Direct | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_SCC_001557 | Supply Agreement | Special Price Agreement | |
| Odessa Fertility Lab, Inc. | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_022801 | Service Agreement | Services Agreement | |
| Odessa Fire Rescue | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_025527 | Service Agreement | Emergency Medical Services Participation Agreement | |
| Odessa Meals on Wheels | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030868 | Services Agreement - Food Service | Meal Agreement | |
| Odessa Regional Hospital | | | | | | - |
| | Odessa Regional Medical Center | Permian Premier Health Services Inc. | SHC_ONBS_029857 | Management Agreement | Management Services Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services Inc. | SHC_ONBS_030043 | Management Agreement | | |
| Odessa Ventures LLC | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_000396 | Real Property Lease | Apartment Lease Contract | 865.00 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_000397 | Real Property Lease | Apartment Lease Contract | - |
| Oertli Instruments Inc | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_SCC_010630 | Supply Chain Agreement - (SU) Surgery | Supply Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_SCC_010631 | Supply Agreement | Oertli Exh C Amendment Supply Agreement Dec 5 2019 | |
| Oklahoma State | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02423 | Payor Agreement | HealthChoice Network Facility Contract | |
| Onesource Document Management | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_009720 | Data Use Agreement | User Agreement | |
| Optimization Zorn Corporation | | | | | | 15,695.40 |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_SCC_011475 | Business Associate Agreement | Business Associate Agreement | |
| OR Nurses Nationwide, Inc. | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_009456 | Third Party Staffing Services Agreement | | |

Exhibit II - Texas                                                                Page 135 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_013562 | Third Party Staffing Services Agreement | Ornurses Nationwide | |
| Orion Healthcorp | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_034593 | Business Associate Agreement | Business Associate Agreement | |
| Park Place International | | | | | | 96,806.58 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030755 | Equipment Lease Agreement | | |
| Park Place Technologies, Inc. | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016593 | Equipment Maintenance Service Agreement | Park Place Maintenance Service Agreement | |
| Passport Health Communications, Inc. | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016648 | Services Agreement - Information Services/Telecommunications | CUSTOMER AGREEMENT | |
| Pathology Services of Texarkana, LLC | | | | | | |
| | Wadley Regional Medical Center | IASIS Finance Texas Holdings, LLC | SHC_LSC_001523 | Real Property Lease | First Amendment of Sublease | - |
| | Wadley Regional Medical Center | IASIS Finance Texas Holdings, LLC | SHC_LSC_001524 | Real Property Lease | Notice of Lease Extension | - |
| | Wadley Regional Medical Center | IASIS Finance Texas Holdings, LLC | SHC_LSC_001525 | Real Property Lease | Sublease Agreement | - |
| Pathology Services Of Texerkana LLP | | | | | | 3,043.99 |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016689 | Professional Services Agreement | Exclusive Professional Services Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016723 | Service Agreement | Agreement For Independent Services Of The Pathology Program | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_017718 | Service Agreement | Exclusive Professional Services Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_021005 | Professional Services Agreement | Exclusive Professional Services Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_022841 | Professional Services Agreement | Exclusive Professional Services Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_023018 | Professional Services Agreement | | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_023442 | Professional Services Agreement | Exclusive Professional Services Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_024925 | Professional Services Agreement | Termination And Settlement Agreement | |
| Pediatrix Medical Group, Inc. | | | | | | 304,673.73 |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_032518 | Service Agreement | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_033598 | Service Agreement | Neonatology Agreement | |

Exhibit II - Texas                    Page 136 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_024495 | Professional Services Agreement | Professional Services Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016681 | Professional Services Agreement | Neonatology Professional Services And Nursery Medical Director Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_026836 | Professional Services Agreement | ASSIGNMENT, ASSUMPTION AND AMENDMENT AGREEMENT | |
| Permian Basin Anesthe | | | | | | 5,000.00 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_006999 | Professional Services Agreement | First Amendment To Professional Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_025915 | Professional Services Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_036668 | Professional Services Agreement | Professional Services Agreement | |
| Permian Basin Community Centers Dba Permiacare, | | | | | | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00187 | Payor Agreement | COMMUNITY BASED SERVICES AGREEMENT | |
| Permian Basin Urology | | | | | | 45,200.00 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_033405 | Other Agreement | | |
| Permian Gastrentrology | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_001258 | On-Call Agreement | First Amendment To Emergency Room On-Call Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_001409 | On-Call Agreement | First Amendment To Emergency Room On-Call Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_036274 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_036789 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_036243 | Other Agreement | DATA INTERFACE AND ACCESS AGREEMENT | |
| Permian Premier Health Services, Inc | | | | | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_LSC_001531 | Real Property Lease | Sublease Agreement | - |
| Permian Premier Health Services, Inc. | | | | | | |
| | Wadley Regional Medical Center | IASIS Finance Texas Holdings, LLC | SHC_LSC_001512 | Real Property Lease | Notice of Lease Extension | - |
| | Wadley Regional Medical Center | IASIS Finance Texas Holdings, LLC | SHC_LSC_001513 | Real Property Lease | Sublease Agreement | - |
| | Wadley Regional Medical Center | IASIS Finance Texas Holdings, LLC | SHC_LSC_001514 | Real Property Lease | Amended and Restated Sublease | - |
| | Wadley Regional Medical Center | IASIS Finance Texas Holdings, LLC | SHC_LSC_001515 | Real Property Lease | Notice of Lease Extension | - |
| | Wadley Regional Medical Center | IASIS Finance Texas Holdings, LLC | SHC_LSC_001516 | Real Property Lease | Office Building Sublease | - |

Exhibit II - Texas                    Page 137 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_LSC_001528 | Real Property Lease | Notice of Lease Extension | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_LSC_001529 | Real Property Lease | Sublease Agreement | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_001534 | Real Property Lease | Amended and Restated Sublease | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_001544 | Real Property Lease | First Amendment of Sublease and Services Agreement | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_001545 | Real Property Lease | Notice of Lease Extension | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_001546 | Real Property Lease | Sublease and Services Agreement | - |
| Per-Se Technologies | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_012415 | Management Agreement | Practice Management Services Agreement | |
| Persied Inc | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_014468 | Billing Services Agreement | Full Service Billing & Collection Engagement Letter | |
| Physician Reliance, LLC | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_LSC_001527 | Real Property Lease | Sublease and Services Agreement | - |
| PI WRMC, LLC | | | | | | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_LSC_000519 | Real Property Lease | Lease Agreement | 117,007.48 |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_LSC_000520 | Real Property Lease | First Amendment to Lease Agreement | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_LSC_000521 | Real Property Lease | Notification of lessor ownership change | - |
| Planned Parenthood of West Texas | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011402 | Service Agreement | Breast Cancer Screening Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_031388 | Service Agreement | Planned Parenthood Of West Texas, Inc. | |
| Pleasant Manor Nursing | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_019178 | Independent Contractor Agreement | Independent Contractor Services Agreement | |
| Port Arthur Emergency Physicians | | | | | | 428,146.09 |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_032801 | Service Agreement | Agreement For Emergency Department Coverage | |
| Port Arthur Surgical Association | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_010569 | On-Call Agreement | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_010609 | On-Call Agreement | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_016990 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |

Exhibit II - Texas                    Page 138 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_034241 | On-Call Agreement | Emergency Room On-Call Panel Services Agreement | |
| Premier Family Care | | | | | | 137,500.00 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_001623 | On-Call Agreement | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_002089 | On-Call Agreement | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_017294 | On-Call Agreement | Cardiovascular Surgery On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_001622 | Professional Services Agreement | First Amendment To Advisory And Professional Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011631 | Professional Services Agreement | Professional Services Agreement | |
| Premier Surgical Assistants Group, LLC | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_023842 | Third Party Staffing Services Agreement | STAFFING SERVICES AGREEMENT | |
| PrimeCare Hospice | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_020460 | Services Agreement - Hospice Services | Primecare Hospice Hospital Services Agreement | |
| Private Healthcare Systems, Inc | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00606 | Payor Agreement | AMENDMENT OF PHCS PARTICIPATING PROVIDER AGREEMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02641 | Participation Agreement | PHCS PARTICIPATING FACILITY AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03309 | Payor Agreement | 2nd AMENDMENT TO THE PHCS PARTICIPATING FACILITY AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02671 | Payor Agreement | AMENDMENT TO THE PHCS PARTICIPATING FACILITY AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00404 | Participation Agreement | PHCS PARTICIPATING FACILITY AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02829 | Payor Agreement | Master Increase - Odessa Regional Medical Center | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02203 | Payor Agreement | Multiplan_PHCS.Agreement_SMMC_09.01.2001.PDF | |
| Proscan Reading Services, LLC | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_029579 | Service Agreement | Re: Letter Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_033993 | Services Agreement - Radiology | Re: Letter Agreement | |
| ProsperMed, LLC | | | | | | - |

Exhibit II - Texas                    Page 139 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_019391 | Consulting Agreement | Prospermed Llc Permanent Placement Agreement | |
| Pure Health Solutions | | | | | | 216.52 |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_012416 | Third Party Staffing Services Agreement | Staffing Agreement | |
| QCA Health Plan, Inc., | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01537 | Payor Agreement | QualChoice Agreement - WRMC, Hope eff 4-1-15 | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_03507 | Payor Agreement | Amendment | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01631 | Payor Agreement | QualChoice e-mail adding HIX - WRMC, Hope eff 4-1-15 | |
| Radcom Associates LLC | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_024465 | Consulting Agreement | Consultation Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_024466 | Consulting Agreement | | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_ONBS_024467 | Service Agreement | Consultation Agreement | |
| RadLogics | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_SCC_012488 | Software Licensing Agreement | Software Licensing Agreement | |
| RadPhysics Services LLC, | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_007032 | Software Licensing Agreement | Software License Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_007033 | Software Licensing Agreement | Business Associate Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_SCC_012489 | Software Licensing Agreement | Software License Agreement | |
| Records Retention & Retrieval, Inc | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_012516 | Business Associate Agreement | Business Associate Agreement | |
| Regional Professional Building, LP | | | | | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_LSC_000382 | Real Property Lease | Amended and Restated Lease Agreement | 270,535.48 |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_LSC_000383 | Real Property Lease | First Amendment to Amended and Restated Lease Agreement | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_LSC_000384 | Real Property Lease | Second Amendment to Amended and Restated Lease Agreement | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_LSC_000385 | Real Property Lease | Third Amendment to Amended and Restated Lease Agreement | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_LSC_000386 | Real Property Lease | Fourth Amendment to Amended and Restated Lease Agreement | - |
| Reliable Nursing Services | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030470 | Third Party Staffing Services Agreement | Supplemental Staffing Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030637 | Third Party Staffing Services Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_039290 | Third Party Staffing Services Agreement | Personnel Service And Indemnity Agreement | |
| Reliant Energy Retail Services, LLC | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030438 | Equipment Lease Agreement | Electric Energy SÃ£les Agreement | |

Exhibit II - Texas                    Page 140 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| Remote ICU (aka RICU) | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_027087 | Independent Physician Agreement | Third Amendment To Physician Services Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_027088 | Independent Physician Agreement | First Amendment To Physician Services Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_027089 | Independent Physician Agreement | Second Amendment To Physician Services Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_027090 | Independent Physician Agreement | Physician Services Agreement Teleicu Intensive Care Services | |
| Reprotech LLC | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_010717 | Service Agreement | Reprotech Limited | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_022069 | Service Agreement | Reprotech Limited | |
| Respironics Hospital Capital Services | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030207 | Equipment Lease Agreement | Proposal And Agreement To Rent Equipment | |
| Restaurant Technologies | | | | | | 2,688.16 |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_SCC_012686 | Supply Chain Agreement - (FS) Food Services | SH-FS-12133812 - RTI - Wadley Regional Medical Center-Supply Agreement - EXP 8-10-21 | |
| Retreat Health Care Services, Inc. | | | | | | 1,940.00 |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_025314 | Services Agreement - Transport | Non-Emergency Medical Transportation Services Agreement | |
| Retreat Healthcare Services of Texas, Inc. Hospice | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_022435 | Service Agreement | Retreat Healthcare Services Hospice Hospital Services Agreement | |
| Reunion Plaza Senior Care & Rehabilitation Center | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_019179 | Independent Contractor Agreement | Independent Contractor Services Agreement | |
| River Crest Hospital | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_001355 | Service Agreement | Professional Services Agreement | |
| Rochester Armored Car | | | | | | 14,402.82 |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_041207 | Service Agreement | | |
| Rose Haven Retreat | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_019180 | Independent Contractor Agreement | Independent Contractor Services Agreement | |
| Rouxbe Video Technologies, Inc. | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_SCAC_01428 | Supply Chain Agreement - (PS) Purchased Services | Online training courses | |
| Rvm Texas Renal Care | | | | | | 530,072.76 |

Exhibit II - Texas                    Page 141 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_009588 | Services Agreement - Renal Dialysis | HOSPITAL SERVICES AGREEMENT | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_017378 | Services Agreement - Renal Dialysis | Dialysis Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_023990 | Services Agreement - Renal Dialysis | Dialysis Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_024009 | Services Agreement - Renal Dialysis | Healthcare Services Agreement Amendment | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_038784 | Services Agreement - Renal Dialysis | Business Associate Agreement | |
| Sagis PLLC | | | | | | 10,600.00 |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_027173 | Other Agreement | Medical Director And Pathology Services Agreement | |
| San Antonio Assisting Services, LLC, dba Surgery Professionals | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_020391 | Service Agreement | | |
| Scentair Holdings Inc | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_028624 | Service Agreement | Environmental Scent Service Agreement | |
| Sci Solutions Com | | | | | | 19,044.76 |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_010389 | Software Licensing Agreement | Amendment #1 To The Subscription Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_031737 | Software Licensing Agreement | Business Associate Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_034909 | Software Licensing Agreement | | |
| Sechrist Industries | | | | | | 12,253.90 |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_019250 | Service Agreement | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_038840 | Service Agreement | Service Proposal | |
| Secured Document Shredding LLC | | | | | | 61.07 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030423 | Service Agreement | Confidential Document Destruction Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030578 | Service Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_034492 | Service Agreement | Confidentiality Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_034493 | Service Agreement | Business Associate Agreement | |
| Security Specialists, Inc. | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030824 | Services Agreement - Facility Services/Maintenance | Security Services Agreement | |
| Serenity Hospice | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02347 | Payor Agreement | HOSPICE INPATIENT SERVICE AGREEMENT | |

Exhibit II - Texas                    Page 142 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_03574 | Payor Agreement | HOSPICE INPATIENT SERVICE AGREEMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016701 | Services Agreement - Hospice Services | HOSPICE INPATIENT SERVICE AGREEMENT | |
| SET Physicians | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_034079 | Independent Director Agreement | Directorship Agreement | |
| SETMA West End Medical Plaza Properties, LTD | | | | | | 4,043.00 |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_LSC_000437 | Real Property Lease | Amended and Restated Lease | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_LSC_000438 | Real Property Lease | Assignment and Assumption of Lease and Landlord's Consent | - |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_LSC_000499 | Real Property Lease | Lease Agreement | 13,729.07 |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_LSC_000500 | Real Property Lease | Assignment and Assumption of Lease and Landlord's Consent | - |
| Shred-It Houston | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_012166 | Service Agreement | Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_012478 | Business Associate Agreement | Services Agreement With The Medical Center Of Southeast Texas, Lp | |
| Sleinens Healthcare Diagnostics Inc. | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_SCC_013164 | Supply Agreement | 824 - Seimens Blood Gas  Wadley | |
| SMC Health Resources, Inc. | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030852 | Third Party Staffing Services Agreement | Individual Nurse Agreement | |
| SMMC Medical Group | | | | | | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_LSC_001581 | Real Property Lease | Notice of Lease Extension | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_LSC_001582 | Real Property Lease | Lease Agreement | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_LSC_001583 | Real Property Lease | Notice of Lease Extension | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_LSC_001584 | Real Property Lease | Lease Agreement | - |
| South Texas Radiology | | | | | | 85,266.15 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_023598 | Services Agreement - Radiology | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_025041 | Services Agreement - Radiology | South Texas Radiology Group | |
| Southeast Texas Imaging LLP | | | | | | 3,660.00 |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_032830 | Service Agreement | Professional Services Agreement | |

Exhibit II - Texas                    Page 143 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| Southeast Texas Inpatient Physician Associates | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_009241 | Business Associate Agreement | Business Associate Agreement | |
| Southeast Texas Medical Associates, LLP | | | | | | 2,005.69 |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_LSC_000432 | Real Property Lease | Lease Agreement | |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_LSC_000433 | Real Property Lease | First Amendment to Lease | - |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_LSC_000434 | Real Property Lease | Second Amendment to Lease | - |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_LSC_000435 | Real Property Lease | Sublease Agreement | - |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_LSC_000436 | Real Property Lease | Sublease Agreement | - |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_LSC_000485 | Real Property Lease | Sublease Agreement | 4,640.30 |
| | Medical Center of Southeast Texas | Permian Premier Health Services, Inc. | SHC_LSC_000486 | Real Property Lease | First Amendment to Sublease Agreement | - |
| Southeast Texas Professional Health Care, Inc. dba Professional Health Care | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_017499 | Services Agreement - Hospice Services | Agreement for Inpatient Services | |
| Southeast Texas Regional Advisory Council | | | | | | 4,300.00 |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_008586 | Other Agreement | Emergency Medical Task Force Contract | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_008996 | Other Agreement | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_009662 | Other Agreement | Memorandum of Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_022608 | Other Agreement | Me Gency | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_024946 | Participation Agreement | Hpp Amendment | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_024948 | Participation Agreement | | |
| Southeast Texas Vascular | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_010460 | Service Agreement | Southeast Texas Vascular Access | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_023633 | Service Agreement | Southeast Texas Vascular Access | |

Exhibit II - Texas

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_023670 | Service Agreement | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_023671 | Service Agreement | Business Associate Agreement | |
| Southwest Medical Imaging | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_012827 | Services Agreement - Radiology | Radiology Agreement | |
| Southwest Transplant Alliance | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_011656 | Organ Donor Agreement | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_013051 | Organ Donor Agreement | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_019384 | Organ Donor Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_019430 | Service Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_020071 | Service Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030261 | Organ Donor Agreement | Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030392 | Organ Donor Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030851 | Organ Donor Agreement | Agreement Between Southwest Transplant Alliance And Odessa Regional Hospital | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_034046 | Organ Donor Agreement | Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_037374 | Organ Donor Agreement | Agreement Between Southwest Transplant Alliance | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_014616 | Supply Agreement | 925 - Southwest Transplant 2013 executed agmt | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016599 | Organ Donor Agreement | | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_036427 | Organ Donor Agreement | Agreement | |
| Spark Realty Group, LLC | | | | | | 8,261.45 |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_LSC_000375 | Real Property Lease | Lease Agreement | |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_LSC_000376 | Real Property Lease | Assignment and Assumption of Lease | - |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_LSC_000377 | Real Property Lease | Counterparty Ownership Change | - |
| Specialists for Women of Texarkana, PLLC | | | | | | - |
| | Wadley Regional Medical Center | IASIS Finance Texas Holdings, LLC | SHC_LSC_001508 | Real Property Lease | Office Building Sublease | - |
| SpecialtyCare MISS Services, LLC (f/k/a American Endoscopy Services, Inc.) | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016579 | Service Agreement | Agreement For Minimally Invasive Support Services | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_017322 | Service Agreement | Minimally Invasive Support Services | |

Exhibit II - Texas                                    Page 145 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_035020 | Service Agreement | Agreement For Minimally Invasive Support Services | |
| Spindletop Center | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_040717 | Business Associate Agreement | Business Associate Agreement For Spindletop Center Related To Emergency Room Patients | |
| Spindletop MHMR | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_014924 | Service Agreement | | |
| StaffDNA | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_010519 | Third Party Staffing Services Agreement | Temporary Staffing Agreement | |
| State Line Surgical Services | | | | | | 11,457.40 |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016731 | Service Agreement | LITHOTRIPSY SERVICES AGREEMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_028694 | Service Agreement | SECOND AMENDMENT TO LITHOTRIPSY SERVICES AGREEMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_028695 | Service Agreement | HIPAA BUSINESS ASSOCIATE AGREEMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_029196 | Service Agreement | | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_029197 | Service Agreement | ASSIGNMENT AND ASSUMPTION AGREEMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_032470 | Service Agreement | | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_032471 | Service Agreement | Business Associate Agreement | |
| Stentor, Inc. | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030265 | Services Agreement - Radiology | Service Provider Agreement | |
| Stride Healthcare Management, LLC | | | | | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_001559 | Real Property Lease | Notice of Lease Extension | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_001560 | Real Property Lease | Sublease Agreement | - |
| Suez Energy Resources Na, Inc. | | | | | | - |
| | Odessa Regional Medical Center | IASIS Healthcare LLC | SHC_ONBS_015004 | Services Agreement - Utility Services | Affiliates Of Iasis Healthcare, Llc. - Binding Letter Agreement | |
| Sun Print Management | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_021024 | Equipment Lease Agreement | Rental Notice | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_021025 | Equipment Lease Agreement | Business Associate Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_036599 | Equipment Lease Agreement | Management Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_014582 | Supply Agreement | MANAGEMENT | |
| Sunshine Hospice LP dba Harbor Hospice of Southeast Texas | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_024470 | Services Agreement - Hospice Services | | |
| Superior Healthplan | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02796 | Payor Agreement | HOSPITAL PROVIDER AGREEMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00093 | Payor Agreement | HOSPITAL PARTICIPATING PROVIDER AGREEMENT | |

Exhibit II - Texas

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00825 | Payor Agreement | Superior (M'Caid + 59 percent) - WRMC - eff 9-1-19 | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_03214 | Payor Agreement | WRMC Superior UHRIP 9-1-20 | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00758 | Payor Agreement | WRMC Superior UHRIP 9-1-21 | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02277 | Payor Agreement | WRMC Superior UHRIP 9-1-22 | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01652 | Payor Agreement | WRMC Superior UHRIP 9-1-23 | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01024 | Letter of Engagement | TRANSITION AMENDMENT TO LETTER OF AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03582 | Payor Agreement | HOSPITAL PROVIDER AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03554 | Payor Agreement | ORMC Superior UHRIP 9-1-20 | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02232 | Payor Agreement | ORMC Superior UHRIP Grid 9-1-21 | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03434 | Payor Agreement | ORMC Superior UHRIP Grid 9-1-22 | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00357 | Payor Agreement | ORMC Superior UHRIP Grid 9-1-23 | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01438 | Payor Agreement | Superior (M'Caid + 60 percent) - ORMC - 9-1-19 | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02196 | Payor Agreement | HOSPITAL PARTICIPATING PROVIDER AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03555 | Payor Agreement | Medicare Advantage and Capitated Financial Alignment Demonstration Addendum | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01969 | Letter of Engagement | TRANSITION AMENDMENT TO LETTER OF AGREEMENT | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01065 | Payor Agreement | HOSPITAL PROVIDER AGREEMENT | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01303 | Payor Agreement | FACILITY CONTRACT | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02668 | Payor Agreement | AMENDMENT NUMBER ONE HOSPITAL PROVIDER AGREEMENT | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_03340 | Payor Agreement | AMENDMENT NUMBER ONE PARTICIPATING PROVIDER AGREEMENT | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02270 | Payor Agreement | Scenic Superior UHRIP  9-1-23 | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00320 | Payor Agreement | Scenic Superior UHRIP 9-1-21 | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00416 | Payor Agreement | Scenic Superior UHRIP 9-1-22 | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02225 | Payor Agreement | PARTICIPATING PROVIDER AGREEMENT | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02868 | Letter of Engagement | TRANSITION AMENDMENT TO LETTER OF AGREEMENT | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00527 | Payor Agreement | HOSPITAL PROVIDER AGREEMENT | |

Exhibit II - Texas                    Page 147 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01466 | Payor Agreement | HOSPITAL PARTICIPATING PROVIDER AGREEMENT | |
| TAS Environmental Services, LP | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016607 | Service Agreement | Master Service Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_017263 | Service Agreement | Master Service Agreement | |
| Texarkana Cardiology Associates | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016748 | Affiliation Agreement | Practice Agreement | |
| Texarkana Emergency Center, LLC | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_039559 | Services Agreement - Laboratory Services | Laboratory Testing Service Agreement | |
| Texarkana Nursing and Healthcare Center | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_028685 | Independent Contractor Agreement | Independent Contractor Services Agreement | |
| Texas Best Inc | | | | | | 88,007.25 |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_SCC_014959 | Supply Chain Agreement - (FA) Facility Operations | Service Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_SCC_014960 | Supply Chain Agreement - (FA) Facility Operations | Purchase Order | |
| Texas Department Of Health Services | | | | | | 35,917.66 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ITSharept_03014 | IT Agreement | Notice Letter | |
| Texas EMS Trauma & Acute Care | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_026572 | Business Associate Agreement | Business Associate Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_027719 | Business Associate Agreement | Business Associate Agreement | |
| Texas Fire & Communications Inc | | | | | | 113.66 |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_039625 | Service Agreement | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_039626 | Service Agreement | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_039946 | Service Agreement | Alarm Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_040085 | Service Agreement | Alarm Services Agreement | |
| Texas Gas Service | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_001662 | Service Agreement | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_001663 | Service Agreement | Rules Of Service | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_001664 | Service Agreement | Form Number- | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_013919 | Service Agreement | Gas Transportation Agreement | |
| Texas Health And Human Services | | | | | | - |

Exhibit II - Texas                    Page 148 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_024558 | Service Agreement | | |
| Texas Healthcare Linen, LLC | | | | | | 92,030.92 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_038054 | Services Agreement - Linen Supply Services | Linen Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_005847 | Supply Agreement | Linen Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_014962 | Supply Chain Agreement - (PS) Purchased Services | SH-PS-08163529 - Texas Healthcare Linen - Extension Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_014963 | Supply Agreement | Linen Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_014964 | Supply Chain Agreement - (PS) Purchased Services | AMENDMENT TO LINEN SERVICES AGREEMENT BETWEEN ODESSA REGIONAL MEDICAL CENTER AND TEXAS HEALTHCARE LINEN, LLC | |
| Texas Home Health Hospice | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_020921 | Services Agreement - Hospice Services | Hospice Care Services Agreement | |
| Texas Hospital Association | | | | | | 156,718.63 |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_032721 | Service Agreement | Outpatient Addendum | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_038100 | Service Agreement | Patient Data System Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030270 | Service Agreement | Patient Data System Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030401 | Service Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030876 | Business Associate Agreement | Hipaa Security Amendment To The Business Associate Addendum | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_032679 | Service Agreement | Business Associate Addendum To Tha Patient Data System Agreement | |
| Texas J Regional Advisory Council d/b/a Texas JRAC | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030161 | Services Agreement - Information Services/Telecommunications | Bioterrorism Hospital Preparedness Program Hospital Acknowledgement/Agreement Form | |
| Texas Recruiters | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_018087 | Consulting Agreement | Physician Recruitment Agreement (Contingency) | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_019392 | Consulting Agreement | Physician Recruitment Agreement | |
| Texas State Board Of Medical Examiners | | | | | | 1,118.00 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ITSharept_00756 | IT Agreement | RE: Odessa Regional Hospital LP Pharmacy Permit Nos. 28515, 30214 | |
| Texas Tech University | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_012833 | Service Agreement | Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_033397 | Service Agreement | Services Agreement Between | |

Exhibit II - Texas                    Page 149 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_034659 | Independent Director Agreement | Advisory And Directorship Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_035707 | Service Agreement | Service Agreement | |
| Texas Textile Services, LTD | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_011714 | Services Agreement - Linen Supply Services | Healthcare Linen Rental Service Agreement With The Medical Center Of Southeast Texas, Lp | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_033974 | Services Agreement - Linen Supply Services | Healthcare Linen Rental Service Agreement | |
| Texas Truc Choice, Inc./ETHIX Southwest, Inc. | | | | | | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_03496 | Payor Agreement | AMENDMENT CHILDREN'S HEALTH INSURANCE PROGRAM (CHIP) To the Existing Agreement | |
| Texas Workforce Commission | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03532 | Payor Agreement | TX Workforce extension - ORMC - 10-1-23 thru 9-30-25 | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01973 | Payor Agreement | CONSUMER SERVICES CONTRACT AMENDMENT Renewal Option 2 of 2 | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_03171 | Payor Agreement | AMENDMENT NO. THREE (3) RENEWAL OPTION ONE (1) OF TWO (2) | |
| The Medical Center of Southeast Texas, LP | | | | | | - |
| | Medical Center of Southeast Texas | IASIS Finance Texas Holdings, LLC | SHC_LSC_001509 | Real Property Lease | Lease Agreement | |
| The Secret Garden and Coffee Shop at ORMC | | | | | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_001539 | Real Property Lease | Notice of Lease Extension | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_001540 | Real Property Lease | Lease Agreement | - |
| The Texas Health and Human Service Commission | | | | | | 17,604.47 |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00902 | Other Agreement | CONTRACT ROUTING AND APPROVAL | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02900 | Other Agreement | TXHHS Purchase Order 11.19.2021 | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_03170 | Other Agreement | Amendment | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_033135 | Other Agreement | Contract For Participation Outstationed Eligibility Advisor/Me Specialists | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_003663 | Services Agreement - Social Services | Contract For Outstationed Services | |

Exhibit II - Texas                                    Page 150 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_003664 | Services Agreement - Social Services | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_003675 | Services Agreement - Social Services | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_008218 | Services Agreement - Social Services | Outstationed Eligibility Services Contract | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_008219 | Services Agreement - Social Services | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_011731 | Services Agreement - Social Services | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_012221 | Service Agreement | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_019247 | Service Agreement | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_020294 | Services Agreement - Social Services | Region 05 | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_024335 | Services Agreement - Social Services | Outstationed Eligibility Services Contract | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_037610 | Services Agreement - Social Services | Amendment No. A Contract For Outstationed Services Outstationed Eligibility Advisors/Me Specialists In Health Care Facilities | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_038217 | Services Agreement - Social Services | Region 05 | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_041253 | Services Agreement - Social Services | Contract For Outstationed Services | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_041254 | Services Agreement - Social Services | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_019707 | Other Agreement | Contract For Outstationed Services | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_001078 | Service Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_003358 | Service Agreement | Contract For Outstationed Services | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_003533 | Service Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_008310 | Service Agreement | Texas Health And Human Services Outstationed Eligibility Services Contract | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_008533 | Service Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_026516 | Service Agreement | Outstationed Eligibility Services Contract | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030587 | Service Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_038881 | Service Agreement | Amendment To Contract For Outstationed Services For Rate Adjustment And One Year Extension | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_042382 | Service Agreement | Contract For Outstationed Services | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_042564 | Service Agreement | Human Services Commission | |

Exhibit II - Texas                    Page 151 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| The University Of Texas | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00449 | Payor Agreement | FIRST AMENDMENT TO THE AGREEMENT FOR CORRECTIONAL HEALTHCARE SERVICES BETWEEN THE UNIVERSITY OF TEXAS MEDICAL BRANCH AT GALVESTON AND WADLEY REGIONAL MEDICAL CENTER FOR | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02470 | Payor Agreement | CORRECTIONAL OFFSITE HEALTH CARE SERVICES | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00272 | Payor Agreement | FOURTH AMENDMENT TO THE AGREEMENT FOR CORRECTIONAL HEALTHCARE SERVICES BETWEEN THE UNIVERSITY OF TEXAS MEDICAL BRANCH AT GALVESTON AND THE MEDICAL CENTER OF SOUTHEAST TEXAS | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01173 | Payor Agreement | CORRECTIONAL HEALTHCARE SERVICES AGREEMENT BETWEEN THE UNIVERSITY OF TEXAS MEDICAL BRANCH AT GALVESTON AND THE MEDICAL CENTER OF SOUTHEAST TEXAS | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_002083 | Affiliation Agreement | Affiliation Agreement | |
| | Texas Hospitals | Permian Premier Health Services Inc. | SHC_ONBS_002299 | Affiliation Agreement | First Amendment To Affiliation Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_003097 | Affiliation Agreement | Affiliation Agreement | |
| | Texas Hospitals | Permian Premier Health Services Inc. | SHC_ONBS_005866 | Affiliation Agreement | Affiliation Agreement | |
| | Texas Hospitals | Permian Premier Health Services Inc. | SHC_ONBS_006588 | Affiliation Agreement | First Amendment To Affiliation Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_006968 | Affiliation Agreement | First Amendment To Affiliation Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_008210 | Affiliation Agreement | Affiliation Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_009424 | Affiliation Agreement | Affiliation Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_009425 | Affiliation Agreement | Program Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_014953 | Affiliation Agreement | School Of Health Professions Program Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_022488 | Affiliation Agreement | | |

Exhibit II - Texas                    Page 152 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_022749 | Affiliation Agreement | Program Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_023244 | Affiliation Agreement | Affiliation Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_023245 | Affiliation Agreement | Program Agreement Between The University Of Texas Medical Branch At Galveston On Behalf Of Its Department Of Ob-Gynecology And The Medical Center Of Southeast Texas | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_025935 | Affiliation Agreement | | |
| | Texas Hospitals | Permin Premier Health Services Inc. | SHC_ONBS_031750 | Affiliation Agreement | Educational Experience Affiliation Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_032168 | Affiliation Agreement | Affiliation Agreement | |
| | Texas Hospitals | Permin Premier Health Services Inc. | SHC_ONBS_040363 | Affiliation Agreement | Affiliation Agreement | |
| | Texas Hospitals | Permin Premier Health Services Inc. | SHC_ONBS_040364 | Affiliation Agreement | Affiliation Agreement | |
| | Texas Hospitals | Permin Premier Health Services Inc. | SHC_ONBS_042256 | Affiliation Agreement | Affiliation Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_042714 | Affiliation Agreement | Program Agreement Between The University Of Texas Medical Branch At Galveston | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_042715 | Affiliation Agreement | Educational Experience Affiliation Agreement | |
| The University of Texas Medical Branch | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_43726 | Affiliation Agreement | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_000170 | Service Agreement | Second Amendment To The Agreement For Correctional Healthcare Services Between The University Of Texas Medical Branch At Galveston And The Medical Center Of Southeast Texas | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_000171 | Service Agreement | CORRECTIONAL HEALTHCARE SERVICES AGREEMENT BETWEEN THE UNIVERSITY OF TEXAS MEDICAL BRANCH AT GALVESTON AND THE MEDICAL CENTER OF SOUTHEAST TEXAS | |

Exhibit II - Texas                    Page 153 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_000172 | Service Agreement | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_000647 | Service Agreement | Second Amendment To The Agreement For Correctional Healthcare Services Between The University Of Texas Medical Branch At Galveston And The Medical Center Of Southeast Texas | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_008201 | Service Agreement | Third Amendment To The Agreement For Correctional Healthcare Services Between The University Of Texas Medical Branch At Galveston And The Medical Center Of Southeast Texas | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_008202 | Service Agreement | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_008962 | Service Agreement | Third Amendment To The Agreement For Correctional Healthcare Services Between The University Of Texas Medical Branch At Galveston And The Medical Center Of Southeast Texas | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_017559 | Service Agreement | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_017685 | Service Agreement | Health Continuing Education Correctional Healthcare Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_020978 | Service Agreement | Fourth Amendment To The Agreement For Correctional Healthcare Services Between The University Of Texas Medical Branch At Galveston And | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_025337 | Service Agreement | Fifth Amendment To The Agreement For Correctional Healthcare Services Between The University Of Texas Medical Branch At Galveston And The Medical Center Of Southeast | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_030769 | Service Agreement | Utmb Office Of Continuing Education | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_034806 | Service Agreement | First Amendment To The Agreement For Correctional Healthcare Services | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_035565 | Service Agreement | First Amendment To The Agreement For Correctional Healthcare Services Between The University Of Texas Medical Branch At Galveston And The Medical Center Of Southeast Texas, Lp | |

Exhibit II - Texas

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| Thomson Reuters | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_012132 | Data Use Agreement | Data Transmission Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_013910 | Data Use Agreement | Texas Health Care Information Council Data Transmission Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_020247 | Data Use Agreement | | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_032720 | Service Agreement | Outpatient Data Transmission Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_038788 | Service Agreement | Texas Health Care Information Council Data Transmission Agreement | |
| TMF Health Quality Institute | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_011715 | Service Agreement | | |
| Transcend Hospice | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_020620 | Service Agreement | Transcend Hospice Hospital Services Agreement | |
| Triangle Care Hospice LP dba Riceland Hospice | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_039158 | Services Agreement - Hospice Services | General Inpatient Facility Services Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_039568 | Services Agreement - Hospice Services | | |
| Triwest | | | | | | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02713 | Payor Agreement | ASSIGNMENT AND ASSUMPTION AGREEMENT and FIRST AMENDMENT to the INSTITUTION AGREEMENT | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01018 | Payor Agreement | INSTITUTION AGREEMENT | |
| Txu Energy | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030875 | Services Agreement - Utility Services | FIRST AMENDMENT | |
| Uhc | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00988 | Payor Agreement | TRANSITION AMENDMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02482 | Payor Agreement | Amendment to Facility Contract | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00652 | Payor Agreement | All Payer Appendix | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01625 | Payor Agreement | AMENDMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02093 | Payor Agreement | AMENDMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00369 | Payor Agreement | AMENDMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02795 | Payor Agreement | UHC (M'Caid + 59 percent) - WRMC - eff 9-1-19 | |

Exhibit II - Texas          Page 155 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02780 | Payor Agreement | UHC e-mail back up re ICD 10 conversion eff 10-1-15 WRMC, Hope | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02377 | Payor Agreement | WRMC UHC 9-1-23 | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02412 | Payor Agreement | WRMC UHC UHRIP 9-1-20 | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02485 | Payor Agreement | WRMC UHC UHRIP 9-1-21 | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00688 | Payor Agreement | WRMC UHC UHRIP 9-1-22 | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_03612 | Participation Agreement | Facility Participation Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00728 | Participation Agreement | Facility Participation Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01665 | Other Agreement | All Payer Appendix | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00497 | Other Agreement | Amendment to Rates | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01919 | Other Agreement | All Payer Appendix | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_03398 | Transfer Agreement | Assignment - Medical Park Hospital | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01708 | Other Agreement | Amendment to Rates | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01452 | Other Agreement | Amendment to Rates | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01737 | Other Agreement | Amendment to Rates | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00286 | Other Agreement | Amendment to Rates | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_03468 | Other Agreement | Amendment to Rates | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02058 | Other Agreement | Amendment to Rates | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01640 | Other Agreement | Amendment to Rates | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02864 | Other Agreement | Amendment to Rates | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01259 | Other Agreement | Amendment to Rates | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02479 | Other Agreement | Amendment to Rates | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00940 | Other Agreement | Amendment to Rates | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02832 | Other Agreement | All Payer Appendix | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02942 | Payor Agreement | AMENDMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03401 | Payor Agreement | Facility Participation Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02400 | Payor Agreement | Odessa Regional Medical Center Chargemaster Notice | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02233 | Payor Agreement | UnitedHealthcare CDM adjustment - ORMC - 11-15-14 | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00587 | Payor Agreement | UnitedHealthcare CDM Adjustment - ORMC - 1-15-23 | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01812 | Payor Agreement | UnitedHealthcare CDM adjustment - ORMC - 12-1-13 | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00804 | Payor Agreement | UnitedHealthcare CDM adjustment - ORMC - 2-1-12 | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03460 | Payor Agreement | UnitedHealthcare CDM adjustment - ORMC - 2-1-15 | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03352 | Payor Agreement | UnitedHealthcare CDM adjustment - ORMC - 2-1-17 | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01344 | Payor Agreement | UnitedHealthcare E-mail re CDM adjustment - ORMC - 9-15-10 | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00944 | Payor Agreement | Amendment to the Facility Participation Agreement | |

Exhibit II - Texas

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01516 | Payor Agreement | Amendment | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02859 | Payor Agreement | All Payer Appendix | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01020 | Payor Agreement | AMENDMENT | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01597 | Payor Agreement | PROVIDER NETWORK AGREEMENT | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01690 | Participation Agreement | Facility Participation Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00961 | Payor Agreement | AMENDMENT | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01738 | Payor Agreement | Amendment to Participation Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00225 | Payor Agreement | TRANSITION AMENDMENT | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01587 | Payor Agreement | Facility Participation Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01634 | Payor Agreement | All Payer Appendix | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01388 | Payor Agreement | SETX uhc uhrip 9-1-20 | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00882 | Payor Agreement | SETX UHC UHRIP 9-1-21 | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_02275 | Payor Agreement | SETX UHC UHRIP 9-1-22 | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01687 | Payor Agreement | SETX UHC UHRIP 9-1-23 | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00228 | Payor Agreement | United (M'Caid + 65 percent) - MCSETX - eff 9-1-19 | |
| Ultimate Care, Inc. | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_010276 | Third Party Staffing Services Agreement | Personnel Service And Indemnity Agreement | |
| UniCare Life & Health Insurance Company | | | | | | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_03180 | Payor Agreement | Amendment | |
| United HealthCare of Texas, Inc. | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01996 | Payor Agreement | AMENDMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01949 | Payor Agreement | AMENDMENT | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01839 | Payor Agreement | MANAGED CARE FACILITY CONTRACT DOCUMENT | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_03159 | Payor Agreement | AMENDMENT | |

Exhibit II - Texas          Page 157 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| United Women's Health Services, LLC | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_006355 | Service Agreement | Stereotactic Breast Biopsy Services Agreement | |
| University of Arkansas for Medical Sciences - UAMS Southwest | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_007757 | Affiliation Agreement | Affiliation Agreement | |
| University of Arkansas for Medical Sciences Area Health Education Center - Southwest | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_015289 | Independent Contractor Agreement | Independent Contractor Services Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016762 | Service Agreement | Independent Contractor Services Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_017489 | Independent Contractor Agreement | Independent Contractor Services Agreement | |
| University of Arkansas for Medical Sciences College of Pharmacy | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016746 | Affiliation Agreement | College Of Pharmacy | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_018619 | Affiliation Agreement | Affiliation Agreement For Clinical Training Purposes | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_018806 | Affiliation Agreement | | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_032462 | Affiliation Agreement | Affiliation Agreement For Clinical Training Purposes | |
| University of Arkansas for Medical Sciences, College of Nursing | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016745 | Affiliation Agreement | College Of Nursing | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_019194 | Affiliation Agreement | | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_029142 | Affiliation Agreement | Letter Of Agreement To Renew Contract Affiliation Agreement | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_029144 | Affiliation Agreement | University Of Arkansas For Medical Sciences College Of Nursing | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_029145 | Affiliation Agreement | Letter Of Agreement To Renew Contract | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_029146 | Affiliation Agreement | Letter Of Agreement To Renew Contract | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_029331 | Affiliation Agreement | Affiliation Agreement | |
| University of Texas Medical Branch at Galveston, School of Nursing | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_034983 | Affiliation Agreement | Affiliation Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_035524 | Affiliation Agreement | Affiliation Agreement | |
| University Of Texas System Medical Foundation | | | | | | - |

Exhibit II - Texas

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_012219 | Other Agreement | Memorandum Of Agreement Between Tmf Health Quality Institute And The Medical Center Of Southeast Texas 450518 | |
| USABle Corporation | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00664 | Payor Agreement | USABLE CORPORATION TRUE BLUE PPO NETWORK AGREEMENT (HOSPITAL) | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01126 | Payor Agreement | AMENDMENT TO THE USABLE CORPORATION TRUE BLUE PPO NETWORK PARTICIPATION AGREEMENT | |
| Utmb | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00918 | Payor Agreement | AGREEMENT AMENDMENT | |
| VDI Communications Inc | | | | | | 9,071.35 |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_001243 | Equipment Maintenance Service Agreement | Telephony Systems Maintenance And Support Agreement | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_039148 | Equipment Maintenance Service Agreement | | |
| Ventra Health | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_027536 | Business Associate Agreement | Business Associate Agreement | |
| Vero Biotech LLC | | | | | | 164,281.75 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCAC_01579 | Supply Chain Agreement - (RS) Respiratory | Nitric oxide gas term extension amendment - Odessa Regional | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_015594 | Equipment Lease Agreement | GENOSYL® DS Consumables Supply and Equipment Lease Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_015596 | Supply Agreement | GENOSYL® DS Consumables Supply and Equipment Lease Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_015597 | Supply Agreement | FIRST AMENDMENT TO SUPPLY AND LEASE AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_015603 | Supply Agreement | SECOND AMENDMENT TO GENOSYL DS CONSUMABLES SUPPLY AND EQUIPMENT LEASE AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_015604 | Supply Agreement | SECOND AMENDMENT TO GENOSYL DS CONSUMABLES SUPPLY AND EQUIPMENT LEASE AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_015605 | Supply Agreement | executed Odessa Second Amendment - Executed (002) | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_015609 | Supply Agreement | Invoice Re: Delivery | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_015611 | Supply Agreement | Purchase Order | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_SCAC_01594 | Supply Chain Agreement - (RS) Respiratory | pipeline 4638 Scenic Mountain Vero Biotech nitric oxide | |

Exhibit II - Texas

Page 159 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_SCC_015606 | Supply Agreement | GENOSYL® DS Equipment Lease and Consumables Supply Agreement | |
| Veterans Evaluation Services | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_025416 | Diagnostic Testing Agreement | Diagnostic Service Agreement | |
| W&H Medical Practice Solutions. LLP | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_016620 | Service Agreement | Billing And Collection Services Agreement | |
| Ward Memorial Hospital | | | | | | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_LSC_000465 | Real Property Lease | Space Lease Agreement | 483.50 |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_LSC_000466 | Real Property Lease | Lease Extension | - |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_LSC_000467 | Real Property Lease | Lease Extension | - |
| Well Care | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01507 | Participation Agreement | HOSPITAL PARTICIPATION AGREEMENT | |
| WellPoint, Inc. | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_00261 | Payor Agreement | WRMC Amerigroup 9-1-23 | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_03009 | Payor Agreement | WRMC Amerigroup OON - 2-9-18 | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_03598 | Payor Agreement | WRMC Amerigroup UHRIP 9-1-20 | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01450 | Payor Agreement | WRMC Amerigroup UHRIP 9-1-21 | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_03433 | Payor Agreement | WRMC Amerigroup UHRIP 9-1-22 | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_01041 | Payor Agreement | WRMC Worksheet in PCON SOX_Amerigroup_UHRIP_10-3-19 | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_03011 | Letter of Engagement | LETTER OF AGREEMENT Amerigroup Community Care | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_02176 | Participation Agreement | PARTICIPATING PROVIDER AGREEMENT | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_Hospital_03561 | Participation Agreement | PARTICIPATING PROVIDER AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02529 | Payor Agreement | ORMC Amerigroup (M'Caid + 60 percent) - 9-1-19 | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00226 | Payor Agreement | ORMC Amerigroup UHRIP 9-1-20 | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00035 | Payor Agreement | ORMC Amerigroup UHRIP 9-1-21 | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02268 | Payor Agreement | ORMC Amerigroup UHRIP 9-1-22 | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00071 | Payor Agreement | ORMC Amerigroup UHRIP 9-1-23 | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02384 | Letter of Engagement | LETTER OF AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00807 | Participation Agreement | PARTICIPATING PROVIDER AGREEMENT | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01079 | Participation Agreement | PARTICIPATING PROVIDER AGREEMENT | |

Exhibit II - Texas          Page 160 of 162

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02533 | Payor Agreement | SMMC Amerigroup UHRIP  9-1-23 | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00275 | Payor Agreement | SMMC Amerigroup UHRIP 9-1-21 | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01039 | Payor Agreement | SMMC Amerigroup UHRIP 9-1-22 | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02159 | Other Agreement | SMMC AmeriGrp_Rate,Increase_3.4.2015.PDF | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00342 | Participation Agreement | PARTICIPATING PROVIDER AGREEMENT | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00749 | Payor Agreement | Amendment | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_01520 | Payor Agreement | MCSETX Amerigroup (M'Caid + 65 percent) - 9-1-19 | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_00395 | Payor Agreement | Amendment | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_02408 | Payor Agreement | MCSETX AMERIGROUP_UHRIP_09-01-20 | |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_Hospital_02304 | Participation Agreement | PARTICIPATING PROVIDER AGREEMENT | |
| West Texas Centers | | | | | | - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00309 | Payor Agreement | PROVIDER SERVICES AGREEMENT | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00967 | Payor Agreement | PROVIDER SERVICES AGREEMENT | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02501 | Payor Agreement | PROVIDER SERVICES AGREEMENT | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02998 | Payor Agreement | PROVIDER SERVICES AGREEMENT | |
| West Texas OB/GYN, PA | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_001547 | Real Property Lease | First Amendment of Sublease and Services Agreement | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_001548 | Real Property Lease | Notice of Lease Extension | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_001549 | Real Property Lease | Sublease and Services Agreement | - |
| West Texas Surgical | | | | | | - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_015255 | Service Agreement | LITHOTRIPSY SERVICES AGREEMENT | |
| West Texas Urology | | | | | | 54,000.00 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_016774 | Employee Lease Agreement | Employee Lease Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_018217 | Equipment Purchase Agreement | Equipment Purchase Agreement And Bill Of Sale | |
| Whitaker Medical, LLC | | | | | | - |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_014793 | Services Agreement - Pharmacy | Service Agreement | |

Exhibit II - Texas

| Name of Counterparty | Market | Debtor(s) | Unique ID | Contract Type | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| Wright's Auto Body & Glass, Inc. | | | | | | - |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_035912 | Service Agreement | Agreement To Handle Private Property Impounds | |
| | Wadley Regional Medical Center | Brim Healthcare of Texas LLC | SHC_ONBS_036184 | Service Agreement | | |
| WRMC MOB Texarkana | | | | | | 84,737.94 |
| | Wadley Regional Medical Center | IASIS Finance Texas Holdings, LLC | SHC_LSC_000378 | Real Property Lease | Lease Agreement | |
| Xferall LLC | | | | | | 205,738.00 |
| | Medical Center of Southeast Texas | The Medical Center of Southeast Texas, LP | SHC_ONBS_023073 | Service Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_023121 | Service Agreement | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_015976 | Supply Agreement | Supply Chain Contract Summary | |
| Youngs Professional Services, LLC | | | | | | 39,826.67 |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_ONBS_027310 | Services Agreement - Facility Services/Maintenance | Yps Anesthesia Services | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_ONBS_027311 | Services Agreement - Facility Services/Maintenance | | |

Exhibit II - Texas                    Page 162 of 162