## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | § | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| STEWARD HEALTH CARE SYSTEM | § | Case No. 24-90213 (CML) |
| LLC, *et al.*, | § | |
| | § | (Jointly Administered) |
| Debtors.[1] | § | |
| | § | |

### AMENDED SCHEDULE OF ASSETS AND LIABILITIES FOR
### STEWARD NSMC, INC.
### (CASE NO. 24-90367)[2]

---

[1]  A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Steward.  The Debtors' service address for these chapter 11 cases is 1900 N. Pearl Street, Suite 2400, Dallas, Texas 75201.

[2]  This document (the "**Amended Schedule**") amends Schedule E/F of the *Schedules of Assets and Liabilities for Steward NSMC, Inc.* (Docket No. 1507) (the "**Original Schedule**").  The sole change made to the Original Schedule by the Amended Schedule is set forth on **Exhibit A** attached hereto.  This Amended Schedule incorporates all global notes and statements of limitation, methodology, and disclaimers and all specific notes included in the Original Schedule in their entirety.  Everything else with respect to the Original Schedule remains unchanged and, for the avoidance of doubt, is restated in the Amended Schedule.

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Employee Bonus Plans** | | | | | |
| 3.1 SHC-00700<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.2 SHC-00841<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $7,500.00 |
| 3.3 SHC-00893<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $11,250.00 |
| 3.4 SHC-01119<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $10,000.00 |
| 3.5 SHC-01170<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $7,500.00 |
| 3.6 SHC-01677<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.7 SHC-01700<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $7,500.00 |
| 3.8 SHC-02108<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $5,000.00 |
| 3.9 SHC-02171<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $7,500.00 |
| 3.10 SHC-02272<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $15,000.00 |
| 3.11 SHC-02384<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.12 SHC-02424<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.13 SHC-02665<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $3,750.00 |
| 3.14 SHC-02692<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $7,500.00 |
| 3.15 SHC-02876<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $4,000.00 |
| 3.16 SHC-03379<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $7,500.00 |
| 3.17 SHC-03411<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $3,750.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.18   SHC-03626<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $3,750.00 |
| 3.19   SHC-04322<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $11,250.00 |
| 3.20   SHC-04687<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.21   SHC-04781<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,250.00 |
| 3.22   SHC-04810<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.23   SHC-04832<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $1,250.00 |
| 3.24   SHC-04877<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.25   SHC-05071<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.26   SHC-05126<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $15,000.00 |
| 3.27   SHC-05238<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $10,000.00 |
| 3.28   SHC-05350<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $18,750.00 |
| 3.29   SHC-05522<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $1,250.00 |
| 3.30   SHC-05682<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.31   SHC-05687<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $3,750.00 |
| 3.32   SHC-06212<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $5,000.00 |
| 3.33   SHC-06241<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.34   SHC-06559<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $15,000.00 |
| 3.35   SHC-06807<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $7,500.00 |
| 3.36   SHC-06974<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $3,750.00 |
| 3.37   SHC-07234<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.38   SHC-07364<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $5,000.00 |
| 3.39   SHC-07377<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $1,250.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.40 SHC-07428<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.41 SHC-07631<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.42 SHC-08209<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $4,000.00 |
| 3.43 SHC-08614<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $750.00 |
| 3.44 SHC-08983<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $15,000.00 |
| 3.45 SHC-08998<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $750.00 |
| 3.46 SHC-09297<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $1,250.00 |
| 3.47 SHC-09635<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $3,750.00 |
| 3.48 SHC-09638<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.49 SHC-10348<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $7,500.00 |
| 3.50 SHC-10827<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $1,250.00 |
| 3.51 SHC-10865<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $11,250.00 |
| 3.52 SHC-11375<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $1,250.00 |
| 3.53 SHC-11382<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.54 SHC-11531<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $10,000.00 |
| 3.55 SHC-12186<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.56 SHC-12198<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $5,000.00 |
| 3.57 SHC-12254<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $5,000.00 |
| 3.58 SHC-13176<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.59 SHC-13288<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $1,500.00 |
| 3.60 SHC-13290<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $17,500.00 |
| 3.61 SHC-13380<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $5,000.00 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.62 SHC-13499 REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.63 SHC-13515 REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $3,750.00 |
| 3.64 SHC-13522 REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $15,000.00 |
| 3.65 SHC-13640 REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $5,000.00 |
| 3.66 SHC-14717 REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $10,000.00 |
| 3.67 SHC-15031 REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $5,000.00 |
| 3.68 SHC-15050 REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.69 SHC-15246 REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $10,000.00 |
| 3.70 SHC-15903 REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $7,500.00 |
| 3.71 SHC-16103 REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $5,000.00 |
| 3.72 SHC-16136 REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $15,000.00 |
| 3.73 SHC-16142 REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $10,000.00 |
| 3.74 SHC-16174 REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $10,000.00 |
| 3.75 SHC-16444 REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.76 SHC-16580 REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $15,000.00 |
| 3.77 SHC-16812 REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $1,250.00 |
| 3.78 SHC-16839 REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $4,000.00 |
| 3.79 SHC-16840 REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $5,000.00 |
| 3.80 SHC-16845 REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,000.00 |
| 3.81 SHC-17113 REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.82 SHC-17224 REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $1,250.00 |
| 3.83 SHC-17335 REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $3,750.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.84  SHC-18252<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $7,500.00 |
| 3.85  SHC-18441<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.86  SHC-18749<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.87  SHC-18764<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.88  SHC-18785<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $4,000.00 |
| 3.89  SHC-18957<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $5,000.00 |
| 3.90  SHC-19031<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $3,750.00 |
| 3.91  SHC-19586<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $4,000.00 |
| 3.92  SHC-19598<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $3,750.00 |
| 3.93  SHC-20195<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.94  SHC-20431<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $1,250.00 |
| 3.95  SHC-20598<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $1,250.00 |
| 3.96  SHC-20919<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $3,750.00 |
| 3.97  SHC-20932<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $10,000.00 |
| 3.98  SHC-21326<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $15,000.00 |
| 3.99  SHC-21334<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $7,500.00 |
| 3.100  SHC-21339<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $10,000.00 |
| 3.101  SHC-21394<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.102  SHC-21593<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $8,750.00 |
| 3.103  SHC-21721<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.104  SHC-21859<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $5,000.00 |
| 3.105  SHC-21915<br>REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $15,000.00 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.106 SHC-21934 REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $1,250.00 |
| 3.107 SHC-22003 REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $5,000.00 |
| 3.108 SHC-22048 REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $5,000.00 |
| 3.109 SHC-22432 REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $7,500.00 |
| 3.110 SHC-22747 REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $10,000.00 |
| 3.111 SHC-22783 REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $7,500.00 |
| 3.112 SHC-22784 REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.113 SHC-23116 REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $3,750.00 |
| 3.114 SHC-23189 REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.115 SHC-23191 REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $7,500.00 |
| 3.116 SHC-23409 REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.117 SHC-23420 REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $3,750.00 |
| 3.118 SHC-23951 REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,000.00 |
| 3.119 SHC-23958 REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.120 SHC-23971 REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.121 SHC-24547 REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $11,250.00 |
| 3.122 SHC-24584 REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $7,500.00 |
| 3.123 SHC-24804 REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $7,500.00 |
| 3.124 SHC-24812 REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $6,000.00 |
| 3.125 SHC-24816 REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $1,500.00 |
| 3.126 SHC-25786 REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $6,000.00 |
| 3.127 SHC-26153 REDACTED ADDRESS | | ☑ ☐ ☐ | EMPLOYEE BONUS PLANS | ☐ | $5,000.00 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.128 SHC-26351<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $5,000.00 |
| 3.129 SHC-26705<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $1,500.00 |
| 3.130 SHC-26908<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $1,500.00 |
| 3.131 SHC-27075<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $3,750.00 |
| 3.132 SHC-27402<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $7,500.00 |
| 3.133 SHC-27497<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $3,750.00 |
| 3.134 SHC-27501<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $3,750.00 |
| 3.135 SHC-28283<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $3,750.00 |
| 3.136 SHC-28333<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $3,750.00 |
| 3.137 SHC-29553<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $2,500.00 |
| 3.138 SHC-30258<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $1,500.00 |
| 3.139 SHC-67963<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $7,500.00 |
| 3.140 SHC-67988<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $3,750.00 |
| 3.141 SHC-68106<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $3,750.00 |
| 3.142 SHC-68148<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $3,750.00 |
| 3.143 SHC-68203<br>REDACTED ADDRESS | | ☑ | ☐ | ☐ | EMPLOYEE BONUS PLANS | ☐ | $3,750.00 |

Employee Bonus Plans Total:   $766,000.00

### General Liability Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.144 GL CLAIMANT #C264806063-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 6063 | ☑ | ☑ | ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.145 GL CLAIMANT #C264808331-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 8331 | ☑ | ☑ | ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.146 GL CLAIMANT #C264808464-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 8464 | ☑ | ☑ | ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.147  GL CLAIMANT #C264808851-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 8851 | ☑ | ☑ | ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.148  GL CLAIMANT #C264810337-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 337 | ☑ | ☑ | ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.149  GL CLAIMANT #C264812025-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 2025 | ☑ | ☑ | ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.150  GL CLAIMANT #C264813229-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 3229 | ☑ | ☑ | ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.151  GL CLAIMANT #C364800936-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 936 | ☑ | ☑ | ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.152  GL CLAIMANT #C364801108-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 1108 | ☑ | ☑ | ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.153  GL CLAIMANT #C364801113-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 1113 | ☑ | ☑ | ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.154  GL CLAIMANT #C364801800-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 1800 | ☑ | ☑ | ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.155  GL CLAIMANT #C364802395-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 2395 | ☑ | ☑ | ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.156  GL CLAIMANT #C364802396-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 2396 | ☑ | ☑ | ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.157  GL CLAIMANT #C364802592-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 2592 | ☑ | ☑ | ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.158  GL CLAIMANT #C364803669-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 3669 | ☑ | ☑ | ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.159  GL CLAIMANT #C364804644-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 4644 | ☑ | ☑ | ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.160  GL CLAIMANT #C364805153-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 5153 | ☑ | ☑ | ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.161  GL CLAIMANT #C364807808-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 7808 | ☑ | ☑ | ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.162  GL CLAIMANT #C364808668-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 8668 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.163  GL CLAIMANT #C364808812-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 8812 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.164  GL CLAIMANT #C364808988-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 8988 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.165  GL CLAIMANT #C364809206-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 9206 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.166  GL CLAIMANT #C364809212-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 9212 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.167  GL CLAIMANT #C364809454-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 9454 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.168  GL CLAIMANT #C364809600-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 9600 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.169  GL CLAIMANT #C364809634-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 9634 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.170  GL CLAIMANT #C364810348-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 348 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.171  GL CLAIMANT #C464800061-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 61 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.172  GL CLAIMANT #C464800596-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 596 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.173  GL CLAIMANT #C464800745-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 745 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.174  GL CLAIMANT #C464800862-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 862 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.175  GL CLAIMANT #C464800900-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 900 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.176  GL CLAIMANT #C464801033-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 1033 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.177 GL CLAIMANT #C464801596-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 1596 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.178 GL CLAIMANT #C464801879-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 1879 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.179 GL CLAIMANT #C464802406-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 2406 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.180 GL CLAIMANT #C464802923-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 2923 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.181 GL CLAIMANT #C464803030-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 3030 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.182 GL CLAIMANT #C464803621-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 3621 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.183 GL CLAIMANT #C464804043-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 4043 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.184 GL CLAIMANT #C464804049-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 4049 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |
| 3.185 GL CLAIMANT #C464804419-0001-01<br>REDACTED ADDRESS | ACCOUNT NO: 4419 | ☑ ☑ ☑ | GENERAL LIABILITY CLAIMS | ☐ | UNDETERMINED |

**General Liability Claims Total: UNDETERMINED**

### Insurance Refund

| | | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.186 AARP INDEMNITY<br>PO BOX 740819<br>ATLANTA, GA 30374-0819 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $1,578.83 |
| 3.187 AARP SUPPLEMENTAL<br>PO BOX 740819<br>ATLANTA, GA 30374-0819 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $79.24 |
| 3.188 AETNA EXCHANGE<br>PO BOX 981106<br>EL PASO, TX 79998-1106 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $196,212.27 |
| 3.189 AETNA HEALTHCARE EPO<br>PO BOX 14079<br>LEXINGTON, KY 40512 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $157,440.68 |
| 3.190 AETNA HEALTHCARE HMO<br>PO BOX 1700<br>PHOENIX, AZ 85002 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $109,733.16 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.191 AETNA HEALTHCARE POS<br>PO BOX 14079<br>LEXINGTON, KY 40512 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $253,940.46 |
| 3.192 AETNA HEALTHCARE PPO<br>PO BOX 1700<br>PHOENIX, AZ 85002 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $40,083.01 |
| 3.193 AETNA INDEMNITY<br>PO BOX 2295<br>FORT WAYNE, IN 46801 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $1,598.23 |
| 3.194 AETNA NAP<br>PO BOX 14079<br>LEXINGTON, KY 40512 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $4,900.91 |
| 3.195 AETNA SIGNATURE PLAN<br>PO BOX 14079<br>LEXINGTON, KY 40512-4079 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $1,479.18 |
| 3.196 AETNA TENANT EMP ALL DISC<br>PO BOX 14079<br>LEXINGTON, KY 40512-4079 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $272.36 |
| 3.197 AETNA US HEALTHCARE MCR<br>10101 REUNION PLACE<br>SUITE 200<br>SAN ANTONIO, TX 78216 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $301,623.42 |
| 3.198 AETNA US HEALTHCARE MCR<br>NON CO<br>PO BOX 14079<br>LEXINGTON, KY 40512 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $774.62 |
| 3.199 AMA INSURANCE INDEMNITY<br>200 LASALLE ST<br>STE 400<br>CHICAGO, IL 60601 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $1,600.00 |
| 3.200 AMBETTER SUNSHINE HEALTH<br>PO BOX 5010<br>FARMINGTON, MO 63640-5010 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $311,675.10 |
| 3.201 AMERICAN FAMILY LIFE<br>PO BOX 1459<br>COLUMBUS, GA 31999 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $151.31 |
| 3.202 APWU AMERICAN POSTAL<br>WORKERS<br>PO BOX 1358<br>GLEN BURNIE, MD 21060 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $2,337.51 |
| 3.203 AUTO INSURANCE MISC INDEM<br>2105 NW 18 TER<br>MIAMI, FL 33125 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $38,762.90 |
| 3.204 AVMED BROAD NETWORK<br>PO BOX 569000<br>MIAMI, FL 33256-9000 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $546,603.13 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.205 AVMED COMMERCIAL EMPLOYER PO BOX 569000 MIAMI, FL 33256 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $34,318.63 |
| 3.206 AVMED DUAL MGD MCR PO BOX 569000 MIAMI, FL 33256 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $1,626.43 |
| 3.207 AVMED EMPOWER HMO PO BOX 569000 MIAMI, FL 33256-9000 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $156.05 |
| 3.208 AVMED EXCHANGE PO BOX 569000 MIAMI, FL 33256 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $31,177.15 |
| 3.209 AVMED MEDICAID JACKSON INDEM PO BOX 569000 MIAMI, FL 33256-9000 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $3,410.53 |
| 3.210 AVMED MEDICARE ADVANTAGE PO BOX 569000 MIAMI, FL 33256-9000 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $55,218.57 |
| 3.211 AVMED SELECT NETWORK PO BOX 569000 MIAMI, FL 33256 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $145,340.14 |
| 3.212 BC MA INDEMNITY PO BOX 986015 BOSTON, MA 2298 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $3,114.30 |
| 3.213 BC MA MEDICARE PPO BLUE PO BOX 986015 BOSTON, MA 2298 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $8,329.38 |
| 3.214 BC MEDICARE HMO BLUE PO BOX 1798 JACKSONVILLE, FL 32231 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $21,042.77 |
| 3.215 BC SELECT PO BOX 1798 JACKSONVILLE, FL 32231-0014 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $12,976.69 |
| 3.216 BCBS BLUE CHOICE PO BOX 1798 JACKSONVILLE, FL 32231 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $160,900.66 |
| 3.217 BCBS BLUE OPTIONS NETWORK BLUE PO BOX 1798 JACKSONVILLE, FL 32231 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $270,437.52 |
| 3.218 BCBS FEDERAL PO BOX 98029 BATON ROUGE, LA 70809 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $15,663.77 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.219  BCBS HEALTH OPTIONS HMO<br>PO BOX 1764<br>LANCASTER, PA 17608-1764 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $6,156.39 |
| 3.220  BCBS HEALTH OPTIONS MCR HMO<br>PO BOX 1798<br>JACKSONVILLE, FL 32231 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $16,018.76 |
| 3.221  BCBS HMO BLUE<br>PO BOX 986015<br>BOSTON, MA 2298 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $7,943.84 |
| 3.222  BCBS HMO EXCHANGE<br>PO BOX 1798<br>JACKSONVILLE, FL 32231 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $46,840.19 |
| 3.223  BCBS MEDICARE ADVANTAGE<br>P.O. BOX 986025<br>BOSTON, MA 2298 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $23,615.18 |
| 3.224  BCBS MY BLUE HEALTH<br>PO BOX 1798<br>JACKSONVILLE, FL 32231-0014 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $432,412.87 |
| 3.225  BCBS NEW DIRECTIONS EXCH BH<br>PO BOX 1798<br>JACKSONVILLE, FL 32231 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $141,014.53 |
| 3.226  BCBS OUT OF STATE MEDICARE<br>PO BOX 1798<br>JACKSONVILLE, FL 32231 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $2,760.52 |
| 3.227  BCBS PPO EXCHANGE<br>PO BOX 1798<br>JACKSONVILLE, FL 32231 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $20,516.65 |
| 3.228  BCBS SIMPLY BLUE<br>PO BOX 1798<br>JACKSONVILLE, FL 32231 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $37,481.85 |
| 3.229  BCBS STEWARD HEALTH EMPLOYEES<br>PO BOX 3270<br>SALT LAKE CITY, UT 84130 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $48,964.27 |
| 3.230  BCBS TRADITIONAL<br>PO BOX 1798<br>JACKSONVILLE, FL 32231 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $12,647.79 |
| 3.231  BEACON HEALTHCARE<br>PO BOX 1869<br>HICKSVILLE, NY 11802-1869 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $6,736.40 |
| 3.232  BEACON HEALTHCARE BH EXCHANGE<br>PO BOX 1869<br>HICKSVILLE, NY 11802-1869 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $104.06 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.233 BEACON HEALTHCARE MCR<br>PO BOX 1869<br>HICKSVILLE, NY 11802-1869 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $31,359.78 |
| 3.234 BLUE CROSS (OUT OF STATE) IND<br>PO BOX 660044<br>DALLAS, TX 75266-0044 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $244,259.60 |
| 3.235 BRIGHT HEALTH<br>POBOX 211502<br>EAGAN, MN 55121 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $5,112.94 |
| 3.236 BRIGHT HEALTH MGMT MCR<br>219 N 2ND ST<br>STE 300<br>MINNEAPOLIS, MN 55401 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $198.82 |
| 3.237 CARE IMPROVEMENT PLUS<br>PO BOX 488<br>LINTHICUM HEIGHTS, MD 21090 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $4,990.26 |
| 3.238 CARE MANAGEMENT NETWORK PPO<br>PO BOX 740372<br>ATLANTA, GA 30374-0372 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $2,133.00 |
| 3.239 CAREPLUS<br>P O BOX 14697<br>LEXINGTON, KY 40512 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $217,707.12 |
| 3.240 CARES ACT<br>PO BOX 31376<br>SALT LAKE CITY, UT 84131 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $2,610.84 |
| 3.241 CENPATICO BEHAVIORAL HEALTH<br>ATTN: CLAIMS DEPARTMENT<br>PO BOX 7200<br>FARMINGTON, MO 63640-3813 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $141,172.63 |
| 3.242 CENTURION<br>2724 NE 14TH STREET<br>OCALA, FL 34470 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $137,844.51 |
| 3.243 CHAMPVA<br>123 UNKNOWN<br>RICHARDSON, TX 75082 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $42.42 |
| 3.244 CHILDREN'S MEDICAL SERVICES MC<br>PO BOX 3070<br>FARMINGTON, MO 63640 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $2,755.12 |
| 3.245 CIGNA<br>P O BOX 5700<br>SCRANTON, PA 18505 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $400,852.81 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.246 CIGNA EXCHANGE<br>5995 SOUTH 320 WEST #28<br>SALT LAKE CITY, UT 84107 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $30,010.39 |
| 3.247 CIGNA HEALTH-SPRINGS<br>PO BOX 981706<br>EL PASO, TX 79998 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $117.79 |
| 3.248 CIGNA HMO<br>PO BOX 182223<br>CHATTANOOGA, TN 37422-7223 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $47,476.77 |
| 3.249 CIGNA LOCAL PLUS<br>PO BOX 182223<br>CHATTANOOGA, TN 37422-7223 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $2,754.54 |
| 3.250 CIGNA POS<br>PO BOX 182223<br>CHATTANOOGA, TN 37422-7223 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $163,849.55 |
| 3.251 CIGNA PPO<br>PO BOX 182223<br>CHATTANOOGA, TN 37422-7223 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $9,656.65 |
| 3.252 CIGNA SUREFIT<br>PO BOX 182223<br>CHATTANOOGA, TN 37422-7223 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $16,945.06 |
| 3.253 CLEAR HEALTH ALLIANCE<br>PO BOX 21535<br>ST PAUL, MN 55121 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $16,554.89 |
| 3.254 CMS PEDCARE TITLE 21<br>PO BOX 981733<br>EL PASO, TX 79998 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $56,438.99 |
| 3.255 COLONIAL PENN<br>PO BOX 371893<br>PITTSBURGH, PA 15250 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $37.13 |
| 3.256 COMMERCIAL OTHER<br>HEALTH FIRST NY<br>100 CHURCH ST 17TH FLR<br>NEW YORK, NY 10007 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $32,690.71 |
| 3.257 CONVERSION<br>PO BOX 740819<br>ATLANTA, GA 30374 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $186.00 |
| 3.258 CORVEL WORKERS COMP<br>PO BOX 66665<br>PHOENIX, AZ 85082 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $20,312.48 |
| 3.259 COVENTRY SUMMIT MCR HMO<br>PO BOX 7808<br>LONDON, KY 40742 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $9.47 |
| 3.260 DEVOTED HEALTH INC<br>PO BOX 540069<br>WALTHAM, MA 2454 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $27,914.81 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.261  DOCTORS HEALTH PLAN MCR<br>PO BOX 132<br>MIAMI, FL 33134 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $4,717.19 |
| 3.262  EMPLOYER DIRECT HEALTHCARE<br>ATTNCLAIMS PROCESSING<br>2100 ROSS AVE 1900<br>DALLAS, TX 75201 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $151,308.43 |
| 3.263  FL PACE CENTERS MCD HMO<br>5200 NE 2ND AVE<br>MIAMI, FL 33137 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $808.12 |
| 3.264  FL PACE CENTERS MCR HMO<br>5200 NE 2ND AVENUE<br>MIAMI, FL 33137-2706 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $58,419.83 |
| 3.265  FLORIDA MEDICAID<br>PO BOX 7062<br>TALLAHASSEE, FL 32314-9999 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $149,196.99 |
| 3.266  FREEDOM HLTH MCARE HMO<br>PO BOX 151348<br>TAMPA, FL 33684 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $495.07 |
| 3.267  GALLAGER BASSETT FIRST HLTH<br>PO BOX 23812<br>TUCSON, AZ 85734 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $9,862.36 |
| 3.268  GEHA GOVT EMPLOYEES HLTH ASSOC<br>GEHA-ASA<br>P.O. BOX 981707<br>EL PASO, TX 79998-1707 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $342,002.11 |
| 3.269  GEICO INSURANCE INDEMNITY<br>PO BOX 9091<br>MACON, GA 31208 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $17,754.66 |
| 3.270  GLOBAL EXCEL<br>PO BOX 10 BEEBE PLAIN<br>BEEBE PLAIN, VT 5823 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $1,704.00 |
| 3.271  HEALTHSUN HLTH PLANS MCR<br>PO BOX 211154<br>EAGAN, MN 55121 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $275,380.25 |
| 3.272  HOSPICE<br>4613 PARKERSBURG DRIVE STE 20<br>TEXARKANA, AR 71854 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $5,151.23 |
| 3.273  HUMANA CHOICECARE<br>PO BOX 14601<br>LEXINGTON, KY 40512 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $218.94 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.274 HUMANA COMMERCIAL<br>PO BOX 14601<br>LEXINGTON, KY 40512-4601 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $197,106.32 |
| 3.275 HUMANA EXCH INDEMNITY<br>PO BOX 14635<br>LEXINGTON, KY 40512 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $217.28 |
| 3.276 HUMANA GOLD CHOICE<br>PO BOX 14601<br>LEXINGTON, KY 40512 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $38,734.17 |
| 3.277 HUMANA HMO<br>PO BOX 14601<br>LEXINGTON, KY 40512-4601 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $139,909.39 |
| 3.278 HUMANA HMO POS<br>PO BOX 14603<br>LEXINGTON, KY 40512-4603 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $154,286.91 |
| 3.279 HUMANA MCR CHOICE PPO<br>PO BOX 14601<br>LEXINGTON, KY 40512-4601 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $26,350.91 |
| 3.280 HUMANA MEDICAID<br>PO BOX 14601<br>LEXINGTON, KY 40512 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $452,958.32 |
| 3.281 HUMANA MEDICARE<br>PO BOX 14601<br>LEXINGTON, KY 40512-4601 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $454,636.81 |
| 3.282 HUMANA MEDICARE ADVANTAGE<br>PO BOX 14601<br>LEXINGTON, KY 40512-4601 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $9,400.48 |
| 3.283 HUMANA OPEN ACCESS EPO<br>PO BOX 14601<br>LEXINGTON, KY 40512-4601 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $6,144.61 |
| 3.284 HUMANA PSYCHCARE<br>10200 SUNSET DR<br>MIAMI, FL 33173 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $33,948.03 |
| 3.285 INTERNATIONAL INS LIMITED INDE<br>PO BOX 8043<br>LITTLE ROCK, AR 72203 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $3.72 |
| 3.286 LEGAL<br>3000 TRIUMPH BLVD<br>LEHI, UT 84043 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $116,802.14 |
| 3.287 LEGAL ALLSTATE AUTO INS<br>PO BOX 440519<br>KENNESAW, GA 30144-0519 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $1,178.84 |
| 3.288 LEON HEALTH MED CENTER MCR<br>PO BOX 61265<br>PHOENIX, AZ 85082-1265 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $7,659.98 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.289  LEON HEALTH MEDIDUAL SNP<br>PO BOX 61265<br>PHOENIX, AZ 85082-1265 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $5,180.01 |
| 3.290  LEON HEALTH MEDIEXTRA<br>PO BOX 61265<br>PHOENIX, AZ 85082-1265 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $6,933.69 |
| 3.291  LEON HEALTH MEDIMORE<br>PO BOX 61265<br>PHOENIX, AZ 85082-1265 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $108.63 |
| 3.292  LIBERTY MUTUAL FIRST HLTH<br>PO BOX 7072<br>LONDON, KY 40742-7072 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $10,166.53 |
| 3.293  LONGEVITY HLTH PLAN MCR<br>PO BOX 16170<br>LUBBOCK, TX 79490 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $275.74 |
| 3.294  MA AETNA BETTER HEALTH<br>PO BOX 62198<br>PHOENIX, AZ 85082-2198 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $109,696.91 |
| 3.295  MA SHARE OF COST<br>PO BOX 7062<br>TALLAHASSEE, FL 32314-7062 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $125.83 |
| 3.296  MA UHC COMMUNITY<br>PO BOX 8207<br>KINGSTON, NY 12402 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $127,681.84 |
| 3.297  MAGELLAN BH HEALTH<br>PO BOX 2097<br>MARYLAND HEIGHTS, MO 63043 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $609.47 |
| 3.298  MAGELLAN BH MDCR<br>PO BOX 2097<br>MARYLAND HEIGHTS, MO 63043 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $2,106.00 |
| 3.299  MAGELLAN COMPLETE CARE MCR<br>PO BOX 2097<br>MARYLAND HEIGHTS, MO 63043 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $950.98 |
| 3.300  MEDIC HEALTHCARE PLANS MCR<br>PO BOX 566616<br>MIAMI, FL 33256 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $79.06 |
| 3.301  MEDICA HLTH PLANS MCD<br>PO BOX 566616<br>MIAMI, FL 33256 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $13,320.00 |
| 3.302  MEDICAID GEORGIA<br>PO BOX 7000<br>MC RAE, GA 31055 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $4,448.38 |
| 3.303  MEDICAID MASSACHUSETTS<br>PO BOX 9118<br>HINGHAM, MA 2043 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $168.90 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.304 MEDICAID OUT OF STATE<br>PO BOX 9101<br>SOMERVILLE, MA 2145 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $16,874.24 |
| 3.305 MEDICAID PLANS NON CONTRACT<br>1643 HARRISON PKWY<br>SUNRISE, FL 33325 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $83,625.39 |
| 3.306 MEDICAID PLANS OTHER<br>EDI CLAMIS CLEARING HOUSE<br>PO BOX 841209<br>HOLLYWOOD, FL 33084 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $61,999.09 |
| 3.307 MEDICAID/MOLINA HEALTHCARE<br>PO BOX 22812<br>LONG BEACH, CA 90801 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $233,437.72 |
| 3.308 MEDICAID/PRESTIGE HEALTH<br>PO BOX 7367<br>LONDON, KY 40742 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $38,515.87 |
| 3.309 MEDICAID/SUNSHINE HEALTH<br>PO BOX 3070<br>FARMINGTON, MO 63640-3823 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $422,576.18 |
| 3.310 MEDICARE A<br>PO BOX 660155<br>DALLAS, TX 75266 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $11,249.25 |
| 3.311 MEDICARE A&B<br>PO BOX 3113<br>MECHANICSBURG, PA 17055-1828 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $190,225.18 |
| 3.312 MEDICARE ADVANTAGE<br>2 GANNETT DRIVE<br>PORTLAND, ME 04106-6911 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $42,485.63 |
| 3.313 MEDICARE B<br>PO BOX 660155<br>DALLAS, TX 75266 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $8,125.59 |
| 3.314 MEDICARE NON CONTRACTED<br>PO BOX 660155<br>DALLAS, TX 75266 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $77,481.95 |
| 3.315 MERITAIN HEALTH<br>PO BOX 85392<br>RICHARDSON, TX 75085 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $10,002.64 |
| 3.316 MERITAIN HEALTH HMO<br>PO BOX 27267<br>MINNEAPOLIS, MN 55427 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $52.00 |
| 3.317 MISC WORKERS COMP EC<br>13599 PARK VISTA BLVD<br>FORT WORTH, TX 76177 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $90,164.24 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.318 MMM OF FLORIDA INC. 5775 BLUE LAGOON DR STE 450 MIAMI, FL 33126 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $90.67 |
| 3.319 MOLINA COMPLETE CARE MCD PO BOX 22812 LONG BEACH, CA 90801 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $1,876.97 |
| 3.320 MOLINA HEALTH MARKETPLACE HIX PO BOX 22719 LONG BEACH, CA 90801 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $65,730.78 |
| 3.321 MOLINA MEDICAID PSYCH PO BOX 22812 LONG BEACH, CA 90801 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $9,426.21 |
| 3.322 MOLINA MEDICARE ADV PO BOX 22811 LONG BEACH, CA 90801 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $24,576.45 |
| 3.323 MOLINA MEDICARE PSYCH PO BOX 22812 LONG BEACH, CA 90801 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $22.66 |
| 3.324 MULTIPLAN PO BOX 313 GLEN BURNIE, MD 21060 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $520.00 |
| 3.325 NALC 20547 WAVERLY COURT ASHBURN, VA 20149 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $11,956.43 |
| 3.326 NEW CENTURY HEALTH CAP MCR 915 WEST IMPERIAL HWY STE 200 ATTN: CLAIMS DEPT BREA, CA 92821 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $1,178.00 |
| 3.327 NEW DIRECTIONS COMM BH PO BOX 1798 JACKSONVILLE, FL 31121-0014 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $40,042.58 |
| 3.328 OPTUM BEHAV HEALTH PO BOX 30757 SALT LAKE CITY, UT 84130-0757 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $216.00 |
| 3.329 OPTUM BEHAV HEALTH EXCHANGE PO BOX 30757 SALT LAKE CITY, UT 84130-0757 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $8,091.02 |
| 3.330 OPTUM BEHAV HEALTH MCR PO BOX 30757 SALT LAKE CITY, UT 84130-0757 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $1,158.00 |
| 3.331 OPTUM VA PO BOX 202117 FLORENCE, SC 29502 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $15,157.02 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C – U – D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.332  OSCAR HEALTH<br>11917 N GRAND PKWY<br>NEW CANEY, TX 77357 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $182,988.63 |
| 3.333  OTHER GOV'T<br>PO BOX 30780<br>TAMPA, FL 33630 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $1,398.92 |
| 3.334  OTHER INS EXCHANGE<br>2100 ROSS AVE NO 550<br>DALLAS, TX 75201 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $20.24 |
| 3.335  PREFERRED CARE PARTNERS INDEM<br>PO BOX 30448<br>SALT LAKE CITY, UT 84130-0448 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $337.77 |
| 3.336  PROGRESSIVE AUTO INS INDEM<br>4221 W BOYSCOUT BLV 500<br>TAMPA, FL 33607 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $5,630.15 |
| 3.337  PROGRESSIVE INSURANCE CO INDEM<br>600 N. WESTSHORE BL STE 400<br>TAMPA, FL 33609-1140 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $3,420.30 |
| 3.338  PUBLIX EMPLOYEE WC<br>PO BOX 32016<br>LAKELAND, FL 33802 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $129,391.90 |
| 3.339  SEDGWICK CLAIMS EVOLUTIONS<br>PO BOX 14437<br>LEXINGTON, KY 40512 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $1,773.40 |
| 3.340  SEDGWICK CLAIMS SVC<br>PO BOX 14437<br>LEXINGTON, KY 40512 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $130.10 |
| 3.341  SIMPLY HEALTHCARE MCR<br>PO BOX 61010<br>VIRGINIA BEACH, VA 23466-1010 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $191,369.21 |
| 3.342  SIMPLY HEALTHCARE MEDICAID CLAIMS<br>P.O. BOX 61010<br>VIRGINIA BEACH, VA 23466-1010 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $146,079.69 |
| 3.343  SO FL COMM CARE HLTHY KIDS<br>PO BOX 31372<br>TAMPA, FL 33631-3372 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $1,583.60 |
| 3.344  SO FL COMM MCD<br>PO BOX 841209<br>HOLLYWOOD, FL 33084 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $144,969.97 |
| 3.345  SO FL COMM NETWORK MCD<br>1643 HARRISON PKWY<br>FORT LAUDERDALE, FL 33323 | | ☑ | ☑ | ☐ | INSURANCE REFUND | ☑ | $11,476.63 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.346 SOLIS MEDICAL MCR<br>9250 NW 36TH ST STE 400<br>DORAL, FL 33178 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $18,543.04 |
| 3.347 STAYWELL MEDICAID<br>PO BOX 31372<br>TAMPA, FL 33631-3372 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $102.62 |
| 3.348 STEWARD WORKERS COMP<br>PO BOX 14543<br>LEXINGTON, KY 40512 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $1,033.41 |
| 3.349 SUNSHINE ST HLTH PLN MCR<br>PO BOX 3070<br>ATTN: CLAIMS DEPARTMENT<br>FARMINGTON, MO 63640-3823 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $157.37 |
| 3.350 SUREST<br>10 LAFAYETTE DRIVE<br>WALPOLE, MA 2081 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $2,081.00 |
| 3.351 TENET EMPLOYEE WC NURSE REVIEW<br>3100 DOUGLAS RD<br>MIAMI, FL 33134 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $3.00 |
| 3.352 TRICARE EAST HUMANA<br>PO BOX 8923<br>MADISON, WI 53708 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $203.44 |
| 3.353 TRICARE FOR LIFE SECONDARY<br>PO BOX 7890<br>MADISON, WI 53707 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $570.54 |
| 3.354 TRICARE WEST HEALTHNET<br>PO BOX 202112<br>FLORENCE, SC 29502-2112 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $8,595.69 |
| 3.355 TUFTS HMO/EPO<br>PO BOX 251<br>CANTON, MA 02021-0251 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $456.94 |
| 3.356 UBH MEDICARE AZ<br>PO BOX 30757<br>SALT LAKE CITY, UT 84130 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $72,804.31 |
| 3.357 UHC AARP OPTUM<br>PO BOX 30539<br>SALT LAKE CITY, UT 84130-0539 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $6,781.74 |
| 3.358 UHC ALL SAVERS<br>PO BOX 31375<br>SALT LAKE CITY, UT 84131-0375 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $12,712.00 |
| 3.359 UHC BEHAVIORAL MEDICAID<br>PO BOX 3135<br>SALT LAKE CITY, UT 84131 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $5,243.59 |
| 3.360 UHC CHIP<br>PO BOX 15548<br>AUSTIN, TX 78761-5548 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $10,733.88 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.361 UHC COMPASS HIX<br>PO BOX 5280<br>KINGSTON, NY 12402-5280 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $35,818.98 |
| 3.362 UHC GLOBAL<br>POBOX 30526O<br>SALT LAKE CITY, UT 84130 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $4,968.21 |
| 3.363 UHC GOLDEN RULE OPTIONS PPO<br>PO BOX 31374<br>SALT LAKE CITY, UT 84131 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $8.45 |
| 3.364 UHC INSURANCE AD<br>PO BOX 169058 RTE 2731<br>DULUTH, MN 55816 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $10,610.33 |
| 3.365 UHC MANAGED CARE<br>PO BOX 740801<br>ATLANTA, GA 30374 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $152,861.52 |
| 3.366 UHC MEDICARE ADVANTAGE<br>PO BOX 30883<br>SALT LAKE CITY, UT 84131-0883 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $59,926.49 |
| 3.367 UHC NEIGHBORHOOD HEALTH<br>PO BOX 5210<br>KINGSTON, NY 12402-5210 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $73,398.34 |
| 3.368 UHC OPTIONS PPO<br>PO BOX 30990<br>SALT LAKE CITY, UT 84130 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $9,939.54 |
| 3.369 UHC PREFERRED CARE PARTNER MCR<br>PO BOX 30448<br>SALT LAKE CITY, UT 84130-0448 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $254,769.51 |
| 3.370 UHC STUDENT RESOURCES<br>PO 809025<br>DALLAS, TX 75380 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $1,376.48 |
| 3.371 UHC UNITED MEDICAL RESOURCES<br>PO BOX 30541<br>SALT LAKE CITY, UT 84130 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $91,998.13 |
| 3.372 UHC WELLMED HEALTHCARE MCR<br>PO BOX 400066<br>SAN ANTONIO, TX 78229 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $1,547.92 |
| 3.373 UMR<br>POBOX 8077<br>WAUSAU, WI 54402-8077 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $100,049.60 |
| 3.374 UNITED AMERICAN<br>POBOX 8080<br>MCKINNEY, TX 75070 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $42.72 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.375 UNITED HEALTHCARE / MULTIPLAN<br>PO BOX 740800<br>ATLANTA, GA 30374-0800 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $5,742.42 |
| 3.376 UNITED HEALTHCARE INDEMNITY<br>PO BOX 740800<br>ATLANTA, GA 30374 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $85.68 |
| 3.377 UNITED SELF INSURED WC<br>PO BOX 616648<br>ORANGE LAKE, FL 32681 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $1,600.66 |
| 3.378 USA LIFE INSURANCE<br>PO BOX 1050<br>NEWARK, NJ 7010 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $6,197.93 |
| 3.379 VA MILL BILL<br>PO BOX 30780<br>TAMPA, FL 33630-3780 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $896.34 |
| 3.380 VACCN OPTUM<br>PO BOX 212117<br>FLORENCE, SC 29502 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $72,401.59 |
| 3.381 VETERANS EVALUATION SERVC<br>PO BOX 924089<br>HOUSTON, TX 77292 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $2,372.85 |
| 3.382 VETERANSADMINISTRATION<br>P.O. BOX 30780<br>TAMPA, FL 33630-3780 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $205.98 |
| 3.383 VITAS HEALTHCARE HOSPICE<br>3046 CORPORATE WAY<br>MIRAMAR, FL 33025 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $19,267.93 |
| 3.384 WELLCARE MEDICARE<br>PO BOX 31224<br>TAMPA, FL 33631-3224 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $29,023.28 |
| 3.385 WELLMED AARP MEDICARE HMO<br>PO BOX 400066<br>SAN ANTONIO, TX 78229 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $47.50 |
| 3.386 WORKERS COMP OTHER<br>2700 JUDGE FRAN WAY<br>JAMIESON<br>VIERA, FL 32940 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $48,384.71 |
| 3.387 WORKERS COMP PENDING<br>152 MOLLY WALTON DR<br>HENDERSON<br>HENDERSONVILLE, TN 37075 | | ☑ ☑ ☐ | INSURANCE REFUND | ☑ | $1,103.11 |

**Insurance Refund Total: $11,504,073.39**

**Intercompany Payable**

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.388   JORDAN VALLEY MEDICAL CENTER, LP<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $400.00 |
| 3.389   MOUNTAIN VISTA MEDICAL CENTER, LP<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $976.80 |
| 3.390   STEWARD CARNEY HOSPITAL, INC.<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $3,910.00 |
| 3.391   STEWARD CGH, INC.<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $486,235.85 |
| 3.392   STEWARD HEALTH CARE SYSTEM LLC<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $53,433,698.04 |
| 3.393   STEWARD MEDICAL GROUP, INC.<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $12,590,593.87 |
| 3.394   STEWARD MELBOURNE HOSPITAL, INC.<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $886.87 |
| 3.395   STEWARD PGH, INC.<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $1,528,186.83 |
| 3.396   STEWARD ROCKLEDGE HOSPITAL, INC.<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $48.17 |
| 3.397   STEWARD ST. ELIZABETH'S MEDICAL CENTER OF BOSTON, INC.<br>1900 N PEARL STREET<br>DALLAS, TX 75201<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $87,577,050.44 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.398 THE MEDICAL CENTER OF SOUTHEAST TEXAS, LP 1900 N PEARL STREET DALLAS, TX 75201 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | INTERCOMPANY PAYABLE | ☐ | $8,607.83 |
| 3.399 TRACO INTERNATIONAL GROUP S DE R.L. 1900 N PEARL STREET DALLAS, TX 75201 US [1] | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | INTERCOMPANY PAYABLE | ☐ | UNDETERMINED [1] |

Intercompany Payable Total: **$155,630,594.70 + UNDETERMINED**

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.400 DESIGN BY NATURE, CORP. 2345 NW 21 TER MIAMI, FL 33142 | ACCOUNT NO: A-01 | ☑ | ☑ | ☑ | BREACH OF CONTRACT | ☐ | UNDETERMINED |
| 3.401 HOLLYWOOD RESTORATION, INC. 110 N DIXIE HWY HOLLYWOOD, FL 33020 | ACCOUNT NO: A-01 | ☑ | ☑ | ☑ | BUSINESS LITIGATION | ☐ | UNDETERMINED |
| 3.402 LITIGATION CLAIMANT_1036 REDACTED ADDRESS | ACCOUNT NO: A-01 | ☑ | ☑ | ☑ | MEDICAL MALPRACTICE | ☐ | UNDETERMINED |
| 3.403 LITIGATION CLAIMANT_1138 REDACTED ADDRESS | ACCOUNT NO: 7510 | ☑ | ☑ | ☑ | EMPLOYEE LITIGATION | ☐ | UNDETERMINED |
| 3.404 MEDWORKS PAINTING AND FINISHING INC. 110 N DIXIE HWY HOLLYWOOD, FL 33020-6704 | ACCOUNT NO: A-01 | ☑ | ☑ | ☑ | BUSINESS LITIGATION | ☐ | UNDETERMINED |
| 3.405 OSHA COMPLAINT REDACTED ADDRESS | ACCOUNT NO: 1162 | ☑ | ☑ | ☑ | OSHA COMPLAINT | ☐ | UNDETERMINED |

Litigation Total: **UNDETERMINED**

### Other Unsecured Debt

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.406 CENTER FOR MEDICARE AND MEDICAID SERVICES PO BOX 7040 INDIANAPOLIS, IN 46207-7040 | | ☑ | ☑ | ☐ | COST REPORT LIABILITY | ☐ | $4,408,655.17 |
| 3.407 CENTER FOR MEDICARE AND MEDICAID SERVICES PO BOX 7040 INDIANAPOLIS, IN 46207-7040 | | ☑ | ☑ | ☐ | MAAPP LOANS | ☑ | $4,703,295.31 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.408 MPT SYCAMORE OPCO LLC<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242 | | ☑ | ☑ | ☐ | FINANCING OBLIGATION | ☐ | $229,395,144.21 |
| 3.409 YASMANY SOSA PR ESTATE OF YANISEY RODRIGUEZ<br>REDACTED ADDRESS | | ☐ | ☐ | ☐ | LITIGATION SETTLEMENTS | ☐ | $4,000,000.00 |

Other Unsecured Debt Total: **$242,507,094.69**

### Patient Refund

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.410 H100190<br>REDACTED ADDRESS | | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $122.00 |
| 3.411 H100209<br>REDACTED ADDRESS | | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $54.52 |
| 3.412 H100216<br>REDACTED ADDRESS | | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $34.43 |
| 3.413 H100290<br>REDACTED ADDRESS | | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $16.61 |
| 3.414 H100457<br>REDACTED ADDRESS | | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $120.00 |
| 3.415 H100884<br>REDACTED ADDRESS | | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $822.87 |
| 3.416 H100925<br>REDACTED ADDRESS | | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $122.55 |
| 3.417 H101061<br>REDACTED ADDRESS | | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $269.54 |
| 3.418 H101652<br>REDACTED ADDRESS | | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.419 H101667<br>REDACTED ADDRESS | | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $50.00 |
| 3.420 H101969<br>REDACTED ADDRESS | | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $1,258.31 |
| 3.421 H102119<br>REDACTED ADDRESS | | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $262.50 |
| 3.422 H102694<br>REDACTED ADDRESS | | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $1,500.00 |
| 3.423 H103092<br>REDACTED ADDRESS | | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $18.06 |
| 3.424 H103107<br>REDACTED ADDRESS | | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $950.00 |
| 3.425 H103154<br>REDACTED ADDRESS | | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $227.29 |
| 3.426 H103351<br>REDACTED ADDRESS | | ☑ | ☑ | ☐ | PATIENT REFUND | ☑ | $658.17 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.427 H103599 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $42.22 |
| 3.428 H103653 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $25.00 |
| 3.429 H103742 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $695.06 |
| 3.430 H104375 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $79.51 |
| 3.431 H104385 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $11.16 |
| 3.432 H105152 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.433 H105365 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $31.70 |
| 3.434 H105376 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $175.00 |
| 3.435 H105745 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $355.80 |
| 3.436 H105797 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $500.00 |
| 3.437 H105809 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $110.00 |
| 3.438 H105966 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $317.20 |
| 3.439 H106013 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $769.41 |
| 3.440 H106030 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $808.66 |
| 3.441 H106295 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $150.00 |
| 3.442 H106611 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $500.00 |
| 3.443 H106773 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $20.00 |
| 3.444 H107073 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $150.00 |
| 3.445 H107134 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $200.00 |
| 3.446 H107220 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $184.76 |
| 3.447 H107445 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $217.75 |
| 3.448 H107489 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $130.05 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.449 H107521 <br> REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $25.00 |
| 3.450 H107817 <br> REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $286.72 |
| 3.451 H108014 <br> REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $50.00 |
| 3.452 H108240 <br> REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $34.01 |
| 3.453 H108362 <br> REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $77.96 |
| 3.454 H108371 <br> REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $12.30 |
| 3.455 H108425 <br> REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $65.84 |
| 3.456 H108457 <br> REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $200.00 |
| 3.457 H108462 <br> REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $11.03 |
| 3.458 H108518 <br> REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $150.00 |
| 3.459 H108695 <br> REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $143.03 |
| 3.460 H109450 <br> REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $40.00 |
| 3.461 H109472 <br> REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $180.00 |
| 3.462 H109540 <br> REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $31.17 |
| 3.463 H109889 <br> REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $322.76 |
| 3.464 H109893 <br> REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $133.98 |
| 3.465 H110495 <br> REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $130.00 |
| 3.466 H110520 <br> REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $200.00 |
| 3.467 H110582 <br> REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $218.41 |
| 3.468 H111009 <br> REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $10.00 |
| 3.469 H111072 <br> REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $55.43 |
| 3.470 H111237 <br> REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $295.58 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.471 H111271<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $25.00 |
| 3.472 H111447<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $40.00 |
| 3.473 H111622<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $3,076.82 |
| 3.474 H111803<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $50.00 |
| 3.475 H112244<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $25.00 |
| 3.476 H112544<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $77.25 |
| 3.477 H112721<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $19.68 |
| 3.478 H112824<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $269.54 |
| 3.479 H112906<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $81.01 |
| 3.480 H113060<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $385.52 |
| 3.481 H113299<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $81.01 |
| 3.482 H113301<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $30.60 |
| 3.483 H113332<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $50.00 |
| 3.484 H113431<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $120.00 |
| 3.485 H113631<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.486 H113906<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $99.04 |
| 3.487 H113964<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.488 H114097<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $375.73 |
| 3.489 H114127<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $391.18 |
| 3.490 H114627<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $99.87 |
| 3.491 H114820<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $31.70 |
| 3.492 H114986<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $200.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.493 H116518 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $20.76 |
| 3.494 H116598 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $50.00 |
| 3.495 H116599 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $50.00 |
| 3.496 H116797 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $458.80 |
| 3.497 H117443 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $200.00 |
| 3.498 H117450 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.499 H117652 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $14.50 |
| 3.500 H117657 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $40.00 |
| 3.501 H117851 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $24.52 |
| 3.502 H117901 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $18.32 |
| 3.503 H118260 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $133.23 |
| 3.504 H118621 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $14.82 |
| 3.505 H118651 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $486.52 |
| 3.506 H118679 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $300.00 |
| 3.507 H119269 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $20.00 |
| 3.508 H119366 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $1,129.26 |
| 3.509 H119368 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $613.57 |
| 3.510 H119408 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $120.00 |
| 3.511 H119543 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $43.34 |
| 3.512 H119603 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $25.00 |
| 3.513 H119681 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $25.36 |
| 3.514 H119814 REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.515  H120280<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $2,000.00 |
| 3.516  H120435<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $49.22 |
| 3.517  H120526<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $80.00 |
| 3.518  H120636<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $15.43 |
| 3.519  H120653<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $90.00 |
| 3.520  H120686<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $157.77 |
| 3.521  H120923<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $40.00 |
| 3.522  H121155<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $150.00 |
| 3.523  H121220<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $250.00 |
| 3.524  H121503<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $96.32 |
| 3.525  H121559<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $26.71 |
| 3.526  H121674<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $500.00 |
| 3.527  H122253<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $117.74 |
| 3.528  H122894<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $125.00 |
| 3.529  H122916<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $28.61 |
| 3.530  H123109<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $29.18 |
| 3.531  H123262<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $100.00 |
| 3.532  H123780<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $40.00 |
| 3.533  H123945<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $607.51 |
| 3.534  H124662<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $230.51 |
| 3.535  H124671<br>REDACTED ADDRESS | | ☑ ☑ ☐ | PATIENT REFUND | ☑ | $55.00 |

**Patient Refund Total:   $29,639.30**

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **State Supplemental Program** | | | | | |
| 3.536  FLORIDA ESSENTIAL HEALTHCARE PARTNERSHIPS FOUNDATION (FEHPF) 401 W. 15TH STREET, SUITE 840 AUSTIN, TEXAS 78701 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐ | STATE SUPPLEMENTAL PROGRAM | ☑ | $1,519,661.00 |
| 3.537  MIAMI-DADE COUNTY LOCAL PROVIDER PARTICIPATION FUND (LPPF) MIAMI-DADE COUNTY FINANCE DEPT. CREDIT & COLLECTIONS 2525 NW 62ND STREET SUITE 4301 MIAMI, FLORIDA 33147 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐ | STATE SUPPLEMENTAL PROGRAM | ☑ | $1,601,872.00 |
| 3.538  MIAMI-DADE COUNTY LOCAL PROVIDER PARTICIPATION FUND (LPPF) MIAMI-DADE COUNTY FINANCE DEPT. CREDIT & COLLECTIONS 2525 NW 62ND STREET SUITE 4301 MIAMI, FLORIDA 33147 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐ | STATE SUPPLEMENTAL PROGRAM | ☑ | $1,148,475.00 |
| | | | State Supplemental Program Total: | | **$4,270,008.00** |
| **Trade Payables** | | | | | |
| 3.539  1295 SHORE LLC 9400 NW 12TH AVE BAY 1 MIAMI, FL 33150-0000 US | VARIOUS ACCOUNT NO: 6845 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,936.84 |
| 3.540  3M COMPANY PO BOX 842689 DALLAS, TX 75284-2689 US | VARIOUS ACCOUNT NO: 3 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $963.00 |
| 3.541  3T MEDICAL SYSTEMS INC 41157 CAPITAL DRIVE CANTON, MI 48187 US | VARIOUS ACCOUNT NO: 1178 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,550.84 |
| 3.542  626 HOLDINGS LLC CORP 1395 NW 17TH AVE DELRAY BEACH, FL 33307-0000 US | VARIOUS ACCOUNT NO: 7115 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $2,250.00 |
| 3.543  6P TRAINING CONSULTANTS INC 110 TREAT AVE SAN FRANCISCO, CA 94110 US | VARIOUS ACCOUNT NO: 730 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $347.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.544  A 50 STAR LLC<br>PO BOX 816392<br>HOLLYWOOD, FL 33081-0000<br>US | VARIOUS<br>ACCOUNT NO: 7271 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $555.00 |
| 3.545  A DELUAGUE INC<br>1013 NW 124TH AVENUE<br>CORAL SPRINGS, FL 33071<br>US | VARIOUS<br>ACCOUNT NO: 6177 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,560.00 |
| 3.546  A GOOD SHEPHERDS FUNERAL HOME<br>2760 W OAKLAND PARK BLVD<br>OAKLAND PARK, FL 33311-0000<br>US | VARIOUS<br>ACCOUNT NO: 6748 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,000.00 |
| 3.547  AADCO MEDICAL INC<br>PO BOX 410<br>RANDOLPH, VT 05060-0410<br>US | VARIOUS<br>ACCOUNT NO: 5 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,119.64 |
| 3.548  AAP IMPLANTS INC<br>DEPT 2452<br>DALLAS, TX 75312-2452<br>US | VARIOUS<br>ACCOUNT NO: 4553 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,297.00 |
| 3.549  AATU LLC<br>9044 SE BRIDGE RD<br>HOBE SOUND, FL 33455<br>US | VARIOUS<br>ACCOUNT NO: 7937 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,000.00 |
| 3.550  ABBOTT LABORATORIES INC<br>22400 NETWORK PLACE<br>CHICAGO, IL 606731224<br>US | VARIOUS<br>ACCOUNT NO: 6392 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $53,482.00 |
| 3.551  ABBOTT LABORATORIES INC<br>22400 NETWORK PLACE<br>CHICAGO, IL 60673-1224<br>US | VARIOUS<br>ACCOUNT NO: 8079 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $99,703.91 |
| 3.552  ABBOTT LABORATORIES INC<br>PO BOX 92679<br>CHICAGO, IL 60675-2679<br>US | VARIOUS<br>ACCOUNT NO: 11 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $82,196.39 |
| 3.553  ABBOTT NUTRITION<br>PO BOX 92679<br>CHICAGO, IL 60675-2679<br>US | VARIOUS<br>ACCOUNT NO: 1254 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,970.95 |
| 3.554  ABBOTT ST JUDE MEDICAL INC<br>22400 NETWORK PLACE<br>CHICAGO, IL 60673-1224<br>US | VARIOUS<br>ACCOUNT NO: 1346 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $567,609.85 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.555 ABIOMED INC<br>PO BOX 6214<br>BOSTON, MA 02212-6214<br>US | VARIOUS<br>ACCOUNT NO: 4837 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $101,500.00 |
| 3.556 ABYRX INC<br>700 FAIRFIELD AVE STE 1<br>STAMFORD, CT 6902<br>US | VARIOUS<br>ACCOUNT NO: 5188 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,993.00 |
| 3.557 ACADIA NEUROBEHAVIORAL ASSOC PA<br>18503 PINES BLVD STE 214<br>PEMBROKE PINES, FL 33029-0000<br>US | VARIOUS<br>ACCOUNT NO: 6934 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,800.00 |
| 3.558 ACCESS FAMILY HEALTH CARE LLC<br>2951 NW 49TH AVE STE 104<br>LAUDERDALE LAKES, FL 33313-0000<br>US | VARIOUS<br>ACCOUNT NO: 6833 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,000.00 |
| 3.559 ACCUVEIN INC<br>DEPT CH 16850<br>PALATINE, IL 60055-0001<br>US | VARIOUS<br>ACCOUNT NO: 177 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,086.50 |
| 3.560 ACT HOSPITALIST LLC<br>13936 NW 7TH AVE<br>MIAMI, FL 33168<br>US | VARIOUS<br>ACCOUNT NO: 7708 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,225.00 |
| 3.561 ACUMED LLC<br>7995 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 21 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,683.11 |
| 3.562 ADEPT MED INTERNATIONAL INC<br>665 PLEASANT VALLEY RD<br>DIAMOND SPRINGS, CA 95619<br>US | VARIOUS<br>ACCOUNT NO: 25 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $906.00 |
| 3.563 ADLER INSTRUMENT COMPANY<br>PO BOX 536486<br>ATLANTA, GA 30353-6486<br>US | VARIOUS<br>ACCOUNT NO: 3545 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $812.72 |
| 3.564 ADVANCE MEDICAL DESIGNS INC<br>1241 ATLANTA INDUSTRIAL DR<br>MARIETTA, GA 30066-6606<br>US | VARIOUS<br>ACCOUNT NO: 26 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50.72 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.565  ADVANCE WATER SYSTEMS INC<br>10301 NW 50TH ST STE 105<br>SUNRISE, FL 33351<br>US | VARIOUS<br>ACCOUNT NO: 6260 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $12,401.12 |
| 3.566  ADVANCED INSPECTION<br>2020 W EAU GALLIE BLVD STE 101<br>MELBOURNE, FL 32935<br>US | VARIOUS<br>ACCOUNT NO: 8400 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $11,609.50 |
| 3.567  ADVANCED INSTRUMENTS INC<br>PO BOX 23302<br>NEW YORK, NY 10087-3302<br>US | VARIOUS<br>ACCOUNT NO: 3299 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $14,247.99 |
| 3.568  ADVANCED STERILIZATION PRODUCTS<br>PO BOX 74007359<br>CHICAGO, IL 60674-7359<br>US | VARIOUS<br>ACCOUNT NO: 4194 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $39,298.11 |
| 3.569  ADVANCED SURGICAL TECHNOLOGIES INC<br>901 SW MARTIN DOWNS BLVD<br>PALM CITY, FL 34990-2860<br>US | VARIOUS<br>ACCOUNT NO: 4216 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,095.00 |
| 3.570  ADVANCED SYSTEMS INC<br>1415 S 30TH AVE<br>HOLLYWOOD, FL 33020-5613<br>US | VARIOUS<br>ACCOUNT NO: 6438 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $24,451.74 |
| 3.571  ADVANTECH INC<br>2249 NW 127TH AVE<br>PEMBROKE PINES, FL 33028<br>US | VARIOUS<br>ACCOUNT NO: 6586 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $21,881.61 |
| 3.572  AESCULAP IMPLANT SYSTEMS LLC<br>PO BOX 780391<br>PHILADELPHIA, PA 19178-0391<br>US | VARIOUS<br>ACCOUNT NO: 9040 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $15,026.66 |
| 3.573  AESCULAP INC<br>PO BOX 780426<br>PHILADELPHIA, PA 19178-0426<br>US | VARIOUS<br>ACCOUNT NO: 34 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $104,317.71 |
| 3.574  AGILITI HEALTH - FORMERLY UHS<br>11095 VIKING DR STE 300<br>EDEN PRAIRIE, MN 55344<br>US | VARIOUS<br>ACCOUNT NO: 6266 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $120.00 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.575 AGILITI HEALTH - FORMERLY UHS<br>7060 STATE RD 84<br>DAVIE, FL 33317<br>US | VARIOUS<br>ACCOUNT NO: 6265 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $3,224.71 |
| 3.576 AGILITI HEALTH INC<br>PO BOX 851313<br>MINNEAPOLIS, MN 55485-1313<br>US | VARIOUS<br>ACCOUNT NO: 1480 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $36,948.44 |
| 3.577 AGILITI SURGICAL EQUIPMENT REPAIR<br>PO BOX 856526<br>MINNEAPOLIS, MN 55485-6526<br>US | VARIOUS<br>ACCOUNT NO: 981 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $4,481.89 |
| 3.578 AIR COMPRESSOR WORKS INC<br>1956 W 9TH ST<br>RIVERA BEACH, FL 21279-0636<br>US | VARIOUS<br>ACCOUNT NO: 6991 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,565.00 |
| 3.579 AIR-EZE AIR CONDITIONING<br>2034 THOMAS ST<br>HOLLYWOOD, FL 33020<br>US | VARIOUS<br>ACCOUNT NO: 1043 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $395.00 |
| 3.580 AIRGAS USA LLC<br>PO BOX 734445<br>CHICAGO, IL 60673-4445<br>US | VARIOUS<br>ACCOUNT NO: 5443 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $64,674.20 |
| 3.581 AIRQUEST ENVIRONMENTAL INC<br>6851 SW 45TH ST<br>FORT LAUDERDALE, FL 33314<br>US | VARIOUS<br>ACCOUNT NO: 7962 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,205.00 |
| 3.582 AIRWAYS CLEANING & FIRE PREVENTION<br>54-59 43RD ST<br>MASPETH, NY 11378<br>US | VARIOUS<br>ACCOUNT NO: 9118 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,800.00 |
| 3.583 AIRWAYS CLEANING & FIREPROOFING CO<br>815 SHOTGUN RD<br>SUNRISE, FL 33326-0000<br>US | VARIOUS<br>ACCOUNT NO: 6982 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $3,800.00 |
| 3.584 ALIMED INC<br>PO BOX 206417<br>DALLAS, TX 75320<br>US | VARIOUS<br>ACCOUNT NO: 49 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $267.86 |
| 3.585 ALL AMERICAN LAUNDRY LLC<br>PO BOX 560543<br>MIAMI, FL 33256-0000<br>US | VARIOUS<br>ACCOUNT NO: 6654 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $165.00 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.586 ALTA DIAGNOSTICS INC<br>3123 RESEARCH WAY STE 214<br>CARSON CITY, NV 89706<br>US | VARIOUS<br>ACCOUNT NO: 70 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $645.89 |
| 3.587 AMBU INC<br>PO BOX 347818<br>PITTSBURGH, PA 15251-4818<br>US | VARIOUS<br>ACCOUNT NO: 74 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $11,908.65 |
| 3.588 AMERICAN COLLEGE OF RADIOLOGY<br>PO BOX 412722<br>BOSTON, MA 02241-2722<br>US | VARIOUS<br>ACCOUNT NO: 8575 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,610.00 |
| 3.589 AMERICAN PLANT MAINTENANCE LLC<br>10B COMMERCE WAY<br>WOBURN, MA 1801<br>US | VARIOUS<br>ACCOUNT NO: 1426 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $407,317.97 |
| 3.590 AMERICAN PORTABLE<br>PO BOX 297646<br>PEMBROKE PINES, FL 33029-7646<br>US | VARIOUS<br>ACCOUNT NO: 5989 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $212,661.18 |
| 3.591 AMERICAN SOCIETY FOR HEALTH CARE<br>PO BOX 75315<br>CHICAGO, IL 60675-5315<br>US | VARIOUS<br>ACCOUNT NO: 9423 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,381.95 |
| 3.592 AMERICAN TROPHY CO<br>831 W MCNAB RD<br>POMPANO BEACH, FL 33060-8937<br>US | VARIOUS<br>ACCOUNT NO: 6531 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $37.45 |
| 3.593 AMJ CAMPBELL FL INC<br>1701 GREEN RD STE D&E<br>POMPANO BEACH, FL 33064-0000<br>US | VARIOUS<br>ACCOUNT NO: 7037 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,176.00 |
| 3.594 AMN HEALTHCARE INC<br>2735 COLLECTION CENTER DR<br>CHICAGO, IL 60693-2735<br>US | VARIOUS<br>ACCOUNT NO: 8586 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $325,983.77 |
| 3.595 AMN HEALTHCARE LANGUAGE SERVICES<br>PO BOX 674954<br>DETROIT, MI 48267-4954<br>US | VARIOUS<br>ACCOUNT NO: 6593 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $24,979.80 |
| 3.596 AMPLIFY SURGICAL INC<br>9272 JERONIMO RD STE 107B<br>IRVINE, CA 92618<br>US | VARIOUS<br>ACCOUNT NO: 7630 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $32,700.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.597 ANAZAO HEALTH CORPORATION<br>5710 HOOVER BLVD<br>TAMPA, FL 33634<br>US | VARIOUS<br>ACCOUNT NO: 9650 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $74.81 |
| 3.598 ANGIOADVANCEMENTS LLC<br>PO BOX 60837<br>FORT MYERS, FL 33906<br>US | VARIOUS<br>ACCOUNT NO: 1214 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $9,018.00 |
| 3.599 ANGIODYNAMICS INC<br>PO BOX 1549<br>ALBANY, NY 12201-1549<br>US | VARIOUS<br>ACCOUNT NO: 112 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,443.20 |
| 3.600 APOLLO ENDOSURGERY INCTX<br>PO BOX 735492<br>DALLAS, TX 75373-5492<br>US | VARIOUS<br>ACCOUNT NO: 7346 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $3,395.16 |
| 3.601 APOLLO SURGICAL SERVICES INC<br>1100 BRICKELL BAY DR APT 67H<br>MIAMI, FL 33131<br>US | VARIOUS<br>ACCOUNT NO: 855 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $700.00 |
| 3.602 APPLIED MEDICAL DISTRIBUTION CORP<br>PO BOX 3511<br>CAROL STREAM, IL 60132-3511<br>US | VARIOUS<br>ACCOUNT NO: 118 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,980.00 |
| 3.603 ARGON MEDICAL DEVICES INC<br>PO BOX 120527<br>DALLAS, TX 72312-0527<br>US | VARIOUS<br>ACCOUNT NO: 119 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $17,980.00 |
| 3.604 ARMSTRONG MEDICAL INDUSTRIES INC<br>PO BOX 700<br>LINCOLNSHIRE, IL 60069-0700<br>US | VARIOUS<br>ACCOUNT NO: 120 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,428.00 |
| 3.605 AROA BIOSURGERY INCORPORATED<br>PO BOX 894924<br>LOS ANGELES, CA 90189-4924<br>US | VARIOUS<br>ACCOUNT NO: 5466 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $89,850.97 |
| 3.606 ARTHREX INC<br>PO BOX 403511<br>ATLANTA, GA 30384-3511<br>US | VARIOUS<br>ACCOUNT NO: 3464 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $150,757.68 |
| 3.607 ARTHROSURFACE INC<br>PO BOX 412843<br>BOSTON, MA 02241-2843<br>US | VARIOUS<br>ACCOUNT NO: 8589 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,375.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.608 ASAHI INTECC USA INC<br>22 EXECUTIVE PARK STE 110<br>IRVINE, CA 92614<br>US | VARIOUS<br>ACCOUNT NO: 9012 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,600.00 |
| 3.609 ASCEND CLINICAL LLC<br>1400 INDUSTRIAL WAY<br>REDWOOD CITY, CA 94063<br>US | VARIOUS<br>ACCOUNT NO: 3415 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,952.64 |
| 3.610 ASD SPECIALTY HEALTHCARE LLC<br>PO BOX 5188<br>NEW YORK, NY 10087-5188<br>US | VARIOUS<br>ACCOUNT NO: 1724 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,909.57 |
| 3.611 ASPEN MEDICAL PRODUCTS LLC<br>PO BOX 848397<br>LOS ANGELES, CA 90084-8397<br>US | VARIOUS<br>ACCOUNT NO: 8614 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,720.00 |
| 3.612 ASSET SURPLUS REALLOCATION LLC<br>8910 N DALE MABRY HWY STE 30<br>TAMPA, FL 33614<br>US | VARIOUS<br>ACCOUNT NO: 8394 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,680.00 |
| 3.613 AT&T MOBILITY<br>PO BOX 536216<br>ATLANTA, GA 30353-6216<br>US | VARIOUS<br>ACCOUNT NO: 362 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,726.48 |
| 3.614 ATLANTIC ANESTHESIA GROUP ONE<br>1900 PURDY AVE STE 2209<br>MIAMI BEACH, FL 33139-0000<br>US | VARIOUS<br>ACCOUNT NO: 6935 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $286,026.60 |
| 3.615 ATLANTIC FIRE EQUIPMENT CO INC<br>10145 NW 27TH AVE<br>MIAMI, FL 33147<br>US | VARIOUS<br>ACCOUNT NO: 7454 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,370.51 |
| 3.616 ATLANTIC RADIO COMMUNICATIONS CORP<br>940 NW 51ST PLACE STE 3<br>FT LAUDERDALE, FL 33309<br>US | VARIOUS<br>ACCOUNT NO: 7395 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,450.30 |
| 3.617 ATLANTIC RADIOTELEPHONE INC<br>2495 NW 35TH AVE<br>MIAMI, FL 33142-0000<br>US | VARIOUS<br>ACCOUNT NO: 7349 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,651.54 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.618 AURORA SPINE INC<br>1930 PALOMAR POINT WAY STE 103<br>CARLSBAD, CA 92008<br>US | VARIOUS<br>ACCOUNT NO: 6269 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $11,000.00 |
| 3.619 AVANOS MEDICAL INC<br>PO BOX 732583<br>DALLAS, TX 75373-2583<br>US | VARIOUS<br>ACCOUNT NO: 2910 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,437.29 |
| 3.620 AVINGER<br>DEPT CH 16883<br>PALATINE, IL 60055-6883<br>US | VARIOUS<br>ACCOUNT NO: 1290 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $17,059.30 |
| 3.621 B BRAUN INTERVENTIONAL SYSTEMS INC<br>PO BOX 780412<br>PHILADELPHIA, PA 19178-0412<br>US | VARIOUS<br>ACCOUNT NO: 9000 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,702.00 |
| 3.622 B-SQUARED MEDICAL LLC<br>PO BOX 791178<br>BALTIMORE, MD 21279-1178<br>US | VARIOUS<br>ACCOUNT NO: 299 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,707.14 |
| 3.623 B&B HOLDING ENTERPRISES INC<br>3085 W 80TH ST<br>HIALEAH, FL 33018-3888<br>US | VARIOUS<br>ACCOUNT NO: 6724 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,160.00 |
| 3.624 B&L SERVICE INC<br>PO BOX 950<br>FT LAUDERDALE, FL 33302-0950<br>US | VARIOUS<br>ACCOUNT NO: 7083 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $334.75 |
| 3.625 BABY STEPS OBGYN LLC<br>5721 NE 20TH AVE<br>FORT LAUDERDALE, FL 33308<br>US | VARIOUS<br>ACCOUNT NO: 6948 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $64,350.00 |
| 3.626 BALT USA LLC<br>29 PARKER STE 100<br>IRVINE, CA 92618-1667<br>US | VARIOUS<br>ACCOUNT NO: 6205 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $191,074.00 |
| 3.627 BARD ACCESS SYSTEMS INC<br>PO BOX 75767<br>CHARLOTTE, NC 28275-0767<br>US | VARIOUS<br>ACCOUNT NO: 162 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $17,929.02 |
| 3.628 BARD PERIPHERAL VASCULAR<br>PO BOX 75767<br>CHARLOTTE, NC 28275-0767<br>US | VARIOUS<br>ACCOUNT NO: 169 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $22,212.66 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.629 BAXTER HEALTHCARE CORP PO BOX 730531 DALLAS, TX 75373-0531 US | VARIOUS ACCOUNT NO: 200 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $38,293.88 |
| 3.630 BAYER CORPORATION BIOLOGICAL PRODUCTS CHARLOTTE, NC 28275-1384 US | VARIOUS ACCOUNT NO: 2252 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $1,239.06 |
| 3.631 BAYER HEALTHCARE PO BOX 360172 PITTSBURGH, PA 15251-6172 US | VARIOUS ACCOUNT NO: 4953 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $68,698.30 |
| 3.632 BAYER HEALTHCARE PHARMACEUTICALS PO BOX 10435 PALATINE, IL 60055-0435 US | VARIOUS ACCOUNT NO: 7446 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $31,616.91 |
| 3.633 BAYLIS MEDICAL COMPANY INC PO BOX 734830 CHICAGO, IL 60673-4830 US | VARIOUS ACCOUNT NO: 1483 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $25,252.68 |
| 3.634 BC GROUP INTERNATIONAL INC 3081 ELM POINT INDUSTRIAL DR SAINT CHARLES, MO 63301-4333 US | VARIOUS ACCOUNT NO: 9761 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,054.00 |
| 3.635 BECKMAN COULTER INC DEPT CH 10164 PALATINE, IL 60055-0164 US | VARIOUS ACCOUNT NO: 183 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $62,585.03 |
| 3.636 BECTON DICKINSON & COMPANY PO BOX 28983 NEW YORK, NY 10087-8983 US | VARIOUS ACCOUNT NO: 177 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $21,252.68 |
| 3.637 BECTON DICKINSON AND COMPANY PO BOX 28983 NEW YORK, NY 10087-8983 US | VARIOUS ACCOUNT NO: 4040 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,849.44 |
| 3.638 BECTON DICKINSON DIAGNOSTIC 21588 NETWORK PLACE CHICAGO, IL 60673-1215 US | VARIOUS ACCOUNT NO: 188 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $27,025.59 |
| 3.639 BERSTEIN-MAGOON-GAY LLC PO BOX 844891 BOSTON, MA 02284-4891 US | VARIOUS ACCOUNT NO: 7953 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,349.63 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.640 BIMECO GROUP INC<br>200 KELLY DRIVE<br>PEACHTREE CITY, GA 30269<br>US | VARIOUS<br>ACCOUNT NO: 3178 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $997.24 |
| 3.641 BIO-RAD LABORATORIES CD<br>PO BOX 849740<br>LOS ANGELES, CA 90084-9740<br>US | VARIOUS<br>ACCOUNT NO: 227 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,468.23 |
| 3.642 BIOCARE MEDICAL LLC<br>60 BERRY DR<br>PACHECO, CA 94553<br>US | VARIOUS<br>ACCOUNT NO: 3979 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,935.00 |
| 3.643 BIOCOMPOSITES INC<br>PO BOX 538618<br>ATLANTA, GA 30353-8618<br>US | VARIOUS<br>ACCOUNT NO: 6278 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,830.00 |
| 3.644 BIOMET MICROFIXATION LLC<br>14235 COLLECTIONS CENTER<br>CHICAGO, IL 60693-7530<br>US | VARIOUS<br>ACCOUNT NO: 1521 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $735.00 |
| 3.645 BIONIX LLC<br>1670 INDIAN WOOD CIRCLE<br>MAUMEE, OH 43537<br>US | VARIOUS<br>ACCOUNT NO: 211 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,260.98 |
| 3.646 BIONIX LLC<br>1670 INDIAN WOOD CIRCLE<br>MAUMEE, OH 43537<br>US | VARIOUS<br>ACCOUNT NO: 8084 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $4,062.50 |
| 3.647 BIOTRONIK INC<br>PO BOX 205421<br>DALLAS, TX 75320-5421<br>US | VARIOUS<br>ACCOUNT NO: 224 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $95,770.50 |
| 3.648 BLUESCAPE ALTERA FMC LLC<br>319 CLEMATIS ST STE 608<br>WEST PALM BEACH, FL 33401-0000<br>US | VARIOUS<br>ACCOUNT NO: 6717 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $154,573.95 |
| 3.649 BMS CAT INC<br>ATTN AR DEPT<br>HALTOM CITY, TX 76117<br>US | VARIOUS<br>ACCOUNT NO: 7325 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $88,300.20 |
| 3.650 BOEHRINGER LABORATORIES LLC<br>300 THOMS DRIVE<br>PHOENIXVILLE, PA 19460<br>US | VARIOUS<br>ACCOUNT NO: 3427 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,064.00 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.651 BOILER REPAIR & SERVICE LLC<br>PO BOX 946781<br>ATLANTA, GA 30394-6781<br>US | VARIOUS<br>ACCOUNT NO: 6645 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,243.40 |
| 3.652 BOISE TECHNOLOGY<br>9 PROGRESS ROAD<br>BILLERICA, MA 1821<br>US | VARIOUS<br>ACCOUNT NO: 249 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $634.00 |
| 3.653 BOSTON SCIENTIFIC CORPORATION<br>PO BOX 951653<br>DALLAS, TX 75395-1653<br>US | VARIOUS<br>ACCOUNT NO: 255 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $149,631.26 |
| 3.654 BOTTLING GROUP LLC<br>75 REMITTANCE DR STE 1884<br>CHICAGO, IL 60675-1884<br>US | VARIOUS<br>ACCOUNT NO: 1180 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,888.72 |
| 3.655 BPAC INC<br>DEPT CH 17768<br>PALATINE, IL 60055-7768<br>US | VARIOUS<br>ACCOUNT NO: 7060 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $52,646.30 |
| 3.656 BRAINLAB INC<br>2323 MOMENTUM PLACE<br>CHICAGO, IL 60689-5323<br>US | VARIOUS<br>ACCOUNT NO: 3924 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $82,757.76 |
| 3.657 BRASSELER USA MEDICAL LLC<br>1 BRASSELER BLVD<br>SAVANNAH, GA 31419-9576<br>US | VARIOUS<br>ACCOUNT NO: 270 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,340.00 |
| 3.658 BREG INC<br>PO BOX 849991<br>DALLAS, TX 75284<br>US | VARIOUS<br>ACCOUNT NO: 3327 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $596.05 |
| 3.659 BRINKS INC<br>PO BOX 619031<br>DALLAS, TX 75261-9031<br>US | VARIOUS<br>ACCOUNT NO: 1672 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $7,790.12 |
| 3.660 BRINKS INCORPORATED<br>7373 SOLUTIONS CTR<br>CHICAGO, IL 60677-7003<br>US | VARIOUS<br>ACCOUNT NO: 4205 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,891.74 |
| 3.661 BRIOVARX INFUSION SERVICES 201 INC<br>PO BOX 532870<br>ATLANTA, GA 30353-2870<br>US | VARIOUS<br>ACCOUNT NO: 4034 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,227.03 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.662 BROWARD BUSINESS CENTER LLC<br>201 SOLAR ST<br>SYRACUSE, NY 33330-0000<br>US | VARIOUS<br>ACCOUNT NO: 6692 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $99,738.58 |
| 3.663 BROWARD COUNTY BOARD OF COUNTY<br>2307 W BROWARD BLVD STE 300<br>FORT LAUDERDALE, FL 33312<br>US | VARIOUS<br>ACCOUNT NO: 7308 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $980.00 |
| 3.664 BROWARD COUNTY BOARD OF COUNTY<br>ONE N UNIVERSITY DR STE A102<br>PLANTATION, FL 33324<br>US | VARIOUS<br>ACCOUNT NO: 7307 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $320.00 |
| 3.665 BROWARD COUNTY TRANSIT<br>1 N UNIVERSITY DR STE 2401B<br>PLANTATION, FL 33324-0000<br>US | VARIOUS<br>ACCOUNT NO: 7043 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $180.00 |
| 3.666 BSN MEDICAL INC<br>PO BOX 3036<br>CAROL STREAM, IL 60132-3036<br>US | VARIOUS<br>ACCOUNT NO: 3891 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $634.82 |
| 3.667 BURGESS BIOMEDICAL INC<br>10844 SW HAWKVIEW CIRCLE<br>STUART, FL 34997<br>US | VARIOUS<br>ACCOUNT NO: 1646 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,946.29 |
| 3.668 BYRON MEDICAL INC<br>15600 COLLECTIONS CENTER DR.<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 305 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $1,342.79 |
| 3.669 C R BARD INC<br>PO BOX 75767<br>CHARLOTTE, NC 28275<br>US | VARIOUS<br>ACCOUNT NO: 166 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $2,767.65 |
| 3.670 CAFETALES DE MIAMI LNC<br>8465 NW 70TH ST<br>MIAMI, FL 33166-0000<br>US | VARIOUS<br>ACCOUNT NO: 6767 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,345.00 |
| 3.671 CARCO GROUP INC<br>PO BOX 22658<br>NEW YORK, NY 10087-2658<br>US | VARIOUS<br>ACCOUNT NO: 5325 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,166.56 |
| 3.672 CARDINAL HEALTH<br>PO BOX 13862<br>NEWARK, NJ 07188-0862<br>US | VARIOUS<br>ACCOUNT NO: 3605 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $585.49 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.673   CARDINAL HEALTH *PET IMAGING ONLY * <br> PO BOX 13862 <br> NEWARK, NJ 07188-0862 <br> US | VARIOUS <br> ACCOUNT NO: 491 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $21,678.54 |
| 3.674   CARDINAL HEALTH VALUELINK <br> PO BOX 13862 <br> NEWARK, NJ 07188-0862 <br> US | VARIOUS <br> ACCOUNT NO: 274 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $48,091.17 |
| 3.675   CARDIOVASCULAR SYSTEMS INC <br> DEPT CH 19348 <br> PALATINE, IL 60055-9348 <br> US | VARIOUS <br> ACCOUNT NO: 9862 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,491.90 |
| 3.676   CAREFUSION 2200 INC <br> 25146 NETWORK PLACE <br> CHICAGO, IL 60673-1250 <br> US | VARIOUS <br> ACCOUNT NO: 1221 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $158.68 |
| 3.677   CAREFUSION SOLUTIONS LLC <br> 25082 NETWORK PLACE <br> CHICAGO, IL 60753-1250 <br> US | VARIOUS <br> ACCOUNT NO: 1862 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $495,423.77 |
| 3.678   CARESTREAM HEALTH INC <br> PO BOX 8000 <br> BUFFALO, NY 14267-0002 <br> US | VARIOUS <br> ACCOUNT NO: 396 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $70,723.38 |
| 3.679   CARL ZEISS MEDITEC USA INC <br> PO BOX 102585 <br> PASADENA, CA 91189-2585 <br> US | VARIOUS <br> ACCOUNT NO: 316 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,562.69 |
| 3.680   CARLSMED INC <br> 1800 ASTON AVE STE 100 <br> CARLSBAD, CA 92008 <br> US | VARIOUS <br> ACCOUNT NO: 7570 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $988,500.00 |
| 3.681   CARROLL-BACCARI INC <br> 6625 WHITE DRIVE <br> RIVIERA BEACH, FL 33407 <br> US | VARIOUS <br> ACCOUNT NO: 4711 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $506.39 |
| 3.682   CARSTENS INC <br> LOCKBOX 95195 <br> CHICAGO, IL 60694 <br> US | VARIOUS <br> ACCOUNT NO: 325 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $44.88 |
| 3.683   CDW GOVERNMENT LLC <br> 75 REMITTANCE DR STE 1515 <br> CHICAGO, IL 60675-1515 <br> US | VARIOUS <br> ACCOUNT NO: 3724 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,727.42 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.684  CELL MARQUE CORPORATION 734271 NETWORK PLACE CHICAGO, IL 60673-4271 US | VARIOUS ACCOUNT NO: 2639 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,348.20 |
| 3.685  CENTRAL ADMIXTURE PHARMACY SERVICES PO BOX 780404 PHILADELPHIA, PA 19178-0404 US | VARIOUS ACCOUNT NO: 9202 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,068.21 |
| 3.686  CENTURY AMBULANCE SERVICE INC PO BOX 531781 ATLANTA, GA 30353-1781 US | VARIOUS ACCOUNT NO: 6993 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $684.50 |
| 3.687  CERAPEDICS INC DEPT 1543 PO BOX 30106 SALT LAKE CITY, UT 84130-0106 US | VARIOUS ACCOUNT NO: 4956 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,800.00 |
| 3.688  CERIBELL INC DEPT LA 25196 PASADENA, CA 91185-5196 US | VARIOUS ACCOUNT NO: 8357 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,809.75 |
| 3.689  CHANGE HEALTHCARE LLC PO BOX 98347 CHICAGO, IL 60693-8347 US | VARIOUS ACCOUNT NO: 971 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $572,867.98 |
| 3.690  CHEM-AQUA INC PO BOX 971269 DALLAS, TX 75397-1269 US | VARIOUS ACCOUNT NO: 431 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,591.21 |
| 3.691  CHEMTECH PEST CONTROL LLC 12441 SW 1ST PL PLANTATION, FL 33325 US | VARIOUS ACCOUNT NO: 8548 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,515.00 |
| 3.692  CINTAS CORPORATION PO BOX 630803 CINCINNATI, OH 45263-0803 US | VARIOUS ACCOUNT NO: 3743 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $198,071.46 |
| 3.693  CIOX HEALTH PO BOX 409669 ATLANTA, GA 30384 US | VARIOUS ACCOUNT NO: 9606 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $51,146.09 |
| 3.694  CIRCUIT BOARD TECH INC 12303 US HWY 301 DADE CITY, FL 33525 US | VARIOUS ACCOUNT NO: 7366 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,654.05 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.695 CITY OF LAUDERDALE LAKES<br>4300 NW 36TH ST<br>LAUDERDALE LAKES, FL 33319<br>US | VARIOUS<br>ACCOUNT NO: 5718 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,220.02 |
| 3.696 CIVCO MEDICAL INSTRUMENTS CO INC<br>PO BOX 933598<br>ATLANTA, GA 31193-3598<br>US | VARIOUS<br>ACCOUNT NO: 351 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $11,284.25 |
| 3.697 CLEAN FUELS OF FLORIDA INC<br>2635 NE 4TH AVE<br>POMPANO BEACH, FL 33064<br>US | VARIOUS<br>ACCOUNT NO: 7095 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $35,324.49 |
| 3.698 CLID LLC<br>3001 NW 49TH AVE STE 303<br>LAUDERDALE LAKES, FL 33313<br>US | VARIOUS<br>ACCOUNT NO: 8245 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $28,000.00 |
| 3.699 CLINICAL CHOICE LLC<br>5281 BEECHMONT DRIVE<br>GREENSBORO, NC 27410<br>US | VARIOUS<br>ACCOUNT NO: 2440 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $478.08 |
| 3.700 COASTAL DOORS LLC<br>5872 NW 54TH CIR<br>CORAL SPRINGS, FL 33067<br>US | VARIOUS<br>ACCOUNT NO: 7337 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,976.50 |
| 3.701 COLE-PARMER INSTRUMENT COMPANY<br>13927 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 394 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,615.35 |
| 3.702 COLLEGE OF AMERICAN PATHOLOGISTS<br>PO BOX 71698<br>CHICAGO, IL 60694-1698<br>US | VARIOUS<br>ACCOUNT NO: 395 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $91,900.39 |
| 3.703 COLOPLAST CO<br>DEPT CH 19024<br>PALATINE, IL 60055-9024<br>US | VARIOUS<br>ACCOUNT NO: 401 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $24,435.92 |
| 3.704 COMCAST HOLDINGS CORP<br>PO BOX 8587<br>PHILADEPHIA, PA 19010-8587<br>US | VARIOUS<br>ACCOUNT NO: 7390 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,069.27 |
| 3.705 COMMUNICATION ACCESS SERVICES INC<br>927 S STATE RD 7<br>PLANTATION, FL 33317-0000<br>US | VARIOUS<br>ACCOUNT NO: 7062 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $3,788.22 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.706 COMMUNICATION ACCESS SVCS INC<br>927 SO STATE RD 7<br>PLANTATION, FL 33317-4501<br>US | VARIOUS<br>ACCOUNT NO: 7003 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,584.10 |
| 3.707 COMPASS HEALTH SYSTEMS PA<br>1065 NE 125TH ST STE 409<br>NO MIAMI, FL 33161-0000<br>US | VARIOUS<br>ACCOUNT NO: 6780 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,750.00 |
| 3.708 COMPLIANT HEALTHCARE<br>7123 PEARL RD STE 305<br>MIDDLEBURGH HEIGHTS, OH 44130<br>US | VARIOUS<br>ACCOUNT NO: 60 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,436.79 |
| 3.709 COMPREHENSIVE PSYCHIATRIC CARE<br>18503 PINES BLVD<br>PEMBROKE PINES, FL 33029-0000<br>US | VARIOUS<br>ACCOUNT NO: 6871 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,000.00 |
| 3.710 CONCUR HEALTH LLC<br>1222 N UNIVERSITY DR<br>PLANTATION, FL 33322-0000<br>US | VARIOUS<br>ACCOUNT NO: 6938 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $46,868.45 |
| 3.711 CONMED<br>PO BOX 6814<br>NEW YORK, NY 10249-6814<br>US | VARIOUS<br>ACCOUNT NO: 431 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,003.95 |
| 3.712 CONVERGED COMMUNICATION SYSTEMS<br>1732 CENTRAL ST<br>EVANSTON, IL 60201-0000<br>US | VARIOUS<br>ACCOUNT NO: 6699 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $57,242.99 |
| 3.713 COOK INC<br>22988 NETWORK PLACE<br>CHICAGO, IL 60673-1229<br>US | VARIOUS<br>ACCOUNT NO: 415 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $89,039.79 |
| 3.714 COOPER SURGICAL INC<br>PO BOX 712280<br>CINCINATTI, OH 45271-2280<br>US | VARIOUS<br>ACCOUNT NO: 421 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,326.47 |
| 3.715 CORCYM INC<br>DEPT CH 18092<br>PALATINE, IL 60055-8092<br>US | VARIOUS<br>ACCOUNT NO: 5608 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,560.05 |
| 3.716 CORDIS US CORP<br>PO BOX 748602<br>ATLANTA, GA 30374-8602<br>US | VARIOUS<br>ACCOUNT NO: 7453 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,729.14 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.717 COV U ALL INC<br>PO BOX 711<br>REDONDO BEACH, CA 90277-0711<br>US | VARIOUS<br>ACCOUNT NO: 443 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $115.00 |
| 3.718 COVIDIEN LP<br>4642 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0046<br>US | VARIOUS<br>ACCOUNT NO: 2435 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $35,966.85 |
| 3.719 CR BARD INC<br>PO BOX 75767<br>CHARLOTTE, NC 28275<br>US | VARIOUS<br>ACCOUNT NO: 291 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $16,926.83 |
| 3.720 CREATIVE NORTH INC<br>4084 STAGHORN LN<br>WESTON, FL 33326<br>US | VARIOUS<br>ACCOUNT NO: 7399 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $36,546.27 |
| 3.721 CRISIS PREVENTION INSTITUTE<br>10850 W PARK PL<br>MILWAUKEE, WI 53224-3627<br>US | VARIOUS<br>ACCOUNT NO: 2807 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $34,723.33 |
| 3.722 CROTHALL HEALTHCARE<br>13028 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 1435 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,195,273.55 |
| 3.723 CRYO TECH INC<br>4823 SW 75TH AVE<br>MIAMI, FL 33155<br>US | VARIOUS<br>ACCOUNT NO: 5695 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $13,448.86 |
| 3.724 CRYOLIFE INC<br>PO BOX 102312<br>ATLANTA, GA 30368-2312<br>US | VARIOUS<br>ACCOUNT NO: 458 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $26,025.00 |
| 3.725 CS MEDICAL LLC<br>2179 EAST LYON STATION ROAD<br>CREEDMOOR, NC 27522<br>US | VARIOUS<br>ACCOUNT NO: 2175 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $17,499.01 |
| 3.726 CTM BIOMEDICAL LLC<br>PO BOX 231<br>LAKE WORTH, FL 33460<br>US | VARIOUS<br>ACCOUNT NO: 6498 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $234,976.00 |
| 3.727 CUBE CARE COMPANY<br>6043 NW 167TH ST<br>MIAMI LAKES, FL 33015<br>US | VARIOUS<br>ACCOUNT NO: 1639 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $48,810.24 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.728  CULTURALINK LLC<br>PO BOX 6745<br>CAROL STREAM, IL 60197-0000<br>US | VARIOUS<br>ACCOUNT NO: 6709 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $591.65 |
| 3.729  CUNNINGHAM WOODLAND INC<br>350 B KIDDS HILL RD UNIT 3<br>HYANNIS, MA 2601<br>US | VARIOUS<br>ACCOUNT NO: 464 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,488.00 |
| 3.730  CURBELL MEDICAL PRODUCTS INC<br>62882 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0628<br>US | VARIOUS<br>ACCOUNT NO: 465 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $518.31 |
| 3.731  CVRX INC<br>9201 W BROADWAY AVE STE 650<br>MINNEAPOLIS, MN 55445-1925<br>US | VARIOUS<br>ACCOUNT NO: 6534 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $140,000.00 |
| 3.732  CYRACOM LLC<br>PO BOX 74008083<br>CHICAGO, IL 60674-8083<br>US | VARIOUS<br>ACCOUNT NO: 6756 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,500.00 |
| 3.733  CYRANO SYSTEMS LLC<br>PO BOX 37<br>DULUTH, GA 30096-0001<br>US | VARIOUS<br>ACCOUNT NO: 5945 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,000.00 |
| 3.734  D&S COMMUNICATIONS INC<br>1355 N MCLEAN BLVD<br>ELGIN, IL 60123-1245<br>US | VARIOUS<br>ACCOUNT NO: 6297 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,600.65 |
| 3.735  D&V PRO CLEANING SERVICES<br>13480 LINWOOD FOREST CIR<br>CHAMPLIN, MN 55316<br>US | VARIOUS<br>ACCOUNT NO: 7915 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,855.00 |
| 3.736  DADE ELEVATOR INSPECTIONS INC<br>PO BOX 558396<br>MIAMI, FL 33255<br>US | VARIOUS<br>ACCOUNT NO: 7350 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,675.00 |
| 3.737  DATEX OHMEDA INC<br>PO BOX 641936<br>PITTSBURGH, PA 15264-1936<br>US | VARIOUS<br>ACCOUNT NO: 486 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,173.30 |
| 3.738  DAVOL INC<br>PO BOX 75767<br>CHARLOTTE, NC 28275-0767<br>US | VARIOUS<br>ACCOUNT NO: 489 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $595,668.87 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.739 DB SCIENTIFIC INSTRUMENTS INC<br>609 NE 14TH AVE APT 707<br>HALLANDALE BEACH, FL 33009<br>US | VARIOUS<br>ACCOUNT NO: 8401 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,141.64 |
| 3.740 DC TUMOR REGISTRY LLC<br>125 NE 32ND ST APT 1507<br>MIAMI, FL 33137<br>US | VARIOUS<br>ACCOUNT NO: 7270 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,000.00 |
| 3.741 DE LAGE LANDEN FINANCIAL SERVICES<br>PO BOX 41602<br>PHILADELPHIA, PA 19101-1601<br>US | VARIOUS<br>ACCOUNT NO: 8752 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,474.09 |
| 3.742 DE LONG INDUSTRIES GROUP INC<br>PO BOX 5043<br>OROVILLE, CA 959660000<br>US | VARIOUS<br>ACCOUNT NO: 6380 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,921.60 |
| 3.743 DEPARTMENT OF HEALTH AND<br>12501 ARDENNES AVE STE 200<br>ROCKVILLE, MD 20857<br>US | VARIOUS<br>ACCOUNT NO: 4502 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,183.63 |
| 3.744 DEPUY SYNTHES SALES INC<br>5972 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0059<br>US | VARIOUS<br>ACCOUNT NO: 8647 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $508,207.79 |
| 3.745 DEPUY SYNTHES SALES INC<br>PO BOX 406663<br>ATLANTA, GA 30384-6663<br>US | VARIOUS<br>ACCOUNT NO: 114 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $70,702.86 |
| 3.746 DEROYAL INDUSTRIES INC<br>PO BOX 415000<br>NASHVILLE, TN 37241-0316<br>US | VARIOUS<br>ACCOUNT NO: 506 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,029.44 |
| 3.747 DEVICOR MEDICAL PRODUCTS INC<br>33075 COLLECTIONS CENTRE DRIVE<br>CHICAGO, IL 60693-0330<br>US | VARIOUS<br>ACCOUNT NO: 2571 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,094.60 |
| 3.748 DEX IMAGING LLC<br>PO BOX 17299<br>CLEARWATER, FL 33762-0299<br>US | VARIOUS<br>ACCOUNT NO: 5694 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $67,003.51 |
| 3.749 DIGI SMARTSENSE LLC<br>LOCKBOX 138008<br>MINNEAPOLIS, MN 55480-1380<br>US | VARIOUS<br>ACCOUNT NO: 6751 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,600.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.750 DIGIRAD INC<br>PO BOX 671497<br>DALLAS, TX 75267-1497<br>US | VARIOUS<br>ACCOUNT NO: 7272 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,834.53 |
| 3.751 DIGITAL TRUSTED INDENTITY<br>10201 FAIRFAX BLVD<br>FAIRFAX, VA 22030-0000<br>US | VARIOUS<br>ACCOUNT NO: 6744 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $807.50 |
| 3.752 DJO LLC<br>PO BOX 650777<br>DALLAS, TX 75265-0777<br>US | VARIOUS<br>ACCOUNT NO: 1840 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $71,707.16 |
| 3.753 DNE LLC<br>902 CLINT MOORE RD STE 206<br>BOCA RATON, FL 33487<br>US | VARIOUS<br>ACCOUNT NO: 7437 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,163.00 |
| 3.754 DOBSON FAMILY PARTNERSHIP LLC<br>3600 YOUNGSTOWN RD SE<br>WARREN, OH 44484<br>US | VARIOUS<br>ACCOUNT NO: 8041 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $330,720.72 |
| 3.755 DOUGLAS ORR PLUMBING INC<br>301 FLAGLER DR<br>MIAMI SPRINGS, FL 33802-2009<br>US | VARIOUS<br>ACCOUNT NO: 7087 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,764.00 |
| 3.756 DRAEGER INC<br>PO BOX 13369<br>NEWARK, NJ 07101-3362<br>US | VARIOUS<br>ACCOUNT NO: 2832 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $835.86 |
| 3.757 DRAIN MASTER USA CO<br>3907 N FEDERAL HWY STE 331<br>POMPANO BEACH, FL 33064<br>US | VARIOUS<br>ACCOUNT NO: 7368 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,550.00 |
| 3.758 DRUCKER MEDIA INC<br>2201 S OCEAN DR STE 2303<br>HOLLYWOOD, FL 33019<br>US | VARIOUS<br>ACCOUNT NO: 845 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $54,180.00 |
| 3.759 DS WATERS OF AMERICA INC<br>PO BOX 660579<br>DALLAS, TX 75266-0579<br>US | VARIOUS<br>ACCOUNT NO: 810 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,047.92 |
| 3.760 DUPACO<br>4144 AVENIDA DE LA PLATA<br>OCEANSIDE, CA 92056<br>US | VARIOUS<br>ACCOUNT NO: 5429 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $792.00 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.761  DURASTAT LLC<br>1101 E 6TH ST UNIT B<br>AUSTIN, TX 78702<br>US | VARIOUS<br>ACCOUNT NO: 7677 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $9,800.00 |
| 3.762  EAST END MEDICAL I LLC<br>10320 USA TODAY WAY<br>MIRAMAR, FL 33025-3901<br>US | VARIOUS<br>ACCOUNT NO: 6550 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $28,183.80 |
| 3.763  ECOLAB INC<br>PO BOX 730005<br>DALLAS, TX 75373-0005<br>US | VARIOUS<br>ACCOUNT NO: 4010 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7,189.28 |
| 3.764  EDDY MARTINEZ PLUMBING SERVICE INC<br>11250 SW 175TH ST<br>MIAMI, FL 33157-3946<br>US | VARIOUS<br>ACCOUNT NO: 6091 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $13,340.00 |
| 3.765  EDWARDS LIFESCIENCES US INC<br>PO BOX 978722<br>DALLAS, TX 75397-8722<br>US | VARIOUS<br>ACCOUNT NO: 184 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $10,458.00 |
| 3.766  EEC ACQUISITION LLC<br>PO BOX 74008980<br>CHICAGO, IL 60674-8980<br>US | VARIOUS<br>ACCOUNT NO: 1236 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $83,407.71 |
| 3.767  ELEKTA INC<br>PO BOX 404199<br>ATLANTA, GA 30384-4199<br>US | VARIOUS<br>ACCOUNT NO: 3304 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $26,579.80 |
| 3.768  ELLISON SVC CORP<br>8390 CURRENCY DR STE 2<br>RIVIERA BEACH, FL 33404-0000<br>US | VARIOUS<br>ACCOUNT NO: 7000 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,140.00 |
| 3.769  EMD MILLIPORE CORP<br>25760 NETWORK PLACE<br>CHICAGO, IL 60673-1257<br>US | VARIOUS<br>ACCOUNT NO: 972 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $21,642.00 |
| 3.770  ENCORE MEDICAL LP<br>PO BOX 660126<br>DALLAS, TX 75266-0126<br>US | VARIOUS<br>ACCOUNT NO: 7291 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $52,447.34 |
| 3.771  ENTELLUS MEDICAL INC<br>29780 NETWORK PLACE<br>CHICAGO, IL 60673-1297<br>US | VARIOUS<br>ACCOUNT NO: 738 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $343.74 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.772  EOLA POWER LLC<br>8782 NW 18TH TERRACE<br>DORAL, FL 33317-2000<br>US | VARIOUS<br>ACCOUNT NO: 6720 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $15,371.21 |
| 3.773  EPIMED INTERNATIONAL INC<br>141 SAL LANDRIO DR<br>JOHNSTOWN, NY 12095-3835<br>US | VARIOUS<br>ACCOUNT NO: 3768 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,006.20 |
| 3.774  EPPENDORF NORTH AMERICA INC<br>P.O. BOX 13275<br>NEWARK, NJ 07101-3275<br>US | VARIOUS<br>ACCOUNT NO: 9978 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $2,343.30 |
| 3.775  ERBE USA INC<br>2225 NORTHWEST PKWY<br>MARIETTA, GA 30067-9317<br>US | VARIOUS<br>ACCOUNT NO: 2305 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $12,366.50 |
| 3.776  ESQUIRE EXPRESS INC<br>8272 NW 21ST ST<br>DORAL, FL 33122-0000<br>US | VARIOUS<br>ACCOUNT NO: 7002 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $850.48 |
| 3.777  EVI INDUSTRIES INC &<br>SUBSIDIARIES<br>1714 NW 215TH ST<br>MIAMI GARDENS, FL 33056-1153<br>US | VARIOUS<br>ACCOUNT NO: 6583 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $18,120.00 |
| 3.778  EWT HOLDINGS III CORP<br>28563 NETWORK PL<br>CHICAGO, IL 60673-1285<br>US | VARIOUS<br>ACCOUNT NO: 7680 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,069.72 |
| 3.779  EXACTECH INC<br>PO BOX 674141<br>DALLAS, TX 75267-4141<br>US | VARIOUS<br>ACCOUNT NO: 2002 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $53,869.40 |
| 3.780  EXCEL IMAGING SOLUTIONS LLC<br>7029 ALBERT PICK RD STE 103<br>GREENSBORO, NC 27409<br>US | VARIOUS<br>ACCOUNT NO: 9320 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $27,051.43 |
| 3.781  EXECUTIVE MEDICAL PHYSICS ASSOC<br>19470 NE 22ND RD<br>NO MIAMI BEACH, FL 33179-0000<br>US | VARIOUS<br>ACCOUNT NO: 6857 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $68,890.20 |
| 3.782  EXP US SERVICES INC<br>205 N MICHIGAN AVE STE 3600<br>CHICAGO, IL 60601<br>US | VARIOUS<br>ACCOUNT NO: 4867 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,500.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.783 EXPRESS MESSENGER SERVICE LLC<br>123 NW 13TH ST STE 312<br>BOCA RATON, FL 33432<br>US | VARIOUS<br>ACCOUNT NO: 5619 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,473.64 |
| 3.784 EXSOMED CORPORATION<br>135 COLUMBIA SUITE 201<br>ALISO VIEJO, CA 92656<br>US | VARIOUS<br>ACCOUNT NO: 3387 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $975.00 |
| 3.785 FAGRON COMPOUNDING SERVICES<br>8710 E 34TH ST N<br>WICHITA, KS 67226<br>US | VARIOUS<br>ACCOUNT NO: 9401 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,730.50 |
| 3.786 FEDERAL EXPRESS CORPORATION<br>PO BOX 371461<br>PITTSBURGH, PA 15250<br>US | VARIOUS<br>ACCOUNT NO: 2008 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $214.71 |
| 3.787 FENWAY COMMUNICATIONS GROUP INC<br>870 COMMONWEALTH AVE<br>BOSTON, MA 2215<br>US | VARIOUS<br>ACCOUNT NO: 4653 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $2,006.81 |
| 3.788 FINGERPRINT TECHNOLOGIES<br>5200 SW 8 ST STE 204B<br>CORAL GABLES, FL 33134-0000<br>US | VARIOUS<br>ACCOUNT NO: 6679 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $910.00 |
| 3.789 FIRST PRODUCTS INC<br>6150 DONNER RD STE 3<br>LOCKPORT, NY 14094<br>US | VARIOUS<br>ACCOUNT NO: 2311 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,015.27 |
| 3.790 FISHER SCIENTIFIC COMPANY LLC<br>PO BOX 3648<br>BOSTON, MA 02241-3648<br>US | VARIOUS<br>ACCOUNT NO: 609 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,424.27 |
| 3.791 FLEXICARE INC<br>15281 BARRANCA PKWY UNIT D<br>IRVINE, CA 92618<br>US | VARIOUS<br>ACCOUNT NO: 3958 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,445.67 |
| 3.792 FLORIDA ADVOCACY GROUP LLC<br>17633 GUNN HWY<br>ODESSA, FL 33556<br>US | VARIOUS<br>ACCOUNT NO: 7267 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $650.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.793 FLORIDA AGENCY FOR HEALTH CARE<br>PO BOX 13749<br>TALLAHASSEE, FL 32317-3749<br>US | VARIOUS<br>ACCOUNT NO: 175 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,242,491.46 |
| 3.794 FLORIDA CLINICAL PRACTICE ASSOCIATI<br>PO BOX 13833<br>PHILADELPHIA, PA 19101-3833<br>US | VARIOUS<br>ACCOUNT NO: 6741 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,602.00 |
| 3.795 FLORIDA DEPARTMENT OF FINANCIAL<br>PO BOX 6100<br>TALLAHASSEE, FL 32314-6100<br>US | VARIOUS<br>ACCOUNT NO: 694 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $120.00 |
| 3.796 FLORIDA DEPARTMENT OF HEALTH<br>1217 PEARL STREET<br>JACKSONVILLE, FL 32202<br>US | VARIOUS<br>ACCOUNT NO: 2998 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,283.75 |
| 3.797 FLORIDA DEPARTMENT OF HEALTH<br>4052 BALD CYPRESS WAY BIN C21<br>TALLAHASSEE, FL 32399-1741<br>US | VARIOUS<br>ACCOUNT NO: 1495 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,404.50 |
| 3.798 FLORIDA DEPARTMENT OF REVENUE<br>5050 W TENNESSEE ST<br>TALLAHASSEE, FL 32399-0170<br>US | VARIOUS<br>ACCOUNT NO: 696 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $65,254.71 |
| 3.799 FLORIDA DEPT OF AGRICULTURE &<br>PO BOX 6700<br>TALLAHASSEE, FL 32314-6700<br>US | VARIOUS<br>ACCOUNT NO: 7348 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $300.00 |
| 3.800 FLORIDA DOOR CONTROL OF ORLANDO<br>658-2 WASHBURN ROAD<br>MELBOURNE, FL 32934<br>US | VARIOUS<br>ACCOUNT NO: 697 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $470.00 |
| 3.801 FLORIDA LINEN SERVICES LLC<br>1407 SW 8TH ST<br>POMPANO BEACH, FL 33069<br>US | VARIOUS<br>ACCOUNT NO: 5650 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $82,744.26 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.802 FLORIDA MEDICAL MANAGEMENT<br>4051 E 8TH AVE STE 1<br>HIALEAH, FL 33013-0000<br>US | VARIOUS<br>ACCOUNT NO: 6863 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $15,400.00 |
| 3.803 FLORIDA PIPETTE CALIBRATION<br>21910 DEER POINTE XING<br>BRADENTON, FL 34202-0000<br>US | VARIOUS<br>ACCOUNT NO: 7034 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,550.00 |
| 3.804 FLORIDA UNITED RADIOLOGY LC<br>ATTN SUBSIDY DEPT<br>ATLANTA, GA 74488-3000<br>US | VARIOUS<br>ACCOUNT NO: 7353 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,646,394.86 |
| 3.805 FLUKE ELECTRONICS CORPORATION<br>7272 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 4673 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,678.85 |
| 3.806 FLYCAST PARTNERS<br>BELTLINE ROAD - PO BOX 4194<br>CEDAR HILL, TX 75106<br>US | VARIOUS<br>ACCOUNT NO: 8648 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,227.00 |
| 3.807 FOCUS USA TECHNOLOGIES INC<br>20191 NE 16TH PL<br>MIAMI, FL 33179<br>US | VARIOUS<br>ACCOUNT NO: 6311 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,587.88 |
| 3.808 FOLLETT PRODUCTS LLC<br>PO BOX 782806<br>PHILADELPHIA, PA 19178-2806<br>US | VARIOUS<br>ACCOUNT NO: 615 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,279.55 |
| 3.809 FOOD AND DRUG ADMINISTRATION<br>PO BOX 979109<br>ST LOUIS, MO 63197-9000<br>US | VARIOUS<br>ACCOUNT NO: 8788 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $8,044.66 |
| 3.810 FOSTER FUELS INC<br>PO BOX 190<br>BROOKNEAL, VA 24528<br>US | VARIOUS<br>ACCOUNT NO: 7169 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $21,725.47 |
| 3.811 FOUNDATION MEDICINE INC<br>PO BOX 7247<br>PHILADELPHIA, PA 19170-0001<br>US | VARIOUS<br>ACCOUNT NO: 8653 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,200.00 |
| 3.812 FREEDOM MEDICAL INC<br>PO BOX 822704<br>PHILADELPHIA, PA 19182-2704<br>US | VARIOUS<br>ACCOUNT NO: 4502 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,642.14 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.813 FRESHPOINT SOUTH FLORIDA INC<br>2300 NW 19TH ST<br>POMPANO BEACH, FL 33178-0000<br>US | VARIOUS<br>ACCOUNT NO: 7110 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $46,660.57 |
| 3.814 FS GROUP LLC<br>7301 124TH AVE<br>LARGO, FL 33773<br>US | VARIOUS<br>ACCOUNT NO: 6986 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $425.20 |
| 3.815 G4S TECHNOLOGY HOLDINGS USA INC<br>PO BOX 4008035 **NEED W9**<br>CHICAGO, IL 60674-8035<br>US | VARIOUS<br>ACCOUNT NO: 7441 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $75,001.39 |
| 3.816 GALLOWAY OFFICE SUPPLIES INC<br>10201 NW 21 STREET<br>MIAMI, FL 33172<br>US | VARIOUS<br>ACCOUNT NO: 7875 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $242.83 |
| 3.817 GAMMA SURGERY INC<br>8130 GLADES RD STE 344<br>BOCA RATON, FL 33434-0000<br>US | VARIOUS<br>ACCOUNT NO: 6650 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $950.00 |
| 3.818 GANNETT SATELLITE INFORMATION<br>PO BOX 677446<br>DALLAS, TX 75267-7446<br>US | VARIOUS<br>ACCOUNT NO: 9297 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,348.20 |
| 3.819 GE HEALTHCARE INC<br>PO BOX 640200<br>PITTSBURGH, PA 15264-0200<br>US | VARIOUS<br>ACCOUNT NO: 8566 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $50.00 |
| 3.820 GENCON SERVICE INC<br>279 PLEASANT ST<br>WEST BRIDGEWATER, MA 02379-1509<br>US | VARIOUS<br>ACCOUNT NO: 121 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $76,120.40 |
| 3.821 GENHOLDCO LLC<br>PO BOX 58<br>ASSONET, MA 2702<br>US | VARIOUS<br>ACCOUNT NO: 5449 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $10,221.76 |
| 3.822 GENSET FIRE & SECURITY LLC<br>3100 GATEWAY DR<br>POMPANO BEACH, FL 33069<br>US | VARIOUS<br>ACCOUNT NO: 6687 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $13,596.98 |
| 3.823 GENSET SERVICES INC<br>3100 GATEWAY DRIVE<br>POMPANO BEACH, FL 33069<br>US | VARIOUS<br>ACCOUNT NO: 983 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $107,209.19 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.824  GENTHERM<br>12011 MOSTELLER RD<br>CINCINNATI, OH 45241-1528<br>US | VARIOUS<br>ACCOUNT NO: 336 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $58,106.94 |
| 3.825  GEORGE S USEVICH<br>RETIREMENT COMMITT<br>245 NICHOLS STREET<br>NORWOOD, MA 2062<br>US | VARIOUS<br>ACCOUNT NO: 8652 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $800.00 |
| 3.826  GETINGE USA SALES LLC<br>PO BOX 775436<br>CHICAGO, IL 60677-5436<br>US | VARIOUS<br>ACCOUNT NO: 647 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,826.97 |
| 3.827  GLOBAL INDUSTRIAL<br>29833 NETWORK PLACE<br>CHICAGO, IL 60673-1298<br>US | VARIOUS<br>ACCOUNT NO: 3411 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $193.96 |
| 3.828  GLOBAL MEDICAL IMAGING LLC<br>1040 DERITA RD STE A<br>CONCORD, NC 28027<br>US | VARIOUS<br>ACCOUNT NO: 7385 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $555.80 |
| 3.829  GLOBAL PHYSICS SOLUTIONS<br>PO BOX 809153<br>CHICAGO, IL 60680-9153<br>US | VARIOUS<br>ACCOUNT NO: 6693 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,570.32 |
| 3.830  GLOBUS MEDICAL NORTH<br>AMERICA INC<br>PO BOX 843239<br>DALLAS, TX 75284-3239<br>US | VARIOUS<br>ACCOUNT NO: 7782 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $120,713.00 |
| 3.831  GOTO COMMUNICATIONS INC<br>2570 W 600 N<br>LINDON, UT 84042<br>US | VARIOUS<br>ACCOUNT NO: 1337 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $290.55 |
| 3.832  GREAT LAKES WEST LLC<br>24475 RED ARROW HWY<br>MATTAWAN, MI 49071-9762<br>US | VARIOUS<br>ACCOUNT NO: 6637 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $5,076.27 |
| 3.833  GUTMAN MINTZ BAKER &<br>SONNENFELDT<br>813 JERICHO TURNPIKE<br>NEW HYDE PARK, NY 11040<br>US | VARIOUS<br>ACCOUNT NO: 8720 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $289.52 |
| 3.834  HAEMONETICS CORP<br>24849 NETWORK PLACE<br>CHICAGO, IL 60673-1248<br>US | VARIOUS<br>ACCOUNT NO: 671 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,500.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.835  HALMA HOLDINGS INC PO BOX 83270 CHICAGO, IL 60691 US | VARIOUS ACCOUNT NO: 3643 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,745.97 |
| 3.836  HANGER CLINIC PO BOX 650846 DALLAS, TX 75265-0846 US | VARIOUS ACCOUNT NO: 1045 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,816.10 |
| 3.837  HARBINGER MEDICAL GROUP PO BOX 82237 LAFAYETTE, LA 70598 US | VARIOUS ACCOUNT NO: 7462 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,500.00 |
| 3.838  HARPER LIMBACH LLC 940 WILLISTON PARK POINT LAKE MARY, FL 32746 US | VARIOUS ACCOUNT NO: 2005 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $124,663.33 |
| 3.839  HB GLOBAL LLC 6401 NOB HILL RD TAMARAC, FL 33321 US | VARIOUS ACCOUNT NO: 7140 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $103,475.83 |
| 3.840  HCT LLC STE 700 BOSTON, MA 02298-6525 US | VARIOUS ACCOUNT NO: 2889 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $213.59 |
| 3.841  HEALTH CARE LOGISTICS INC PO BOX 400 CIRCLEVILLE, OH 43113-0400 US | VARIOUS ACCOUNT NO: 2027 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,035.86 |
| 3.842  HEALTH CATALYST INC 10897 S RIVER FRONT PKWY STE 300 SOUTH JORDAN, UT 84095-5626 US | VARIOUS ACCOUNT NO: 6021 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,750.00 |
| 3.843  HEALTHCARE FACILITY SOLUTIONS LLC LLC ROCKWALL, TX 75032-5830 US | VARIOUS ACCOUNT NO: 167 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,116.86 |
| 3.844  HEALTHCARE FINANCIAL GROUP INC 3615 W SWANN AVE TAMPA, FL 33609 US | VARIOUS ACCOUNT NO: 2364 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,820.05 |
| 3.845  HEALTHMARK INDUSTRIES CO INC DEPT 7058 PO BOX 30516 LANSING, MI 48909-8016 US | VARIOUS ACCOUNT NO: 2891 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,027.41 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.846  HEALTHY CHOICES INTERNATIONAL PA 7740 SIMMS ST HOLLYWOOD, FL 33024 US | VARIOUS ACCOUNT NO: 8371 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $8,125.00 |
| 3.847  HEARTFLOW INC DEPT LA 25146 PASADENA, CA 91185-5146 US | VARIOUS ACCOUNT NO: 3782 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $96,800.00 |
| 3.848  HELMER INC 28689 NETWORK PLACE CHICAGO, IL 60673-1286 US | VARIOUS ACCOUNT NO: 689 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,975.56 |
| 3.849  HILL MANUFACTURING CO INC 1500 JONESBORO RD SE ATLANTA, GA 30315-0000 US | VARIOUS ACCOUNT NO: 6314 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $294.68 |
| 3.850  HILL ROM CO INC PO BOX 643592 PITTSBURGH, PA 15264-3592 US | VARIOUS ACCOUNT NO: 701 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $133,646.85 |
| 3.851  HILL-ROM COMPANY INC 2716 SOLUTION CENTER CHICAGO, IL 60677-2007 US | VARIOUS ACCOUNT NO: 3225 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,721.35 |
| 3.852  HOLLISTER INC 72035 EAGLE WAY CHICAGO, IL 60678-7250 US | VARIOUS ACCOUNT NO: 705 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,196.35 |
| 3.853  HOLLYWOOD RESTORATION INC 110 N DIXIE HWY HOLLYWOOD, FL 33020-0000 US | VARIOUS ACCOUNT NO: 7055 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $65,844.00 |
| 3.854  HOLOGIC INC 24506 NETWORK PLACE CHICAGO, IL 60673-1245 US | VARIOUS ACCOUNT NO: 470 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,775.00 |
| 3.855  HOLOGIC SALES AND SERVICES LLC 24506 NETWORK PLACE CHICAGO, IL 60673-1245 US | VARIOUS ACCOUNT NO: 7296 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $70,038.59 |
| 3.856  HOOLEY FAMILY MANAGEMENT 707 N STATE RD 7 PLANTATION, FL 33317 US | VARIOUS ACCOUNT NO: 7378 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,305.34 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.857  HOWMEDICA OSTEONIC CORP<br>21912 NETWORK PLACE<br>CHICAGO, IL 60673<br>US | VARIOUS<br>ACCOUNT NO: 8618 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $88,185.82 |
| 3.858  HOWMEDICA OSTEONICS CORP<br>26046 NETWORK PL<br>CHICAGO, IL 606731213<br>US | VARIOUS<br>ACCOUNT NO: 6368 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $107,752.77 |
| 3.859  HOWMEDICA OSTEONICS CORP<br>PO BOX 93213<br>CHICAGO, IL 60673-3213<br>US | VARIOUS<br>ACCOUNT NO: 2038 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $69,120.61 |
| 3.860  HR EMPLOYER SOLUTIONS GRP<br>TEMPAY<br>PO BOX 789087<br>PHILADELPHIA, PA 19178<br>US | VARIOUS<br>ACCOUNT NO: 6707 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $110,110.76 |
| 3.861  HUNTINGTON TECHNOLOGY<br>FINANCE INC<br>L-3708<br>COLUMBUS, OH 43260-3708<br>US | VARIOUS<br>ACCOUNT NO: 1804 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $23,617.27 |
| 3.862  HYHTE HOLDINGS INC<br>4949 W ROYAL LN<br>IRVING, TX 75063<br>US | VARIOUS<br>ACCOUNT NO: 5626 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $8,104.00 |
| 3.863  HYLAND LLC<br>PO BOX 846261<br>DALLAS, TX 75284-6261<br>US | VARIOUS<br>ACCOUNT NO: 1796 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,469.94 |
| 3.864  ICU MEDICAL INC<br>PO BOX 848908<br>LOS ANGELES, CA 90084-8908<br>US | VARIOUS<br>ACCOUNT NO: 204 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $442.26 |
| 3.865  ICU MEDICAL SALES INC<br>PO BOX 848908<br>LOS ANGELES, CA 90084-8908<br>US | VARIOUS<br>ACCOUNT NO: 7357 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $418.69 |
| 3.866  IDENTISYS INCORPORATED<br>7630 COMMERCE WAY<br>EDEN PRAIRIE, MN 55344-2002<br>US | VARIOUS<br>ACCOUNT NO: 1492 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $891.38 |
| 3.867  ILLUMINOSS MEDICAL INC<br>993 WATERMAN AVE<br>EAST PROVIDENCE, RI 2914<br>US | VARIOUS<br>ACCOUNT NO: 5369 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,978.54 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.868 IMAGEFIRST OF DALLAS LLC<br>PO BOX 748385<br>ATLANTA, GA 30374-8385<br>US | VARIOUS<br>ACCOUNT NO: 7168 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,228.88 |
| 3.869 IMAGEFIRST OF SOUTH EAST FLORIDA<br>PO BOX 61323<br>KING OF PRUSSIA, PA 19406-0000<br>US | VARIOUS<br>ACCOUNT NO: 6681 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,855.43 |
| 3.870 IMALOGIX LLC<br>ONE TOWN PL STE 200<br>BRYN MAWR, PA 19010<br>US | VARIOUS<br>ACCOUNT NO: 7384 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,608.00 |
| 3.871 IMMUCOR INC<br>PO BOX 102118<br>ATLANTA, GA 30368-2118<br>US | VARIOUS<br>ACCOUNT NO: 733 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,395.71 |
| 3.872 IMPERIAL BAG & PAPER CO LLC<br>PO BOX 27305<br>NEW YORK, NY 10087-7305<br>US | VARIOUS<br>ACCOUNT NO: 6223 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,415.61 |
| 3.873 IMPLANET AMERICA INC<br>545 CONCORD AVE STE 320<br>CAMBRIDGE, MA 2138<br>US | VARIOUS<br>ACCOUNT NO: 1099 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,826.90 |
| 3.874 IMPLANT RESOURCE INC<br>917 LONE OAK RD STE 1000<br>EAGAN, MN 55121<br>US | VARIOUS<br>ACCOUNT NO: 3925 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,299.00 |
| 3.875 IMPULSE DYNAMICS USA INC<br>401 ROUTE 73 N BLDG 50 STE 100<br>MARLTON, NJ 8053<br>US | VARIOUS<br>ACCOUNT NO: 7816 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $104,000.00 |
| 3.876 INARI MEDICAL INC<br>PO BOX 843152<br>DALLAS, TX 75284-3152<br>US | VARIOUS<br>ACCOUNT NO: 3735 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $249,864.46 |
| 3.877 INFINITE CREATIONS<br>13974 SW 154 ST<br>MIAMI, FL 33177-0000<br>US | VARIOUS<br>ACCOUNT NO: 6700 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $419.34 |
| 3.878 INNOMED INC<br>PO BOX 116888<br>ATLANTA, GA 30368-6888<br>US | VARIOUS<br>ACCOUNT NO: 2607 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,945.70 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.879 INNOV8ORTHO LLC<br>300 SYLVAN AVE 2ND FL<br>ENGLEWOOD CLIFFS, NJ 7632<br>US | VARIOUS<br>ACCOUNT NO: 8175 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $14,800.00 |
| 3.880 INNOVATIVE STERILIZATION TECH<br>7625 PARAGON ROAD SUITE A<br>DAYTON, OH 45459<br>US | VARIOUS<br>ACCOUNT NO: 8658 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,729.53 |
| 3.881 INSTRUMENT LABORATORY<br>WERFEN USA LLC<br>BEDFORD, MA 1730<br>US | VARIOUS<br>ACCOUNT NO: 6316 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $4,128.04 |
| 3.882 INSTRUMENTATION LABORATORY CO<br>PO BOX 83189<br>WOBURN, MA 01813-3189<br>US | VARIOUS<br>ACCOUNT NO: 1711 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $15,845.83 |
| 3.883 INSULATION SERVICES INCORPORATED<br>20282 MONTEVERDI CIR<br>BOCA RATON, FL 33498-6781<br>US | VARIOUS<br>ACCOUNT NO: 6495 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,290.00 |
| 3.884 INTEGRA LIFESCIENCES SALES LLC<br>PO BOX 404129<br>ATLANTA, GA 30384-4129<br>US | VARIOUS<br>ACCOUNT NO: 2895 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $297,844.70 |
| 3.885 INTEGRATED COMMERCIALIZATION<br>12601 COLLECTION CENTER DR<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 9083 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $2,312.54 |
| 3.886 INTEGRITECH LLC<br>PO BOX 185<br>INDIAN ROCKS BEACH, FL 33785<br>US | VARIOUS<br>ACCOUNT NO: 8105 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,273.91 |
| 3.887 INTENSIVE THERAPEUTICS INC<br>PO BOX 488<br>SARASOTA, FL 342300000<br>US | VARIOUS<br>ACCOUNT NO: 6318 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,086.08 |
| 3.888 INTERIOR DESIGN MANUFACTURING INC<br>1702 VESTAL DR<br>CORAL SPRINGS, FL 33071-0000<br>US | VARIOUS<br>ACCOUNT NO: 7415 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $517.88 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.889 INTERMETRO INDUSTRIES CORPORATION<br>PO BOX 857124<br>MINNEAPOLIS, MN 55485-7124<br>US | VARIOUS<br>ACCOUNT NO: 749 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,343.92 |
| 3.890 INTERNATIONAL COUNCIL FOR<br>PO BOX 11309<br>SAN BERNARDINO, CA 92423-1309<br>US | VARIOUS<br>ACCOUNT NO: 8595 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $245.25 |
| 3.891 INTERNATIONAL MED EQUIPMENT<br>C/O ANDRES GUARIN<br>MIAMI, FL 33157-0000<br>US | VARIOUS<br>ACCOUNT NO: 6732 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,988.02 |
| 3.892 INTERNET NETWORX INCORPORATED<br>PO BOX 957149<br>DULUTH, GA 30095-7149<br>US | VARIOUS<br>ACCOUNT NO: 7064 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $388.00 |
| 3.893 INTERVENTIONAL RADIOLOGY SPEC<br>1190 NW 95TH ST STE 301<br>MIAMI, FL 33150-0000<br>US | VARIOUS<br>ACCOUNT NO: 6879 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,500.00 |
| 3.894 INTRADO ENTERPRISE COLLABORATION<br>PO BOX 281866<br>ATLANTA, GA 30384-1866<br>US | VARIOUS<br>ACCOUNT NO: 9477 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $229.54 |
| 3.895 INTUITIVE SURGICAL INC<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139<br>US | VARIOUS<br>ACCOUNT NO: 9867 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,073.88 |
| 3.896 IRADIMED CORPORATION<br>PO BOX 628231<br>ORLANDO, FL 32862-8231<br>US | VARIOUS<br>ACCOUNT NO: 8662 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,671.18 |
| 3.897 IRON MOUNTAIN INC<br>PO BOX 27128<br>NEW YORK, NY 10087-7128<br>US | VARIOUS<br>ACCOUNT NO: 479 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,062.56 |
| 3.898 ISTO BIOLOGICS<br>45 SOUTH ST STE 3C<br>HOPKINTON, MA 1748<br>US | VARIOUS<br>ACCOUNT NO: 7143 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,742.86 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.899 ITW FOOD EQUIPMENT GROUP LLC<br>PO BOX 2517<br>CAROL STREAM, IL 60132-2517<br>US | VARIOUS<br>ACCOUNT NO: 2898 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,318.11 |
| 3.900 IWT HEALTH LLC<br>1022 AMIET RD<br>HENDERSON, KY 42420<br>US | VARIOUS<br>ACCOUNT NO: 803 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,500.00 |
| 3.901 JACEY INVESTMENTS LLC<br>2375 SW 58TH AVE.<br>WEST PARK, FL 33023-4034<br>US | VARIOUS<br>ACCOUNT NO: 6742 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $446.19 |
| 3.902 JANTECH SERVICES<br>11315 CHALLENGER AVE<br>ODESSA, FL 33556-3540<br>US | VARIOUS<br>ACCOUNT NO: 9235 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,845.00 |
| 3.903 JARAKI MEDICAL CARE PA<br>8020 NW 167TH TERR<br>MIAMI, FL 33016-3426<br>US | VARIOUS<br>ACCOUNT NO: 6923 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,500.00 |
| 3.904 JBK GROUP FL<br>DEPT 7400<br>WORBURN, MA 18884-1100<br>US | VARIOUS<br>ACCOUNT NO: 6706 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,043.23 |
| 3.905 JJ FRANK LANDSCAPING INC<br>4151 NW 10TH TERRACE<br>FORT LAUDERDALE, FL 33309<br>US | VARIOUS<br>ACCOUNT NO: 846 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,090.00 |
| 3.906 JOHN HOPKINS UNIVERSITY THE<br>PO BOX 64896<br>BALTIMORE, MD 21264-4896<br>US | VARIOUS<br>ACCOUNT NO: 4256 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,295.00 |
| 3.907 JOHNS HOPKINS UNIVERSITY<br>PO BOX 65045<br>BALTIMORE, MD 21264<br>US | VARIOUS<br>ACCOUNT NO: 888 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $700.00 |
| 3.908 JOHNSON & JOHNSON HEALTH CARE<br>5972 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 30 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $297.50 |
| 3.909 JOHNSON & JOHNSON HEALTH CARE<br>5972 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 776 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $268,977.31 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.910 JOHNSON CONTROLS FIRE PROTECTION LP DEPT CH 10320 PALATINE, IL 60055-0320 US | VARIOUS ACCOUNT NO: 1921 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $11,920.87 |
| 3.911 JOHNSON CONTROLS INC HVAC HBC PO BOX 730068 DALLAS, TX 75373 US | VARIOUS ACCOUNT NO: 2928 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $901.60 |
| 3.912 JOIMAX INC 140 TECHNOLOGY DR STE 150 IRVINE, CA 92618-2453 US | VARIOUS ACCOUNT NO: 6229 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $203,795.93 |
| 3.913 JOINT RESTORATION FOUNDATION PO BOX 843549 KANSAS CITY, MO 64184-3549 US | VARIOUS ACCOUNT NO: 882 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $29,458.00 |
| 3.914 JOSEPH SURGERY LLC 9415 NE 6TH AVE MIAMI SHORES, FL 33138-0000 US | VARIOUS ACCOUNT NO: 6850 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,500.00 |
| 3.915 K&S ASSOCIATES INC 1926 ELM TREE DR NASHVILLE, TN 37210 US | VARIOUS ACCOUNT NO: 2937 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,930.00 |
| 3.916 K2M INC 751 MILLER DR SE LEESBURG, VA 20175 US | VARIOUS ACCOUNT NO: 5948 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $6,920.00 |
| 3.917 KARL STORZ ENDOSCOPY AMERICA INC FILE 53514 LOS ANGELES, CA 90074-0001 US | VARIOUS ACCOUNT NO: 787 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $37,686.94 |
| 3.918 KCI USA INC PO BOX 301557 DALLAS, TX 75303-1557 US | VARIOUS ACCOUNT NO: 2192 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,570.57 |
| 3.919 KERMA MEDICAL PRODUCTS INC 215 SUBURBAN DRIVE SUFFOLK, VA 23434 US | VARIOUS ACCOUNT NO: 9920 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,902.89 |
| 3.920 KEY SURGICAL INC PO BOX 74809 CHICAGO, IL 60694-4809 US | VARIOUS ACCOUNT NO: 800 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,932.49 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.921 KLS-MARTIN LP<br>PO BOX 204322<br>DALLAS, TX 75320-4322<br>US | VARIOUS<br>ACCOUNT NO: 804 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,683.01 |
| 3.922 KM ORTHOPEDIC SURGICAL SVCS<br>121 NE 3RD ST APT2305<br>FORT LAUDERDALE, FL 33301-0000<br>US | VARIOUS<br>ACCOUNT NO: 6945 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $800.00 |
| 3.923 KNIGHT ELECTRIC CO INC<br>7513 CENTRAL INDUSTRIAL DR<br>RIVIERA BEACH, FL 33404<br>US | VARIOUS<br>ACCOUNT NO: 5681 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,174.82 |
| 3.924 KNIGHT FIRE & SECURITY INC<br>7513 CENTRAL INDUSTRIAL DR<br>RIVIERA BEACH, FL 33404-0000<br>US | VARIOUS<br>ACCOUNT NO: 7025 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,709.02 |
| 3.925 KOL BIO-MEDICAL INSTRUMENTS INC<br>22580 GLENN DR STE 12<br>STERLING, VA 20164<br>US | VARIOUS<br>ACCOUNT NO: 805 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $263.62 |
| 3.926 KONE INC<br>PO BOX 734874<br>CHICAGO, IL 60673-4874<br>US | VARIOUS<br>ACCOUNT NO: 4241 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $46,553.19 |
| 3.927 KURIN INC<br>10755 SCRIPPS POWAY PKWY STE 257<br>SAN DIEGO, CA 92131<br>US | VARIOUS<br>ACCOUNT NO: 8366 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,490.00 |
| 3.928 LABORATORY CORPORATION OF AMERICA<br>PO BOX 12140<br>BURLINGTON, NC 27216<br>US | VARIOUS<br>ACCOUNT NO: 7993 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $98,735.28 |
| 3.929 LANDAUER INC<br>PO BOX 809051<br>CHICAGO, IL 60680-9051<br>US | VARIOUS<br>ACCOUNT NO: 820 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,284.54 |
| 3.930 LANGUAGE LINE SERVICES<br>PO BOX 202560<br>DALLAS, TX 75320-2560<br>US | VARIOUS<br>ACCOUNT NO: 8926 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $63.48 |
| 3.931 LASER INSTITUTE OF AMERICA<br>12001 RESEARCH PKWY STE 210<br>ORLANDO, FL 32826<br>US | VARIOUS<br>ACCOUNT NO: 2939 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,190.00 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.932  LEICA MICROSYSTEMS INC<br>14008 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 1403 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $223.73 |
| 3.933  LGC CLINICAL DIAGNOSTICS<br>DEPT CH 16362<br>PALATINE, IL 60055-6362<br>US | VARIOUS<br>ACCOUNT NO: 1335 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $11,507.97 |
| 3.934  LIFELINK FOUNDATION INC<br>PO BOX 102474<br>ATLANTA, GA 30368-0308<br>US | VARIOUS<br>ACCOUNT NO: 4974 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $15,645.00 |
| 3.935  LINGO SYSTEMS LLC<br>PO BOX 202560<br>DALLAS, TX 75320-2560<br>US | VARIOUS<br>ACCOUNT NO: 6772 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $262.98 |
| 3.936  LOCKMAN SECURITY INC<br>6574 N STATE RD 7 STE 122<br>COCONUT CREEK, FL 32232-5277<br>US | VARIOUS<br>ACCOUNT NO: 7105 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,599.44 |
| 3.937  LOOMIS ARMORED US LLC<br>DEPT 0757<br>DALLAS, TX 75312-0757<br>US | VARIOUS<br>ACCOUNT NO: 7045 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $40,434.71 |
| 3.938  LORANN OILS INC<br>4518 AURELIUS RD<br>LANSING, MI 48910-5897<br>US | VARIOUS<br>ACCOUNT NO: 851 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $0.85 |
| 3.939  LUMINEX CORPORATION<br>PO BOX 844222<br>DALLAS, TX 75284-4222<br>US | VARIOUS<br>ACCOUNT NO: 574 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,365.60 |
| 3.940  MAGNATAG VISIBLE SYSTEMS<br>2031 O'NEILL RD<br>MACEDON, NY 14502-8953<br>US | VARIOUS<br>ACCOUNT NO: 865 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $758.43 |
| 3.941  MAINLINE MEDICAL PRODUCTS LLC<br>PO BOX 639844<br>CINCINNATI, OH 45263-9844<br>US | VARIOUS<br>ACCOUNT NO: 3671 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $31.80 |
| 3.942  MANHATTAN TELECOMMUNICATION CORP<br>PO BOX 9660<br>MANCHERSTER, NH 03108-9660<br>US | VARIOUS<br>ACCOUNT NO: 7957 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $111,075.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.943 MARKETLAB INC<br>PO BOX 844348<br>BOSTON, MA 02284-4348<br>US | VARIOUS<br>ACCOUNT NO: 2954 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,282.78 |
| 3.944 MASIMO AMERICAS INC<br>28932 NETWORK PLACE<br>CHICAGO, IL 60673<br>US | VARIOUS<br>ACCOUNT NO: 972 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,342.55 |
| 3.945 MATHESON TRI-GAS INC<br>DEPT 3028 PO BOX 123028<br>DALLAS, TX 75312<br>US | VARIOUS<br>ACCOUNT NO: 3208 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $267,412.51 |
| 3.946 MCARTHUR NEXT LLC<br>529 CEDAR LN<br>FLORENCE, NJ 85180-0000<br>US | VARIOUS<br>ACCOUNT NO: 7067 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,326.18 |
| 3.947 MCGOWAN ENTERPRISES<br>PO BOX 734568<br>CHICAGO, IL 60673-4568<br>US | VARIOUS<br>ACCOUNT NO: 5866 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,376.11 |
| 3.948 MCKESSON CORPORATION<br>PO BOX 409521<br>ATLANTA, GA 30384-9521<br>US | VARIOUS<br>ACCOUNT NO: 4494 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,281.68 |
| 3.949 MCT EXPRESS INC<br>PO BOX 527364<br>MIAMI, FL 33152-7364<br>US | VARIOUS<br>ACCOUNT NO: 6658 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $53,857.79 |
| 3.950 MED-LAB SUPPLY CO INC<br>800 WATERFORD WAY STE 950<br>MIAMI, FL 33126-0000<br>US | VARIOUS<br>ACCOUNT NO: 6989 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $290,722.49 |
| 3.951 MEDCO MANUFACTURING LLC<br>8319 THORA BUILDING A1<br>SPRING, TX 77379<br>US | VARIOUS<br>ACCOUNT NO: 6403 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,699.45 |
| 3.952 MEDELA<br>38789 EAGLE WAY<br>CHICAGO, IL 60678-1387<br>US | VARIOUS<br>ACCOUNT NO: 898 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $538.79 |
| 3.953 MEDENVISION USA LLC<br>1779 KIRBY PKWY STE 10953<br>MEMPHIS, TN 38138<br>US | VARIOUS<br>ACCOUNT NO: 6533 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,249.56 |
| 3.954 MEDEQUIP DEPOT LLC<br>10500 METRIC DR STE 119<br>DALLAS, TX 75243<br>US | VARIOUS<br>ACCOUNT NO: 7403 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $485.76 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.955  MEDGYN MEDICAL TECHNOLOGIES INC PO BOX 3533 OAK BROOK, IL 60522-3533 US | VARIOUS ACCOUNT NO: 7449 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $634.00 |
| 3.956  MEDGYN PRODUCTS INC PO BOX 3126 OAK BROOK, IL 60522-3126 US | VARIOUS ACCOUNT NO: 1962 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,785.90 |
| 3.957  MEDICAL COMPONENTS INC 1499 DELP DR HARLEYSVILLE, PA 19438 US | VARIOUS ACCOUNT NO: 9512 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,420.00 |
| 3.958  MEDIVATORS INC 14605 28TH AVENUE NORTH MINNEAPOLIS, MN 55447-4822 US | VARIOUS ACCOUNT NO: 927 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $9,499.80 |
| 3.959  MEDTRONIC SOFAMOR DANEK USA INC 4642 COLLECTION CENTER DR CHICAGO, IL 60693 US | VARIOUS ACCOUNT NO: 3093 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $413,584.16 |
| 3.960  MEDTRONIC USA INC PO BOX 848086 DALLAS, TX 75284-8086 US | VARIOUS ACCOUNT NO: 123 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,390,381.83 |
| 3.961  MEDVANTAGE 230 WEST PASSAIC ST STE 4 MAYWOOD, NJ 7607 US | VARIOUS ACCOUNT NO: 2297 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,238.32 |
| 3.962  MEDWORKS PAINTING & FINISH INC 110 N DIXIE HWY HOLLYWOOD, FL 33020-6704 US | VARIOUS ACCOUNT NO: 3034 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $377,307.00 |
| 3.963  MEMORIES UNLIMITED INC 9511 JOHNSON POINT LOOP NE OLYMPIA, WA 98516-9529 US | VARIOUS ACCOUNT NO: 3629 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $937.10 |
| 3.964  MENTOR WORLDWIDE LLC 15600 COLLECTIONS CENTER DR CHICAGO, IL 60693 US | VARIOUS ACCOUNT NO: 944 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $25,025.33 |
| 3.965  MERCEDES MEDICAL PO BOX 850001 ORLANDO, FL 328850123 US | VARIOUS ACCOUNT NO: 6406 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $1,147.30 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.966 MERIDIAN BIOSCIENCE INC<br>PO BOX 630224<br>CINCINNATI, OH 45263-0224<br>US | VARIOUS<br>ACCOUNT NO: 1641 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,206.00 |
| 3.967 MERIT MEDICAL SYSTEMS INC<br>PO BOX 204842<br>DALLAS, TX 75320-4842<br>US | VARIOUS<br>ACCOUNT NO: 950 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $51,556.98 |
| 3.968 METTEL<br>PO BOX 9660<br>MANCHESTER, NH 03108-9660<br>US | VARIOUS<br>ACCOUNT NO: 7354 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $123,255.00 |
| 3.969 MIAMI DADE COUNTY TAX COLLECTOR<br>200 NW 2ND AVE<br>MIAMI, FL 33128<br>US | VARIOUS<br>ACCOUNT NO: 5716 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $12,975.00 |
| 3.970 MIAMI-DADE COUNTY<br>111 NW 1ST STREET<br>MIAMI, FL 33128-0000<br>US | VARIOUS<br>ACCOUNT NO: 7491 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,200.00 |
| 3.971 MIAMI-DADE COUNTY<br>DEPT OF REGULATORY & ECONOMIC RESCO<br>MIAMI, FL 33136<br>US | VARIOUS<br>ACCOUNT NO: 7305 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $404.66 |
| 3.972 MIAMI-DADE COUNTY FIRE DEPT<br>9300 NW 41ST ST<br>MIAMI, FL 33178-5000<br>US | VARIOUS<br>ACCOUNT NO: 7418 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $56,378.80 |
| 3.973 MICRO-TECH ENDOSCOPY USA INC<br>2855 BOARDWALK DR<br>ANN ARBOR, MI 48104<br>US | VARIOUS<br>ACCOUNT NO: 7656 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,489.44 |
| 3.974 MICROAIRE SURGICAL INSTRUMENTS LLC<br>LOCK BOX 96565<br>CHICAGO, IL 60693-6565<br>US | VARIOUS<br>ACCOUNT NO: 956 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $586.90 |
| 3.975 MICROPORT ORTHOPEDICS INC<br>PO BOX 842005<br>DALLAS, TX 75284-2005<br>US | VARIOUS<br>ACCOUNT NO: 7358 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,099.00 |
| 3.976 MICROTECH MEDICAL<br>PO BOX 2487<br>COLUMBUS, MS 39702 | VARIOUS<br>ACCOUNT NO: 5990 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $3,625.09 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.977 MICROTEK MEDICAL INC FILE 4033P DALLAS, TX 75391-1633 US | VARIOUS ACCOUNT NO: 963 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $25,551.39 |
| 3.978 MICROVENTION INC LOCKBOX 841775 DALLAS, TX 752070000 US | VARIOUS ACCOUNT NO: 6330 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $53,116.83 |
| 3.979 MILLENNIUM SURGICAL CORP PO BOX 775385 CHICAGO, IL 60677-5385 US | VARIOUS ACCOUNT NO: 8226 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $8,717.29 |
| 3.980 MILLER ELECTRIC COMPANY 6805 SOUTHPOINT PKWY JACKSONVILLE, FL 32216 US | VARIOUS ACCOUNT NO: 7963 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $11,682.00 |
| 3.981 MILLS ELECTRIC SERVICES INC 830 NW 57TH CT FORT LAUDERDALE, FL 33309-2034 US | VARIOUS ACCOUNT NO: 6211 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,553.00 |
| 3.982 MIRUS LLC 1755 W OAK PKWY STE 100 MARIETTA, GA 30062 US | VARIOUS ACCOUNT NO: 4880 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $72,750.00 |
| 3.983 MISONIX INC PO BOX 358026 PITTSBURG, PA 15251-5026 US | VARIOUS ACCOUNT NO: 725 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $33,620.92 |
| 3.984 MISTER ENVIRONMENTAL INC PO BOX 292337 DAVIE, FL 33329-0000 US | VARIOUS ACCOUNT NO: 7048 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,000.00 |
| 3.985 MIZUHO ORTHOPEDIC SYSTEMS INC DEPT CH 16977 PALATINE, IL 60055-6977 US | VARIOUS ACCOUNT NO: 1088 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $201,550.61 |
| 3.986 MML US INC 2159 INDIA ST STE 200 SAN DIEGO, CA 92101 US | VARIOUS ACCOUNT NO: 7868 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $23,900.00 |
| 3.987 MOAB TRAINING INTERNATIONAL INC PO BOX 460 KULPSVILLE, PA 19443 US | VARIOUS ACCOUNT NO: 1530 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $86.25 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.988  MORRISON HEALTHCARE<br>PO BOX 102289<br>ATLANTA, GA 30368-2289<br>US | VARIOUS<br>ACCOUNT NO: 1045 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,836,900.16 |
| 3.989  MOSES & ASSOCIATES INC<br>2209 NW 40TH TERRACE STE A<br>GAINESVILLE, FL 32605<br>US | VARIOUS<br>ACCOUNT NO: 7232 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7,375.00 |
| 3.990  MOZART HOLDINGS LP<br>DEPT 1080<br>DALLAS, TX 75312-1080<br>US | VARIOUS<br>ACCOUNT NO: 7147 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $22,288.68 |
| 3.991  MOZART HOLDINGS LP<br>PO BOX 121080<br>DALLAS, TX 75312-1080<br>US | VARIOUS<br>ACCOUNT NO: 928 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,157,808.93 |
| 3.992  MPL CONSTRUCTION CORP<br>5329 ATLANTIC AVE STE 205<br>DELRAY BEACH, FL 33484<br>US | VARIOUS<br>ACCOUNT NO: 6217 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $220,505.43 |
| 3.993  MPR<br>PO BOX 103<br>CONGERS, NY 10920-0103<br>US | VARIOUS<br>ACCOUNT NO: 5882 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $649.50 |
| 3.994  MUSCULOSKELETAL<br>TRANSPLANT<br>PO BOX 69385<br>BALTIMORE, MD 21264-9385<br>US | VARIOUS<br>ACCOUNT NO: 2994 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $675,188.56 |
| 3.995  MUSCULOSKELETAL<br>TRANSPLANT FOUNDATION<br>PO BOX 69385<br>BALTIMORE, MD 21264-9385<br>US | VARIOUS<br>ACCOUNT NO: 2653 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $2,320.00 |
| 3.996  MVM CARDIOVASCULAR LLC<br>7260 SW 76TH ST<br>MIAMI, FL 33143<br>US | VARIOUS<br>ACCOUNT NO: 7652 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,000.00 |
| 3.997  MXR IMAGING INC<br>4909 MURPHY CANYON RD STE 120<br>SAN DIEGO, CA 92123<br>US | VARIOUS<br>ACCOUNT NO: 1144 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,831.51 |
| 3.998  NALCO COMPANY LLC<br>320 W 194TH ST<br>GLENWOOD, IL 60425-1502<br>US | VARIOUS<br>ACCOUNT NO: 2383 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,089.92 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | - U - | D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.999  NANOSONICS INC<br>DEPT CH 10899<br>PALATINE, IL 60055-0899<br>US | VARIOUS<br>ACCOUNT NO: 9102 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,370.66 |
| 3.1000  NASSAU CANDY SOUTH LLC<br>7835 CENTRAL INDUSTRIAL DR<br>RIVIERA BEACH, FL 33404-0000<br>US | VARIOUS<br>ACCOUNT NO: 7464 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $232.02 |
| 3.1001  NATIONAL FIRE ALARM<br>PROTECTION<br>2612 E SUTTON DR<br>MIRAMAR, FL 33025-0000<br>US | VARIOUS<br>ACCOUNT NO: 7392 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $770.40 |
| 3.1002  NATIONAL FIRE PROTECTION<br>ASSOCIATIO<br>PO BOX 9689<br>MANCHESTER, NH 03108-9689<br>US | VARIOUS<br>ACCOUNT NO: 1709 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $267.50 |
| 3.1003  NATIONAL NEUROMONITORING<br>SERVICES<br>2915 W BITTERS RD STE 201<br>SAN ANTONIO, TX 78248-2007<br>US | VARIOUS<br>ACCOUNT NO: 6561 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $109,250.00 |
| 3.1004  NATUS MEDICAL INC<br>1501 INDUSTRIAL ROAD<br>SAN CARLOS, CA 94070<br>US | VARIOUS<br>ACCOUNT NO: 1068 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $4,037.65 |
| 3.1005  NATUS MEDICAL INC<br>PO BOX 3604<br>CAROL STREAM, IL 60132-3604<br>US | VARIOUS<br>ACCOUNT NO: 1004 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $46,513.86 |
| 3.1006  NCS PEARSON INC<br>13036 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | VARIOUS<br>ACCOUNT NO: 9154 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $490.12 |
| 3.1007  NEOGENOMICS<br>LABORATORIES INC<br>PO BOX 947403<br>ATLANTA, GA 30394-7403<br>US | VARIOUS<br>ACCOUNT NO: 3710 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $64,679.00 |
| 3.1008  NEPHRON 503B OUTSOURCING<br>FACILITY<br>PO BOX 746455<br>ATLANTA, GA 30374-6455<br>US | VARIOUS<br>ACCOUNT NO: 1891 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $20,692.46 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1009  NEPHROPATHOLOGY ASSOC PLC<br>PO BOX 56619 DEPT 5161<br>LITTLE ROCK, AR 72215-6619<br>US | VARIOUS<br>ACCOUNT NO: 6684 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,622.48 |
| 3.1010  NEURO IOM SERVICES INC<br>DEPT#: 106063<br>HARTFORD, CT 06115-0497<br>US | VARIOUS<br>ACCOUNT NO: 822 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,150.00 |
| 3.1011  NEUROLOGY MOBILE SYSTEM ASSOCIATES<br>10661 N KENDALL DR STE 104<br>MIAMI, FL 33176<br>US | VARIOUS<br>ACCOUNT NO: 8559 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,625.00 |
| 3.1012  NEUROPTICS INC<br>9223 RESEARCH DR<br>IRVINE, CA 92618<br>US | VARIOUS<br>ACCOUNT NO: 6331 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $720.00 |
| 3.1013  NEVRO CORP<br>1800 BRIDGE PARKWAY<br>REDWOOD CITY, CA 94065<br>US | VARIOUS<br>ACCOUNT NO: 514 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $61,225.00 |
| 3.1014  NEW RESTORATION AND RECOVERY SVCS<br>PO BOX 670612<br>DALLAS, TX 75267-0612<br>US | VARIOUS<br>ACCOUNT NO: 6752 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,000.00 |
| 3.1015  NEW WAVE ENDO SURGERY INC<br>6601 LYONS RD STE D8<br>COCONUT CREEK, FL 33073-3630<br>US | VARIOUS<br>ACCOUNT NO: 6608 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,348.85 |
| 3.1016  NEXAIR LLC<br>PO BOX 125<br>MEMPHIS, TN 38101-0125<br>US | VARIOUS<br>ACCOUNT NO: 7001 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $161.57 |
| 3.1017  NIHON KOHDEN AMERICA INC<br>PO BOX 7477<br>CAROL STREAM, IL 60197-7477<br>US | VARIOUS<br>ACCOUNT NO: 1037 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,207.87 |
| 3.1018  NORIX GROUP INC<br>PO BOX 95054<br>CHICAGO, IL 60694-5054<br>US | VARIOUS<br>ACCOUNT NO: 7595 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,913.52 |
| 3.1019  NORTHERN DIGITAL INC<br>CO T60005<br>CHICAGO, IL 60666-0512<br>US | VARIOUS<br>ACCOUNT NO: 6030 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $825.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1020  NOVO HEALTH SERVICES FLORIDA LLC<br>PO BOX 98256<br>WASHINGTON, DC 20090-8256<br>US | VARIOUS<br>ACCOUNT NO: 6769 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $300,330.68 |
| 3.1021  NOVO HEALTH SERVICES LLC<br>PO BOX 98254<br>WASHINGTON, DC 20090-8254<br>US | VARIOUS<br>ACCOUNT NO: 1050 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $115,802.07 |
| 3.1022  NUANCE COMMUNICATIONS INC<br>PO BOX 2561<br>CAROL STREAM, IL 60132-2561<br>US | VARIOUS<br>ACCOUNT NO: 9547 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,173.52 |
| 3.1023  NUVASIVE INC<br>FILE #50678<br>LOS ANGELES, CA 90074-0678<br>US | VARIOUS<br>ACCOUNT NO: 5381 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $366,718.56 |
| 3.1024  NUVASIVE INC<br>PO BOX 741902<br>ATLANTA, GA 30384-1902<br>US | VARIOUS<br>ACCOUNT NO: 947 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $79,038.51 |
| 3.1025  O & L LAW GROUP PL<br>5701 E HILLSBOROUGH AVE STE 1231<br>TAMPA, FL 33610<br>US | VARIOUS<br>ACCOUNT NO: 842 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,068.45 |
| 3.1026  OCCUPATIONAL HEALTH CENTERS OF SW P<br>PO BOX 82549<br>HAPEVILLE, GA 30354-0000<br>US | VARIOUS<br>ACCOUNT NO: 6667 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $318.00 |
| 3.1027  OCEAN MEDICAL INC<br>1717 SW 1ST WAY STE 30<br>DEERFIELD BEACH, FL 33238-0000<br>US | VARIOUS<br>ACCOUNT NO: 7100 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $1,548.45 |
| 3.1028  OFFICE DEPOT INC<br>PO BOX 660113<br>DALLAS, TX 75266-0113<br>US | VARIOUS<br>ACCOUNT NO: 1062 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,863.31 |
| 3.1029  OLYMPUS AMERICA INC<br>PO BOX 200194<br>PITTSBURGH, PA 15251-0194<br>US | VARIOUS<br>ACCOUNT NO: 1069 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $16,914.92 |
| 3.1030  OLYMPUS HEALTHCARE INC<br>4960 SW 72ND AVE STE 208<br>MIAMI, FL 33155-5549<br>US | VARIOUS<br>ACCOUNT NO: 6851 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $13,700.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1031 OMNICELL INC<br>590 E MIDDLEFIELD RD<br>MOUNTAIN VIEW, CA 94043<br>US | VARIOUS<br>ACCOUNT NO: 4774 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $67,877.93 |
| 3.1032 ONEBLOOD INC<br>PO BOX 628342<br>ORLANDO, FL 32862-8342<br>US | VARIOUS<br>ACCOUNT NO: 1141 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $359,033.77 |
| 3.1033 ONYX HEALTH CARE STAFFING LLC<br>12400 W HWY 71 STE 350-153<br>AUSTIN, TX 78738<br>US | VARIOUS<br>ACCOUNT NO: 7721 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $30,880.35 |
| 3.1034 OPEN TEXT INC<br>24685 NETWORK PLACE<br>CHICAGO, IL 60673-1246<br>US | VARIOUS<br>ACCOUNT NO: 4676 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,093.42 |
| 3.1035 OPTUMINSIGHT INC<br>PO BOX 84019<br>CHICAGO, IL 60689-4019<br>US | VARIOUS<br>ACCOUNT NO: 3085 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $850.00 |
| 3.1036 ORASURE TECHNOLOGIES<br>DEPT# 269701<br>DETROIT, MI 48267-2697<br>US | VARIOUS<br>ACCOUNT NO: 5261 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $14,889.25 |
| 3.1037 ORGANOGENESIS INC<br>PO BOX 122542 DEPT 2542<br>DALLAS, TX 75312-2542<br>US | VARIOUS<br>ACCOUNT NO: 8188 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $71,578.00 |
| 3.1038 ORGANON LLC<br>30 HUDSON STREET 33RD FL<br>JERSEY CITY, NJ 07302-4805<br>US | VARIOUS<br>ACCOUNT NO: 6595 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,585.00 |
| 3.1039 ORKIN EXTERMINATING CO INC<br>PO BOX 740300<br>CONCINNATI, OH 45274-0300<br>US | VARIOUS<br>ACCOUNT NO: 5677 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $20,389.25 |
| 3.1040 ORTHALIGN INC<br>120 COLUMBIA SUITE 500<br>ALISO VIEJO, CA 92656<br>US | VARIOUS<br>ACCOUNT NO: 9050 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,160.00 |
| 3.1041 ORTHO CLINICAL DIAGNOSTICS INC<br>PO BOX 3655<br>CAROL STREAM, IL 60132-3655<br>US | VARIOUS<br>ACCOUNT NO: 1082 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $15,955.97 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1042 ORTHOFIX MEDICAL INC<br>PO BOX 849806<br>DALLAS, TX 75284-9806<br>US | VARIOUS<br>ACCOUNT NO: 1083 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,924.84 |
| 3.1043 ORTHOPEDIC CENTER OF SOUTH<br>600 SOUTH PINE ISLAND RD STE 300<br>PLANTATION, FL 33324<br>US | VARIOUS<br>ACCOUNT NO: 7716 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,922.40 |
| 3.1044 ORTHOPEDIC SPECIALISTS OF SOUTH<br>7100 W 20TH AVE STE 101<br>HIALEAH, FL 33016<br>US | VARIOUS<br>ACCOUNT NO: 6785 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,800.00 |
| 3.1045 OSSDSIGN USA INC<br>10320 LITTLE PATUXENT PKWY STE 850<br>COLUMBIA, MD 21044<br>US | VARIOUS<br>ACCOUNT NO: 8447 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,900.00 |
| 3.1046 OSTEOREMEDIES LLC<br>DEPT 3061<br>MEMPHIS, TN 38148-3061<br>US | VARIOUS<br>ACCOUNT NO: 7947 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $32,290.00 |
| 3.1047 OUTSET MEDICAL INC<br>DEPT CH17639<br>PALATINE, IL 60055-7639<br>US | VARIOUS<br>ACCOUNT NO: 4812 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $125,571.80 |
| 3.1048 OWENS & MINOR<br>PO BOX 414887<br>BOSTON, MA 02241-4887<br>US | VARIOUS<br>ACCOUNT NO: 1099 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $308,352.80 |
| 3.1049 PALL CORP<br>PO BOX 419501<br>BOSTON, MA 02241-9501<br>US | VARIOUS<br>ACCOUNT NO: 3602 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $936.24 |
| 3.1050 PALM BEACH COUNTY SHERIFF ALARM UNIT<br>W PALM BEACH, FL 33416-0000<br>US | VARIOUS<br>ACCOUNT NO: 7411 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $125.00 |
| 3.1051 PARKS MEDICAL ELECTRONICS INC<br>PO BOX 5669<br>ALOHA, OR 97006<br>US | VARIOUS<br>ACCOUNT NO: 1113 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,436.25 |
| 3.1052 PARTS SOURCE INC<br>PO BOX 645186<br>CINCINNATI, OH 45264-5186<br>US | VARIOUS<br>ACCOUNT NO: 4674 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $42,166.59 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1053 PASSY MUIR INC<br>4521 CAMPUS DR PMB 273<br>IRVINE, CA 92612<br>US | VARIOUS<br>ACCOUNT NO: 1115 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $547.82 |
| 3.1054 PB PARENT HOLDCO LP<br>PO BOX 735358<br>DALLAS, TX 75373-5358<br>US | VARIOUS<br>ACCOUNT NO: 5633 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,834.00 |
| 3.1055 PEARSON MEDICAL TECHNOLOGIES LLC<br>2804 NO BOLTON AVE<br>ALEXANDRIA, LA 71303-0000<br>US | VARIOUS<br>ACCOUNT NO: 6668 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $499.00 |
| 3.1056 PEDIGO PRODUCTS INC<br>4000 SE COLUMBIA WAY<br>VANCOUVER, WA 98661-5578<br>US | VARIOUS<br>ACCOUNT NO: 35 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,900.65 |
| 3.1057 PENUMBRA INC<br>PO BOX 101836<br>PASADENA, CA 91189-1836<br>US | VARIOUS<br>ACCOUNT NO: 8075 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $333,783.21 |
| 3.1058 PERFORMANCE HEALTH SUPPLY INC<br>PO BOX 93040<br>CHICAGO, IL 60673-3040<br>US | VARIOUS<br>ACCOUNT NO: 406 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,261.65 |
| 3.1059 PFIZER INC<br>PO BOX 417510<br>BOSTON, MA 02241-7510<br>US | VARIOUS<br>ACCOUNT NO: 8692 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $13,223.60 |
| 3.1060 PHILIPS HEALTHCARE<br>P O BOX 100355<br>ATLANTA, GA 30384-0355<br>US | VARIOUS<br>ACCOUNT NO: 3377 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $3,200.00 |
| 3.1061 PHILIPS HEALTHCARE<br>PO BOX 100355<br>ATLANTA, GA 30384-0355<br>US | VARIOUS<br>ACCOUNT NO: 5759 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,869,865.02 |
| 3.1062 PHILIPS HOLDING USA INC<br>62654 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 4161 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $15,371.35 |
| 3.1063 PHYSICIANS RECORD COMPANY<br>1958 OHIO ST<br>LISLE, IL 60532<br>US | VARIOUS<br>ACCOUNT NO: 1141 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $573.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1064  PLANT PROFESSIONALS INC 145 SW 3RD AVE HOMESTEAD, FL 33030-7023 US | VARIOUS ACCOUNT NO: 6237 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $34,466.50 |
| 3.1065  PLYMOUTH ROCK LITHOTRIPSY LLC PO BOX 95333 GRAPEVINE, TX 76099-9732 US | VARIOUS ACCOUNT NO: 8080 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $1,250.00 |
| 3.1066  POLYSCIENTIFIC 70 CLEVELAND AVENUE BAY SHORE, NY 11706-1224 US | VARIOUS ACCOUNT NO: 1155 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $627.20 |
| 3.1067  POSITIVE PROMOTIONS PO BOX 11537 NEWARK, NJ 07101-4537 US | VARIOUS ACCOUNT NO: 1162 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,459.83 |
| 3.1068  POWERVAR INC 32806 COLLECTION CENTER DR CHICAGO, IL 60693-0328 US | VARIOUS ACCOUNT NO: 8404 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,908.80 |
| 3.1069  PREFERRED MEDICAL SOLUTIONS INC 401 GOLDEN ISLES DR STE 501 HALLANDALE BEACH, FL 33009-0000 US | VARIOUS ACCOUNT NO: 7422 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,091.05 |
| 3.1070  PRG REAL ESTATE MGMT 3704 PACIFIC AVE STE 300 VIRGINIA BEACH, VA 23451 US | VARIOUS ACCOUNT NO: 7968 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $290.04 |
| 3.1071  PRIMARY CARE PROVIDERS OF 18459 PINES BLVD STE 213 PEMBROKE PINES, FL 33029-0000 US | VARIOUS ACCOUNT NO: 6951 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $12,000.00 |
| 3.1072  PRIMETIME HEALTHCARE COMPLIANCE PO BOX 6014 KINGWOOD, TX 77325-6014 US | VARIOUS ACCOUNT NO: 4042 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $27,971.45 |
| 3.1073  PRINT CENTRAL (FORMERLY SIR SPEEDY) 99 CENTRAL ST NORWOOD, MA 2062 US | VARIOUS ACCOUNT NO: 1315 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,891.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1074  PRO BUILDING SERVICES 7027 W BROWARD BLVD #303 PLANTATION, FL 33317-2208 US | VARIOUS ACCOUNT NO: 5869 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $10,032.00 |
| 3.1075  PROBO MEDICAL LLC 75 REMITTANCE DR DEPT 6169 CHICAGO, IL 60675-6169 US | VARIOUS ACCOUNT NO: 4695 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,990.65 |
| 3.1076  PRODIGY HEALTH SUPPLIER CORPORATION PO BOX 679826 DALLAS, TX 75267-9826 US | VARIOUS ACCOUNT NO: 9887 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,727.50 |
| 3.1077  PROFESSIONAL SURGICAL SVCS 8814 NW 180 TERR HIALEAH, FL 33018-6503 US | VARIOUS ACCOUNT NO: 6914 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $25,350.00 |
| 3.1078  PROGRESSIVE MEDICAL INC 997 HORAN DR FENTON, MO 63026-2401 US | VARIOUS ACCOUNT NO: 1504 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $907.90 |
| 3.1079  PROGRESSIVE OFFICERS CLUB INC 14690 NW 27TH AVE MIAMI, FL 33168-0000 US | VARIOUS ACCOUNT NO: 7465 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,600.00 |
| 3.1080  PROJECT MEN INC 7401 WILES RD STE 335 CORAL SPRING, FL 33067 US | VARIOUS ACCOUNT NO: 8620 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,000.00 |
| 3.1081  PROLINK HEALTHCARE LLC 4600 MONTGOMERY RD STE 300 CINCINNATI, OH 45212 US | VARIOUS ACCOUNT NO: 4657 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $3,038,367.77 |
| 3.1082  PROMED DOCUMENT SERVICES 24 COMMERCE RD STE A&B FAIRFIELD, NJ 70040-0000 US | VARIOUS ACCOUNT NO: 7047 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $211,390.45 |
| 3.1083  PROMOTIONAL INNOVATIVE ADVERTISING 2925 CARDINAL DR STE C VERO BEACH, FL 32963 US | VARIOUS ACCOUNT NO: 5673 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $469.76 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1084  PROTEUS MEDICAL CORP<br>6278 NORTH FEDERAL HWY<br>STE 466<br>FORT LAUDERDALE, FL 33308<br>US | VARIOUS<br>ACCOUNT NO: 6307 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $834.60 |
| 3.1085  PUBLIX SUPER MARKETS<br>FLORIDA<br>PO BOX 32009<br>LAKELAND, FL 33166-0000<br>US | VARIOUS<br>ACCOUNT NO: 7086 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,440.00 |
| 3.1086  PURE AIR CONTROL SERVICES<br>INC<br>4911 CREEKSIDE DRIVE<br>CLEARWATER, FL 33760<br>US | VARIOUS<br>ACCOUNT NO: 4564 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,495.00 |
| 3.1087  PYKE MECHANICAL INC<br>9401 NW 106TH ST STE 109<br>MIAMI, FL 33178<br>US | VARIOUS<br>ACCOUNT NO: 6118 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $35,299.75 |
| 3.1088  QDI LLC<br>440 W BELL CT STE 300<br>OAK CREEK, WI 53154-0000<br>US | VARIOUS<br>ACCOUNT NO: 6773 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,638.00 |
| 3.1089  QUALITY BUSINESS<br>COMMUNICATIONS<br>PO BOX 380086<br>MIAMI, FL 33238-0000<br>US | VARIOUS<br>ACCOUNT NO: 7097 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $15,809.53 |
| 3.1090  R AND D SYSTEMS INC<br>614 MCKINLEY PLACE NE<br>MINNEAPOLIS, MN 55413<br>US | VARIOUS<br>ACCOUNT NO: 3839 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $682.76 |
| 3.1091  RAULANDBORG CORP FLORIDA<br>PO BOX 744178<br>ATLANTA, GA 30374<br>US | VARIOUS<br>ACCOUNT NO: 176 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $19,284.31 |
| 3.1092  RAVA GROUP CONTAINER<br>SERVICES INC<br>11149 NW 122ND ST UNIT 5<br>MEDLEY, FL 33178<br>US | VARIOUS<br>ACCOUNT NO: 7663 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $1,337.50 |
| 3.1093  RD PLASTICS COMPANY<br>PO BOX 111300<br>NASHVILLE, TN 37222-1300<br>US | VARIOUS<br>ACCOUNT NO: 1253 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $384.99 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1094 REDISHRED ACQUISITION INC 6067 CORPORATE DR STE 3 EAST SYRACUSE, NY 13057-1082 US | VARIOUS ACCOUNT NO: 838 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,950.00 |
| 3.1095 REFUNDS-INSURANCE UPDATE WITH CORRECT INFO US | VARIOUS ACCOUNT NO: 480 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $65.37 |
| 3.1096 RELINK MEDICAL LLC 1755 ENTERPRISE PKWY STE 400 TWINSBURG, OH 44087-2277 US | VARIOUS ACCOUNT NO: 6615 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,140.00 |
| 3.1097 REMEDI8 LLC 7500 W 160TH ST STILWELL, KS 66085 US | VARIOUS ACCOUNT NO: 813 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $36,292.28 |
| 3.1098 REMEL INC BOX 96299 CHICAGO, IL 60693 US | VARIOUS ACCOUNT NO: 1231 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $382.62 |
| 3.1099 RENTOKIL NORTH AMERICA INC PO BOX 14095 READING, PA 19612-4095 US | VARIOUS ACCOUNT NO: 1267 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $69,440.11 |
| 3.1100 RESTORATIVE CARE OF AMERICA INC 12221 33RD ST N ST PETERSBURG, FL 33716-1841 US | VARIOUS ACCOUNT NO: 1238 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,385.00 |
| 3.1101 REVANIX BIOMEDICAL LLC 10139 NW 31ST ST STE 102 CORAL SPRINGS, FL 33065 US | VARIOUS ACCOUNT NO: 5125 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $56,868.52 |
| 3.1102 REVIVAL ORTHOPAEDICS 1190 NW 95TH ST STE 305 MIAMI, FL 33150-0000 US | VARIOUS ACCOUNT NO: 6804 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $13,500.00 |
| 3.1103 RICHARD ALLAN SCIENTIFIC LLC 98194 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-8194 US | VARIOUS ACCOUNT NO: 1241 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $220.37 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1104  RIDE MOBILE TRANSPORTATION INC 2355 SALZEDO ST STE 209 CORAL GABLES, FL 33134 US | VARIOUS ACCOUNT NO: 7293 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,597.00 |
| 3.1105  ROCHE DIAGNOSTIC CORPORATION MAIL CODE 5021 DALLAS, TX 75266-0367 US | VARIOUS ACCOUNT NO: 1248 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $206,673.82 |
| 3.1106  ROLLINS INC 3475 FOREST LAKE DR STE 200 UNIONTOWN, OH 44685-6725 US | VARIOUS ACCOUNT NO: 3131 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,108.41 |
| 3.1107  ROSEL HOME EQUIPMENT CARE INC 6830 NW 77 CT MIAMI, FL 33166 US | VARIOUS ACCOUNT NO: 7104 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $65.00 |
| 3.1108  RR DONNELLEY & SON COMPANY PO BOX 538602 ATLANTA, GA 30353-8602 US | VARIOUS ACCOUNT NO: 1472 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $134.15 |
| 3.1109  S JACKSON INC PO BOX 4487 ALEXANDRIA, VA 22303 US | VARIOUS ACCOUNT NO: 3448 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $364.75 |
| 3.1110  SAGE SERVICES GROUP LLC 506 DEANNA LANE CHARLESTON, SC 29492 US | VARIOUS ACCOUNT NO: 8483 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,833.50 |
| 3.1111  SAKURA FINETEK USA INC 1750 W 214TH ST TORRANCE, CA 90501-2857 US | VARIOUS ACCOUNT NO: 5135 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,762.20 |
| 3.1112  SALEM ANIMAL RESCUE LEAGUE 4 SARL DRIVE SALEM, NH 3079 US | VARIOUS ACCOUNT NO: 8654 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,383.20 |
| 3.1113  SANARA MEDTECH INC 1200 SUMMIT AVE STE 414 FT WORTH, TX 76102 US | VARIOUS ACCOUNT NO: 4768 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,280.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1114 SANOFI PASTEUR INC<br>12458 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>US | VARIOUS<br>ACCOUNT NO: 1270 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $2,351.19 |
| 3.1115 SCA PHARMACEUTICALS LLC<br>PO BOX 896546<br>CHARLOTTE, NC 28289-6546<br>US | VARIOUS<br>ACCOUNT NO: 5537 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $0.10 |
| 3.1116 SCANLAN<br>ONE SCANLAN PLAZA<br>ST PAUL, MN 551070000<br>US | VARIOUS<br>ACCOUNT NO: 6412 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $314.94 |
| 3.1117 SCHAERER MEDICAL USA INC<br>675 WILMER AVE<br>CINCINNATI, OH 45226<br>US | VARIOUS<br>ACCOUNT NO: 1065 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,429.56 |
| 3.1118 SCHILLER AMERICAS INC<br>10903 NW 33RD ST<br>DORAL, FL 33172-5019<br>US | VARIOUS<br>ACCOUNT NO: 3696 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7,511.01 |
| 3.1119 SCHINDLER ELEVATOR CORPORATION<br>PO BOX 93050<br>CHICAGO, IL 60673-3050<br>US | VARIOUS<br>ACCOUNT NO: 3791 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $105,654.00 |
| 3.1120 SCP INTERVENTIONAL RADIOLOGY LLC<br>PO BOX 83270<br>CHICAGO, IL 60691-0270<br>US | VARIOUS<br>ACCOUNT NO: 7382 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,069.07 |
| 3.1121 SEASPINE SALES LLC<br>PO BOX 207146<br>DALLAS, TX 75320-7146<br>US | VARIOUS<br>ACCOUNT NO: 9242 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $321,769.64 |
| 3.1122 SECURADYNE SYSTEMS INTERMEDIATE LLC<br>3440 SOJOURN DR STE 220<br>CARROLLTON, TX 75006<br>US | VARIOUS<br>ACCOUNT NO: 3378 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $111,435.13 |
| 3.1123 SECURADYNE SYSTEMS INTERMEDIATE LLC<br>3440 SOJOURN DR STE 220<br>CARROLTON, TX 75006<br>US | VARIOUS<br>ACCOUNT NO: 6128 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $40,789.08 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1124 SECURITY IDENTIFICATION SYSTEMS 3595 FISCAL COURT WEST PALM BEACH, FL 334040000 US | VARIOUS ACCOUNT NO: 6355 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,082.53 |
| 3.1125 SERVE TODAY LLC 1007 N FEDERAL HWY STE 9007 FORT LAUDERDALE, FL 33304 US | VARIOUS ACCOUNT NO: 8360 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,318.42 |
| 3.1126 SHAMROCK LABELS LLC DEPT CH 14534 CHICAGO, IL 60656-4758 US | VARIOUS ACCOUNT NO: 1292 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,516.47 |
| 3.1127 SHEET METAL EXPERTS INC 8986 NW 105TH WAY MEDLEY, FL 33178 US | VARIOUS ACCOUNT NO: 7102 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,185.00 |
| 3.1128 SHOCKWAVE MEDICAL INC PO BOX 743799 LOS ANGELES, CA 90074-3799 US | VARIOUS ACCOUNT NO: 3516 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,100.00 |
| 3.1129 SHRED IT 28883 NETWORK PLACE CHICAGO, IL 60673-1288 US | VARIOUS ACCOUNT NO: 2643 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,276.00 |
| 3.1130 SI-BONE INC PO BOX 123195 DALLAS, TX 75312-3195 US | VARIOUS ACCOUNT NO: 7172 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $331,864.38 |
| 3.1131 SIEMENS HEALTHCARE DIAGNOSTICS INC PO BOX 121102 DALLAS, TX 75312-1102 US | VARIOUS ACCOUNT NO: 453 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $68,371.64 |
| 3.1132 SIEMENS INDUSTRY INC CO CITIBANK - BLD TECH CAROL STREAM, IL 60132-2134 US | VARIOUS ACCOUNT NO: 5009 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $83,306.70 |
| 3.1133 SIEMENS MEDICAL SOLUTIONS USA INC PO BOX 120001 DEPT 0733 DALLAS, TX 75312-0733 US | VARIOUS ACCOUNT NO: 1304 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30.82 |
| 3.1134 SILK ROAD MEDICAL INC DEPT LA 24734 PASADENA, CA 91185 US | VARIOUS ACCOUNT NO: 9725 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $59,803.43 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1135  SIMPLEX MEDICAL SYSTEMS INC<br>3305 SPRING MOUNTAIN RD #60<br>LAS VEGAS, NV 89102<br>US | VARIOUS<br>ACCOUNT NO: 9067 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $5,350.00 |
| 3.1136  SIRTEX MEDICAL INC<br>300 UNICORN PARK DR<br>WOBURN, MA 1801<br>US | VARIOUS<br>ACCOUNT NO: 3444 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $53,250.00 |
| 3.1137  SKYTRON LLC<br>PO BOX 675164<br>DETROIT, MI 48267-5164<br>US | VARIOUS<br>ACCOUNT NO: 1316 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $716.90 |
| 3.1138  SLATER CORP<br>757 SE 17TH ST STE 541<br>FORT LAUDERDALE, FL 33316-0000<br>US | VARIOUS<br>ACCOUNT NO: 7020 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,225.00 |
| 3.1139  SLMP LLC<br>PO BOX 678056<br>DALLAS, TX 75267-8056<br>US | VARIOUS<br>ACCOUNT NO: 4682 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $299.75 |
| 3.1140  SMILE MAKERS INC<br>PO BOX 2543<br>SPARTANBURG, SC 29304<br>US | VARIOUS<br>ACCOUNT NO: 1370 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $306.81 |
| 3.1141  SMITH & NEPHEW INC<br>PO BOX 842935<br>DALLAS, TX 75284-2935<br>US | VARIOUS<br>ACCOUNT NO: 1634 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7,336.00 |
| 3.1142  SMITH & NEPHEW INC<br>PO BOX 842935<br>DALLAS, TX 75284-2935<br>US | VARIOUS<br>ACCOUNT NO: 5770 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,559.58 |
| 3.1143  SMITH & NEPHEW ORTHOPEDICS DIVISION<br>PO BOX 842935<br>DALLAS, TX 75284-2935<br>US | VARIOUS<br>ACCOUNT NO: 1320 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $58,647.42 |
| 3.1144  SMITH AND NEPHEW ENDOSCOPY DYONICS<br>PO BOX 842935<br>DALLAS, TX 75284-2935<br>US | VARIOUS<br>ACCOUNT NO: 2409 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $17,766.79 |
| 3.1145  SMITHS MEDICAL ASD INC<br>PO BOX 7247-7784<br>PHILADELPHIA, PA 19170-7784<br>US | VARIOUS<br>ACCOUNT NO: 1314 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,016.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|:---:|---|:---:|---:|
| 3.1146  SOCIAL WORK ADVANTAGE INC<br>3615 SQUARE WEST LN<br>SARASOTA, FL 34238-0000<br>US | VARIOUS<br>ACCOUNT NO: 6672 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,852.50 |
| 3.1147  SOMATICS LLC<br>720 COMMERCE DR STE 101<br>VENICE, FL 34292-1750<br>US | VARIOUS<br>ACCOUNT NO: 1328 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,400.99 |
| 3.1148  SOPHYSA USA INC<br>503 E SUMMIT ST STE 5<br>CROWN POINT, IN 46307-3477<br>US | VARIOUS<br>ACCOUNT NO: 6357 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,460.18 |
| 3.1149  SOURCEHOV HEALTHCARE INC<br>DEPT 9059 PO BOX 676114<br>DALLAS, TX 75267-6114<br>US | VARIOUS<br>ACCOUNT NO: 5668 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,177.82 |
| 3.1150  SOURCEMARK LLC<br>PO BOX 306349<br>NASHVILLE, TN 37230-6349<br>US | VARIOUS<br>ACCOUNT NO: 1500 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,494.93 |
| 3.1151  SOUTH FLORIDA ANESTHESIA AND<br>PO BOX 637972<br>CINCINNATI, OH 45263<br>US | VARIOUS<br>ACCOUNT NO: 7715 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,681.65 |
| 3.1152  SOUTH FLORIDA CRITICAL CARE<br>PO BOX 161237<br>MIAMI, FL 33116-1237<br>US | VARIOUS<br>ACCOUNT NO: 6028 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $237,501.00 |
| 3.1153  SOUTH FLORIDA ENT ASSOC PA<br>15280 NW 79TH CT STE 200<br>MIAMI LAKES, FL 33016-0000<br>US | VARIOUS<br>ACCOUNT NO: 6778 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,870.00 |
| 3.1154  SOUTH FLORIDA SURGERY LLC<br>16695 NE 10TH AVE<br>NORTH MIAMI BEACH, FL 33162<br>US | VARIOUS<br>ACCOUNT NO: 6941 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,827.66 |
| 3.1155  SOUTH FLORIDA SURGICAL<br>PO BOX 161772<br>AHAMONTE SPRINGS, FL 32716<br>US | VARIOUS<br>ACCOUNT NO: 7886 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,080.00 |
| 3.1156  SOUTHEAST GENERAL CONTRACTING AND<br>792 SW GROVE AVE<br>PORT SAINT LUCIE, FL 34986-0000<br>US | VARIOUS<br>ACCOUNT NO: 6737 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $144,929.16 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.1157 SOUTHERN BIOMEDICAL INC<br>11327 CHALLENGER AVE<br>ODESSA, FL 33556-3444<br>US | VARIOUS<br>ACCOUNT NO: 1294 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,261.60 |
| 3.1158 SOUTHERN GOLF CARS INC<br>12162 SW 114TH PL<br>MIAMI, FL 33176-0000<br>US | VARIOUS<br>ACCOUNT NO: 7466 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,140.96 |
| 3.1159 SOUTHERN MEDICAL SYSTEMS INC<br>831 COVENTRY STREET<br>BOCA RATON, FL 33487<br>US | VARIOUS<br>ACCOUNT NO: 1382 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,736.27 |
| 3.1160 SOUTHERN SURGICAL SPECIALTY LLC<br>6260 W ATLANTIC BLVD<br>MARGATE, FL 33063<br>US | VARIOUS<br>ACCOUNT NO: 9117 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,300.00 |
| 3.1161 SOUTHFIELD MEDICAL CARE LLC<br>PO BOX 942557<br>MIAMI, FL 33194-0000<br>US | VARIOUS<br>ACCOUNT NO: 7274 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $27,265.96 |
| 3.1162 SPECIALTY SURGICAL INSTRUMENTATION<br>PO BOX 719159<br>PHILADELPHIA, PA 19171<br>US | VARIOUS<br>ACCOUNT NO: 4815 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $16,165.89 |
| 3.1163 SPECTRIO<br>PO BOX 890271<br>CHARLOTTE, NC 28289-0271<br>US | VARIOUS<br>ACCOUNT NO: 9322 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $8,964.12 |
| 3.1164 SPINEOLOGY INC<br>PO BOX 734065<br>CHICAGO, IL 60673-4065<br>US | VARIOUS<br>ACCOUNT NO: 3485 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,200.00 |
| 3.1165 SPINEX MEDICAL INC<br>100 BISCAYNE BLVD STE 1114<br>MIAMI, FL 33132<br>US | VARIOUS<br>ACCOUNT NO: 7436 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $10,597.28 |
| 3.1166 SPOK INC *PAID IN CAPTURIS*<br>PO BOX 660324<br>DALLAS, TX 75266-0324<br>US | VARIOUS<br>ACCOUNT NO: 7870 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,106.10 |
| 3.1167 SS WHITE TECHNOLOGIES<br>8300 SHEEN DR<br>ST PETERSBURG, FL 33709<br>US | VARIOUS<br>ACCOUNT NO: 1204 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,060.95 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1168 STAPLES BUSINESS ADVANTAGE<br>PO BOX 105748<br>ATLANTA, GA 30348-5748<br>US | VARIOUS<br>ACCOUNT NO: 9219 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $64,382.22 |
| 3.1169 STAPLES INC<br>PO BOX 105748<br>ATLANTA, GA 30348-5748<br>US | VARIOUS<br>ACCOUNT NO: 1421 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $493.15 |
| 3.1170 STAT LAB MEDICAL<br>106 HILLSIDE DR<br>LEWISVILLE, TX 750571155<br>US | VARIOUS<br>ACCOUNT NO: 6365 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $176.41 |
| 3.1171 STATE INDUSTRIAL PRODUCTS CORPORATI<br>PO BOX 844284<br>BOSTON, MA 02284-4284<br>US | VARIOUS<br>ACCOUNT NO: 215 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,070.58 |
| 3.1172 STATE OF FLORIDA DEPARTMENT OF<br>ATTN SHAKONDRA PETERS<br>TALLAHASSEE, FL 32303-4190<br>US | VARIOUS<br>ACCOUNT NO: 7895 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $50,000.00 |
| 3.1173 STATE OF FLORIDA DEPARTMENT OF<br>PO BOX 3070<br>TALLAHASSEE, FL 32315-3070<br>US | VARIOUS<br>ACCOUNT NO: 1426 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $313.15 |
| 3.1174 STATE OF FLORIDA DEPT OF TRANSPORT<br>PO BOX 31241<br>TAMPA, FL 33631-3241<br>US | VARIOUS<br>ACCOUNT NO: 7057 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $133.51 |
| 3.1175 STEARNS WEAR<br>P.O. BOX 2128<br>RAMONA, CA 92065<br>US | VARIOUS<br>ACCOUNT NO: 6366 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $309.00 |
| 3.1176 STERILMED INC<br>5010 CHESHIRE PKWY N STE 2<br>PLYMOUTH, MN 55446-4101<br>US | VARIOUS<br>ACCOUNT NO: 5021 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $25,831.57 |
| 3.1177 STERIS CORPORATION<br>PO BOX 676548<br>DALLAS, TX 75267-6548<br>US | VARIOUS<br>ACCOUNT NO: 1372 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $9,003.30 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1178  STERIS INSTRUMENTS MANAGEMENT PO BOX 531809 ATLANTA, GA 30353-1809 US | VARIOUS ACCOUNT NO: 1031 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $308,458.93 |
| 3.1179  STEWART & STEVENSON LLC PO BOX 301063 DALLAS, TX 75303-1063 US | VARIOUS ACCOUNT NO: 6524 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,862.40 |
| 3.1180  STORAGE SYSTEMS UNLIMITED INC PO BOX 369 FRANKLIN, TN 37065 US | VARIOUS ACCOUNT NO: 11 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,539.11 |
| 3.1181  STRYKER ENDOSCOPY P.O. BOX 93276 CHICAGO, IL 60673-3276 US | VARIOUS ACCOUNT NO: 5148 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $46,297.24 |
| 3.1182  STRYKER INSTRUMENTS CORP 21343 NETWORK PLACE CHICAGO, IL 60673-1213 US | VARIOUS ACCOUNT NO: 1378 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $104,837.97 |
| 3.1183  STRYKER MEDICAL PO BOX 93308 CHICAGO, IL 60673-3308 US | VARIOUS ACCOUNT NO: 1377 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,568.13 |
| 3.1184  STRYKER ORTHOBIOLOGICS BOX 93213 CHICAGO, IL 60673-3213 US | VARIOUS ACCOUNT NO: 2572 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $3,325.00 |
| 3.1185  STRYKER SALES CORPORATION 21343 NETWORK PL CHICAGO, IL 60673-1213 US | VARIOUS ACCOUNT NO: 2222 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $86,051.35 |
| 3.1186  STRYKER SALES CORPORATION 21343 NETWORK PL CHICAGO, IL 60673-1213 US | VARIOUS ACCOUNT NO: 9815 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $250.08 |
| 3.1187  STRYKER SALES CORPORATION 21343 NETWORK PLACE CHICAGO, IL 60673-1213 US | VARIOUS ACCOUNT NO: 7929 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,055.40 |
| 3.1188  STRYKER SPINE 21912 NETWORK PLACE CHICAGO, IL 60673-1912 US | VARIOUS ACCOUNT NO: 4327 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $1,543.20 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1189  STRYKER SUSTAINABILITY SOLUTIONS<br>PO BOX 29387<br>PHOENIX, AZ 85038-9387<br>US | VARIOUS<br>ACCOUNT NO: 3782 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $64,034.40 |
| 3.1190  SUMMIT FIRE & SECURITY LLC<br>2500 LEXINGTON AVE S<br>MENDOTA HEIGHTS, MN 55120<br>US | VARIOUS<br>ACCOUNT NO: 7688 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $924.06 |
| 3.1191  SUMMIT IMAGING INC<br>306 SE 291 HWY, SUITE 2<br>LEES SUMMIT, MO 64063<br>US | VARIOUS<br>ACCOUNT NO: 4402 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,000.00 |
| 3.1192  SUN ELECTRIC WORKS LLC<br>3400 SW 10TH ST<br>DEERFIELD BEACH, FL 33442<br>US | VARIOUS<br>ACCOUNT NO: 918 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,680.00 |
| 3.1193  SUNMED LLC<br>PO BOX 639780<br>CINCINNATI, OH 45263-9780<br>US | VARIOUS<br>ACCOUNT NO: 7379 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,400.00 |
| 3.1194  SURGALIGN SPINE TECHNOLOGIES<br>PO BOX 734031<br>CHICAGO, IL 60673-4031<br>US | VARIOUS<br>ACCOUNT NO: 3895 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $1,200.00 |
| 3.1195  SURGENTEC LLC<br>911 CLINT MOORE RD<br>BOCA RATON, FL 33487-2802<br>US | VARIOUS<br>ACCOUNT NO: 7129 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $471,419.99 |
| 3.1196  SURGI CARE INC<br>71 1ST AVE<br>WALTHAM, MA 2451<br>US | VARIOUS<br>ACCOUNT NO: 1391 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $656.80 |
| 3.1197  SURGICAL PRINCIPALS INC<br>1625 SOUTH TACOMA WAY<br>TACOMA, WA 98409<br>US | VARIOUS<br>ACCOUNT NO: 1458 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $324.06 |
| 3.1198  SURGICAL REVIEW CORP<br>PO BOX 18136<br>RALEIGH, NC 27619<br>US | VARIOUS<br>ACCOUNT NO: 5664 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,000.00 |
| 3.1199  SYNOVIS MICRO COMPANIES ALLIANCE<br>PO BOX 890092<br>CHARLOTTE, NC 28289<br>US | VARIOUS<br>ACCOUNT NO: 1068 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,744.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1200 SYSCO CENTRAL FLORIDA INC<br>PO BOX 40<br>OCOEE, FL 34761<br>US | VARIOUS<br>ACCOUNT NO: 3790 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $8,842.77 |
| 3.1201 SYSCO SOUTH FLORIDA INC<br>PO BOX 64000-A<br>MIAMI, FL 33166-0000<br>US | VARIOUS<br>ACCOUNT NO: 7123 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $25,747.42 |
| 3.1202 SYSTEM ONE INTERNATIONAL INC<br>7509 YARDLEY WAY<br>TAMPA, FL 33647-1219<br>US | VARIOUS<br>ACCOUNT NO: 2216 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,997.28 |
| 3.1203 TACY MEDICAL INC<br>PO BOX 15087<br>FERMANDINA BEACH, FL 32035<br>US | VARIOUS<br>ACCOUNT NO: 731 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,016.06 |
| 3.1204 TAKKT AMERICA HOLDING INC<br>25401 NETWORK PLACE<br>CHICAGO, IL 60673-1254<br>US | VARIOUS<br>ACCOUNT NO: 715 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $14,914.90 |
| 3.1205 TANKNOLOGY INC<br>PO BOX 201567<br>AUSTIN, TX 78720-1567<br>US | VARIOUS<br>ACCOUNT NO: 1473 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,502.13 |
| 3.1206 TAP2RIDE TRANSPORTSATION INC<br>2355 SALZEDO ST STE 211<br>CORAL GABLES, FL 33134-5001<br>US | VARIOUS<br>ACCOUNT NO: 6107 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $14,130.41 |
| 3.1207 TAYLOR COMMUNICATIONS<br>PO BOX 840655<br>DALLAS, TX 75284-0655<br>US | VARIOUS<br>ACCOUNT NO: 1356 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $34,870.13 |
| 3.1208 TECH SYSTEMS INC<br>4942 SUMMER OAK DR<br>BUFORD, GA 30518<br>US | VARIOUS<br>ACCOUNT NO: 5013 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $17,732.79 |
| 3.1209 TECHNICAL PROSPECTS LLC<br>1000 S COUNTY RD CB<br>APPLETON, WI 54914-0000<br>US | VARIOUS<br>ACCOUNT NO: 7434 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $17,402.38 |
| 3.1210 TECHNICAL SAFETY SERVICES LLC<br>DEPT CH 17717<br>PALATINE, IL 60055-7717<br>US | VARIOUS<br>ACCOUNT NO: 3961 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $16,026.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1211 TELA BIO INC<br>1 GREAT VALLEY PKWY STE 24<br>MARVERN, PA 19355<br>US | VARIOUS<br>ACCOUNT NO: 5084 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,785.58 |
| 3.1212 TELECOM RESOURCES AMERICA INC<br>PO BOX 5174<br>DEERFIELD BEACH, FL 33442-0000<br>US | VARIOUS<br>ACCOUNT NO: 7032 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $550.00 |
| 3.1213 TELEFLEX LIFE SCIENCES LIMITED<br>PO BOX 936729<br>ATLANTA, GA 31193-6729<br>US | VARIOUS<br>ACCOUNT NO: 1147 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,224.33 |
| 3.1214 TEM SYSTEMS INC<br>15491 SW 12TH ST STE 408<br>SUNRISE, FL 33326<br>US | VARIOUS<br>ACCOUNT NO: 7331 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,230.51 |
| 3.1215 TENNANT SALES AND SERVICE COMPANY<br>PO BOX 71414<br>CHICAGO, IL 60694-1414<br>US | VARIOUS<br>ACCOUNT NO: 7785 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,984.97 |
| 3.1216 TERARECON INC<br>4309 EMPEROR BLVD STE 310<br>DURHAM, NC 27703<br>US | VARIOUS<br>ACCOUNT NO: 7320 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $43,963.09 |
| 3.1217 TERUMO MEDICAL CORPORATION<br>PO BOX 208343<br>DALLAS, TX 75320-8343<br>US | VARIOUS<br>ACCOUNT NO: 1428 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $57,716.99 |
| 3.1218 THD AMERICA<br>1731 SE ORALABOR RD<br>ANKENY, IA 50021-9412<br>US | VARIOUS<br>ACCOUNT NO: 8412 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $474.89 |
| 3.1219 THE ADT SECURITY CORPORATION<br>PO BOX 650394<br>DALLAS, TX 75265-0394<br>US | VARIOUS<br>ACCOUNT NO: 4601 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,327.14 |
| 3.1220 THE BRANDART COMPANY<br>6822 SW 40 ST<br>MIAMI, FL 33155-0000<br>US | VARIOUS<br>ACCOUNT NO: 7004 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,535.13 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1221 THE DADE COUNTY MEDICAL ASSOC<br>1011 SUNNYBROOK RD STE 904<br>MIAMI, FL 33136-0000<br>US | VARIOUS<br>ACCOUNT NO: 7450 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,500.00 |
| 3.1222 THE FILTA GROUP INC<br>7075 KINGSPOINTE PARKWAY<br>ORLANDO, FL 32819-0000<br>US | VARIOUS<br>ACCOUNT NO: 6765 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,754.00 |
| 3.1223 THE JOINT COMMISSION ON ACCREDITATI<br>PO BOX 734505<br>CHICAGO, IL 60673-4505<br>US | VARIOUS<br>ACCOUNT NO: 1191 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $907.50 |
| 3.1224 THE MARENA GROUP LLC<br>650 PROGRESS INDUSTRIAL BOULEVARD<br>LAWRENCEVILLE, GA 30043<br>US | VARIOUS<br>ACCOUNT NO: 9610 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $561.00 |
| 3.1225 THE MILLOSO GROUP LLC<br>6350 E ROGERS CIR<br>BOCA RATON, FL 33487<br>US | VARIOUS<br>ACCOUNT NO: 8184 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $9,833.09 |
| 3.1226 THE SHERWIN-WILLIAMS COMPANY<br>223 SEBASTIAN BLVD<br>SEBASTIAN, FL 32958-4616<br>US | VARIOUS<br>ACCOUNT NO: 9835 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,563.92 |
| 3.1227 THE SPECTRANETICS CORP<br>DEPT CH 19038<br>PALATINE, IL 60055-9038<br>US | VARIOUS<br>ACCOUNT NO: 1338 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,600.00 |
| 3.1228 THE WARE GROUP LLC<br>PO BOX 947652<br>ATLANTA, GA 30394-7652<br>US | VARIOUS<br>ACCOUNT NO: 2748 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,270.38 |
| 3.1229 TK ELEVATOR CORPORATION<br>PO BOX 3796<br>CAROL STREAM, IL 60132-3796<br>US | VARIOUS<br>ACCOUNT NO: 1444 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $52,756.92 |
| 3.1230 TP ACQUISITION LLC<br>PO BOX 776290<br>CHICAGO, IL 60677-6290<br>US | VARIOUS<br>ACCOUNT NO: 7355 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $85.42 |
| 3.1231 TP-00180<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 6808 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,000.00 |
| 3.1232 TP-00541<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 6907 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,525.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1233  TP-00646<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 6880 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $10,319.45 |
| 3.1234  TP-00647<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 6558 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $11,400.85 |
| 3.1235  TP-00648<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 7657 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,800.00 |
| 3.1236  TP-00649<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 6659 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $11,178.00 |
| 3.1237  TP-00650<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 6791 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,100.00 |
| 3.1238  TP-00652<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 6630 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,743.00 |
| 3.1239  TP-00653<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 6861 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $25,370.00 |
| 3.1240  TP-00654<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 6929 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $147,000.00 |
| 3.1241  TP-00656<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 7862 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $120,000.00 |
| 3.1242  TP-00657<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8324 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $866.95 |
| 3.1243  TP-00658<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 6818 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $117,600.00 |
| 3.1244  TP-00659<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 6811 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $65,133.57 |
| 3.1245  TP-00660<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 9001 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $977.50 |
| 3.1246  TP-00700<br>REDACTED ADDRESS | VARIOUS<br>ACCOUNT NO: 8649 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7,800.00 |
| 3.1247  TRANE US INC<br>PO BOX 845053<br>DALLAS, TX 75284-5053<br>US | VARIOUS<br>ACCOUNT NO: 3396 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $144,206.52 |
| 3.1248  TRANSLOGIC CORPORATION<br>PO BOX 200434<br>CHARLOTTE, NC 75320-0434<br>US | VARIOUS<br>ACCOUNT NO: 4195 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,951.99 |
| 3.1249  TRANSONIC SYSTEMS INC<br>34 DUTCH MILL RD<br>ITHACA, NY 14850<br>US | VARIOUS<br>ACCOUNT NO: 4392 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,295.00 |
| 3.1250  TREMCO INC<br>PO BOX 931111<br>CLEVELAND, OH 44193-0511<br>US | VARIOUS<br>ACCOUNT NO: 3123 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $112,108.18 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1251  TRI ANIM HEALTH SERVICES INC<br>25197 NETWORK PLACE<br>CHICAGO, IL 60673-1251<br>US | VARIOUS<br>ACCOUNT NO: 1459 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,446.28 |
| 3.1252  TRINITY STERILE<br>201 KILEY DR<br>SALISBURY, MD 21801-2249<br>US | VARIOUS<br>ACCOUNT NO: 4534 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $731.22 |
| 3.1253  TROPICAL NUT & FRIUT CO<br>PO BOX 936845<br>ATLANTA, GA 31193-6845<br>US | VARIOUS<br>ACCOUNT NO: 9540 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,420.93 |
| 3.1254  TTG HOLDINGS LLC<br>2403 SIDNEY ST STE 220<br>PITTSBURGH, PA 15203-2168<br>US | VARIOUS<br>ACCOUNT NO: 1556 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,704.00 |
| 3.1255  TYPENEX MEDICAL LLC<br>303 E WACKER DR STE 1030<br>CHICAGO, IL 60601<br>US | VARIOUS<br>ACCOUNT NO: 8731 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $288.90 |
| 3.1256  TZ MEDICAL INC<br>20497 SW TETON AVE STE A<br>TUALATIN, OR 97062<br>US | VARIOUS<br>ACCOUNT NO: 8369 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,050.00 |
| 3.1257  UNEMPLOYMENT SERVICES CORP<br>PO BOX 1679<br>MASHPEE, MA 2649<br>US | VARIOUS<br>ACCOUNT NO: 1232 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,000.00 |
| 3.1258  UNITED MEDICAL SYSTEM DE INC<br>1700 WEST PARK DR STE 390<br>WESTBOROUGH, MA 01581-3915<br>US | VARIOUS<br>ACCOUNT NO: 4483 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,750.00 |
| 3.1259  UNITED RENTALS NORTH AMERICA INC<br>PO BOX 100711<br>ATLANTA, GA 30384-0711<br>US | VARIOUS<br>ACCOUNT NO: 5100 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,830.68 |
| 3.1260  UNIVERSITY LITHOTRIPTER LTD<br>2188 SPRINT BLVD<br>APOPKA, FL 32703<br>US | VARIOUS<br>ACCOUNT NO: 3686 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,250.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1261 URESIL LLC<br>5418 W TOUHY AVE<br>SKOKIE, IL 60077<br>US | VARIOUS<br>ACCOUNT NO: 1485 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,238.52 |
| 3.1262 US FLAGPOLE INC<br>5480 58TH ST NORTH #28001<br>KENNETH CITY, FL 33709<br>US | VARIOUS<br>ACCOUNT NO: 1475 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,780.00 |
| 3.1263 UTAK LABORATORIES INC<br>25020 AVENUE TIBBITTS<br>VALENCIA, CA 91355-3447<br>US | VARIOUS<br>ACCOUNT NO: 1490 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $303.12 |
| 3.1264 VAN ORSDEL FAMILY FUNERAL CHAPEL<br>4600 SW 8 ST<br>CORAL GABLES, FL 33134-0000<br>US | VARIOUS<br>ACCOUNT NO: 6677 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,040.00 |
| 3.1265 VAPOTHERM INC<br>PO BOX 933438<br>CLEVELAND, OH 44193-0039<br>US | VARIOUS<br>ACCOUNT NO: 8606 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $14,409.93 |
| 3.1266 VARIAN MEDICAL SYSTEMS<br>70140 NETWORK PL<br>CHICAGO, IL 60673<br>US | VARIOUS<br>ACCOUNT NO: 2461 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,362.30 |
| 3.1267 VERATHON INC<br>PO BOX 935117<br>ATLANTA, GA 31193-5117<br>US | VARIOUS<br>ACCOUNT NO: 4856 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,134.34 |
| 3.1268 VERIZON<br>P.O.BOX 650478<br>DALLAS, TX 75265<br>US | VARIOUS<br>ACCOUNT NO: 3014 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $234.48 |
| 3.1269 VERIZON COMMUNICATIONS INC<br>PO BOX 4648<br>TRENTON, NJ 08650-4648<br>US | VARIOUS<br>ACCOUNT NO: 1687 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,371.20 |
| 3.1270 VERTOS MEDICAL INC<br>DEPT 0317<br>DALLAS, TX 75312-0317<br>US | VARIOUS<br>ACCOUNT NO: 4302 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,046.34 |
| 3.1271 VILMED INC<br>9111 PARK DR<br>MIAMI SHORE, FL 33138-0000<br>US | VARIOUS<br>ACCOUNT NO: 6817 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $9,300.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1272 VISION QUEST OPHTHALMOLOGY LLC C/O CINDY MARIA HERNANDEZ CORAL SPRINGS, FL 33075-0000 US | VARIOUS ACCOUNT NO: 6891 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,500.00 |
| 3.1273 VISTAR TECHNOLOGIES LLC PO BOX 4346 DEPT 406 HOUSTON, TX 77210-4346 US | VARIOUS ACCOUNT NO: 9367 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,990.97 |
| 3.1274 VITAL CARE INDUSTRIES INC 7650 W 185TH ST STE C TINLEY PARK, IL 60477 US | VARIOUS ACCOUNT NO: 1326 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $200.67 |
| 3.1275 VITALITEC INTERNATIONAL INC 10 CORDAGE PARK CIR STE 200 PLYMOUTH, MA 2360 US | VARIOUS ACCOUNT NO: 9539 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,898.20 |
| 3.1276 VOIGHT PROFESSIONAL SERVICES INC 4518 CLEMENTS RD LAKELAND, FL 33811-2823 US | VARIOUS ACCOUNT NO: 6627 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,058.41 |
| 3.1277 VOLCANO CORPORATION PO BOX 100355 ATLANTA, GA 30384-0355 US | VARIOUS ACCOUNT NO: 3822 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,725.89 |
| 3.1278 VORTEX TERMITE & PEST CONTROL INC 7401 SW 99TH AVE MIAMI, FL 33173 US | VARIOUS ACCOUNT NO: 545 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,640.00 |
| 3.1279 VOYCE INC 1580 SAWGRASS CORPORATE PKWY SUNRISE, FL 33323 US | VARIOUS ACCOUNT NO: 5623 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $162.24 |
| 3.1280 VYAIRE MEDICAL INC 29429 NETWORK PLACE CHICAGO, IL 60673-1294 US | VARIOUS ACCOUNT NO: 1168 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,330.07 |
| 3.1281 WALGREENS CO PO BOX 90478 CHICAGO, IL 60696-0478 US | VARIOUS ACCOUNT NO: 3386 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $443.48 |
| 3.1282 WASSENBURG MEDICAL INC PO BOX 347348 PITTSBURGH, PA 15251-4348 US | VARIOUS ACCOUNT NO: 7288 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,173.28 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1283  WASTE CONNECTIONS OF FLORIDA INC 3840 NW 37TH CT MIAMI, FL 33142-4208 US | VARIOUS ACCOUNT NO: 6254 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $74,604.67 |
| 3.1284  WASTE MANAGEMENT INC OF FLORIDA AS PAYMENT AGENT CAROL STREAM, IL 60197-4648 US | VARIOUS ACCOUNT NO: 1646 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $426.02 |
| 3.1285  WATER ZONE INC 1432 SKEES RD STE B WEST PALM BEACH, FL 33411-2611 US | VARIOUS ACCOUNT NO: 6131 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,490.00 |
| 3.1286  WAYSTAR INC 1311 SOLUTIONS CTR CHICAGO, IL 60677-1311 US | VARIOUS ACCOUNT NO: 7021 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,145.98 |
| 3.1287  WCG CLINICAL INC PO BOX 23984 NEW YORK, NY 10087-3984 US | VARIOUS ACCOUNT NO: 3272 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,315.00 |
| 3.1288  WEATHER TECH ROOFING & 2280 NW 16TH ST POMPANO BEACH, FL 33069 US | VARIOUS ACCOUNT NO: 3231 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,865.00 |
| 3.1289  WELCH ALLYN INC PO BOX 73040 CHICAGO, IL 60673 US | VARIOUS ACCOUNT NO: 1198 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,510.58 |
| 3.1290  WELLSKY CORPORATION PO BOX 200086 DALLAS, TX 75320-0086 US | VARIOUS ACCOUNT NO: 6247 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,759.50 |
| 3.1291  WERFEN USA LLC PO BOX 347934 PITTSBURGH, PA 15251-4934 US | VARIOUS ACCOUNT NO: 5803 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,686.91 |
| 3.1292  WERFEN USA LLC PO BOX 347934 PITTSBURGH, PA 15251-4934 US | VARIOUS ACCOUNT NO: 1244 | ☐ ☐ ☑ | TRADE PAYABLES | ☐ | $2,124.60 |
| 3.1293  WHALEY FOODSERVICE LLC PO BOX 615 LEXINGTON, SC 29071 US | VARIOUS ACCOUNT NO: 1996 | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $337.59 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1294 WHITNEY PRODUCTS INC<br>5737 W HOWARD ST<br>NILES, IL 60714-4012<br>US | VARIOUS<br>ACCOUNT NO: 2542 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $344.95 |
| 3.1295 WILLIAM R NASH INC<br>6401 NOB HILL RD<br>TAMARAC, FL 33321<br>US | VARIOUS<br>ACCOUNT NO: 7332 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,645.00 |
| 3.1296 WIRING COM INC<br>4450 NW 126TH AVE STE 108<br>CORAL SPRINGS, FL 33065-0000<br>US | VARIOUS<br>ACCOUNT NO: 7008 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $8,147.50 |
| 3.1297 WL GORE & ASSOCIATES INC<br>PO BOX 751331<br>CHARLOTTE, NC 28275-1331<br>US | VARIOUS<br>ACCOUNT NO: 1516 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $81,072.00 |
| 3.1298 WL GORE & ASSOCIATES INC<br>PO BOX 751331<br>CHARLOTTE, NC 28275<br>US | VARIOUS<br>ACCOUNT NO: 1633 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $18,168.00 |
| 3.1299 WOLTERS KLUWER HEALTH INC<br>PO BOX 1610<br>HAGERSTOWN, MD 21741<br>US | VARIOUS<br>ACCOUNT NO: 3200 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,945.58 |
| 3.1300 WORLDVUE CONNECT INC<br>BOX 733288<br>DALLAS, TX 75373-3288<br>US | VARIOUS<br>ACCOUNT NO: 6651 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $36,739.41 |
| 3.1301 WRIGHT MEDICAL TECHNOLOGY INC<br>PO BOX 503482<br>ST LOUIS, MO 63150-3482<br>US | VARIOUS<br>ACCOUNT NO: 1555 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $32,394.50 |
| 3.1302 WW GRAINGER INC<br>DEPT 881079131<br>PALATINE, IL 60038-0001<br>US | VARIOUS<br>ACCOUNT NO: 4506 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $80,177.21 |
| 3.1303 X-PRESS FLUOROSCOPIC IMAGING SERV<br>7520 NW 104TH AVE UNIT A 103<br>DORAL, FL 33178<br>US | VARIOUS<br>ACCOUNT NO: 8176 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $450.00 |
| 3.1304 XODUS MEDICAL INC<br>702 PROMINENCE DR<br>NEW KENSINGTON, PA 15068<br>US | VARIOUS<br>ACCOUNT NO: 7163 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $13,509.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1305 XTANT MEDICAL INC<br>DEPT CH 16872<br>PALATINE, IL 60055-6872<br>US | VARIOUS<br>ACCOUNT NO: 129 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,350.00 |
| 3.1306 Y2FLIP<br>905 BRICKELL BAY DR STE 230<br>MIAMI, FL 33131-0000<br>US | VARIOUS<br>ACCOUNT NO: 7469 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,000.00 |
| 3.1307 Z-MEDICA LLC<br>PO BOX 412344<br>BOSTON, MA 02241-2344<br>US | VARIOUS<br>ACCOUNT NO: 1063 | ☐ | ☐ | ☑ | TRADE PAYABLES | ☐ | $2,000.00 |
| 3.1308 ZAP LOGISTICS<br>6300 NW 97TH AVE<br>DORAL, FL 33178-0000<br>US | VARIOUS<br>ACCOUNT NO: 6680 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $177.21 |
| 3.1309 ZEPTOMETRIX LLC<br>14957 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0149<br>US | VARIOUS<br>ACCOUNT NO: 9814 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $9,540.60 |
| 3.1310 ZEVETS INDUSTRIES INC<br>7871 NW 15TH ST<br>DORAL, FL 33126<br>US | VARIOUS<br>ACCOUNT NO: 6158 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $505,390.55 |
| 3.1311 ZIMMER BIOMET SPINE INC<br>PO BOX 414666<br>BOSTON, MA 02241-4666<br>US | VARIOUS<br>ACCOUNT NO: 1381 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $27,889.87 |
| 3.1312 ZIMMER US INC<br>PO BOX 840166<br>DALLAS, TX 75284-0166<br>US | VARIOUS<br>ACCOUNT NO: 1565 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $236,775.00 |
| 3.1313 ZOLL MEDICAL CORPORATION<br>PO BOX 27028<br>NEW YORK, NY 10087-7028<br>US | VARIOUS<br>ACCOUNT NO: 1567 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $42,797.07 |
| 3.1314 ZOLL SERVICES LLC<br>PO BOX 644321<br>PITTSBURGH, PA 15264-4321<br>US | VARIOUS<br>ACCOUNT NO: 1582 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $33,945.00 |
| 3.1315 ZSFAB INC<br>96 CLEMATIS AVE STE 2F<br>WALTHAM, MA 2453<br>US | VARIOUS<br>ACCOUNT NO: 8370 | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $9,000.00 |

Trade Payables Total: **$46,780,349.09**

**Utilities (Capturis) Vendors**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1316  BROWARD COUNTY WATER AND WSTWT<br>PO BOX 947995<br>ATLANTA, GA 30394 | ACCOUNT NO: 1028 | ☐ | ☐ | ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $80,814.69 |
| 3.1317  CITY OF NORTH MIAMI<br>776 NE 125TH STREET<br>NORTH MIAMI, FL 33161 | ACCOUNT NO: 1892 | ☐ | ☐ | ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $6,842.18 |
| 3.1318  CITY OF SUNRISE<br>PO BOX 31432<br>TAMPA, FL 33631 | ACCOUNT NO: 1627 | ☑ | ☐ | ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $3,157.21 |
| 3.1319  FPL<br>GENERAL MAIL FACILITY<br>P.O. BOX 25426<br>MIAMI, FL 33188-0001 | ACCOUNT NO: 89 | ☑ | ☐ | ☐ | UTILITIES (CAPTURIS) VENDORS | ☑ | $0.00 |
| 3.1320  INTERCONN RESOURCES LLC<br>PO BOX 650998<br>DALLAS, TX 75265 | ACCOUNT NO: 5520 | ☐ | ☐ | ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $8,065.59 |
| 3.1321  METROPOLITAN<br>PO BOX 9660<br>MANCHESTER, NH 3108 | ACCOUNT NO: 2901 | ☐ | ☐ | ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $15,542.96 |
| 3.1322  MIAMI-DADE WATER AND SWR DEPT<br>PO BOX 026055<br>MIAMI, FL 33102-6055 | ACCOUNT NO: 3871 | ☐ | ☐ | ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $137,429.98 |
| 3.1323  SPOK INC<br>USA MOBILITY<br>PO BOX 660324<br>DALLAS, TX 75266 | ACCOUNT NO: 4422 | ☑ | ☐ | ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $1,649.75 |
| 3.1324  STERICYCLE INC.<br>28883 NETWORK PLACE<br>CHICAGO, IL 60673 | ACCOUNT NO: 4431 | ☐ | ☐ | ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $4,272.46 |
| 3.1325  TAMPA ELECTRIC COMPANY<br>PO BOX 31318<br>TAMPA, FL 33631-3318 | ACCOUNT NO: 113 | ☐ | ☐ | ☐ | UTILITIES (CAPTURIS) VENDORS | ☐ | $7,817.83 |

Utilities (Capturis) Vendors Total:   **$265,592.65**

### Workers Compensation Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1326  WC CLAIMANT #4A2307FWPVC-0001<br>REDACTED ADDRESS | ACCOUNT NO: WPVC | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.1327  WC CLAIMANT #4A24017MHYN-0001<br>REDACTED ADDRESS | ACCOUNT NO: MHYN | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.1328  WC CLAIMANT #4A2401DTV95-0001<br>REDACTED ADDRESS | ACCOUNT NO: TV95 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1329 WC CLAIMANT #4A2401L1S1X-0001<br>REDACTED ADDRESS | ACCOUNT NO: 1S1X | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.1330 WC CLAIMANT #4A2402Q27JR-0001<br>REDACTED ADDRESS | ACCOUNT NO: 27JR | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.1331 WC CLAIMANT #4A24033F5LS-0001<br>REDACTED ADDRESS | ACCOUNT NO: F5LS | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.1332 WC CLAIMANT #4A2403CQ2K4-0001<br>REDACTED ADDRESS | ACCOUNT NO: Q2K4 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.1333 WC CLAIMANT #4A2404CM6MX-0001<br>REDACTED ADDRESS | ACCOUNT NO: M6MX | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.1334 WC CLAIMANT #4A240558LSL-0001<br>REDACTED ADDRESS | ACCOUNT NO: 8LSL | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.1335 WC CLAIMANT #4A2405Z0MGF-0001<br>REDACTED ADDRESS | ACCOUNT NO: 0MGF | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |
| 3.1336 WC CLAIMANT #4A240622JBQ-0001<br>REDACTED ADDRESS | ACCOUNT NO: 2JBQ | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIMS | ☐ | UNDETERMINED |

Workers Compensation Claims Total:   **UNDETERMINED**

3.  **Total: All Creditors with NONPRIORITY Unsecured Claims**

**$461,753,351.82** + UNDETERMINED

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Footnotes - Schedule EF Part 2**

1. Certain of the Debtors owe intercompany payables to TRACO. The Debtors are working to determine the amounts of such intercompany payables and intend to update the applicable Schedules to reflect such amounts at a later date.

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 3:** List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number for this entity |
|---|---|---|

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**   Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  **Add the amounts of priority and nonpriority unsecured claims.**

5a.  **Total claims from Part 1**

$0.00
+ UNDETERMINED

5b.  **Total claims from Part 2**

$461,753,351.82
+ UNDETERMINED

5c.  **Total of Parts 1 and 2**
Lines 5a + 5b = 5c.

$461,753,351.82
+ UNDETERMINED

**Fill in this information to identify the case:**

Debtor name:   Steward_NSMC,_Inc.

United States Bankruptcy Court for the: Southern District of Texas
                                                              (State)

Case number (If known):   24-90367

☑ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals          **12/15**

---

| **Part 1:** | **Summary of Assets** |
| --- | --- |

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B*........................................................................... | $197,952,563.65 |

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*......................................................................... | $158,335,684.11 +UNDETERMINED |

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B*.......................................................................... | $356,288,247.76 +UNDETERMINED |

---

| **Part 2:** | **Summary of Liabilities** |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*............................................ | $1,093,308,000.00 |

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*...................................................... | $0.00 |

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*........................................ | + $461,753,351.82 +UNDETERMINED |

4. **Total liabilities**..............................................................................................................
   Lines 2 + 3a + 3b | $1,555,061,351.82 +UNDETERMINED |

| Fill in this information to identify the case and this filing: |
|---|
| Debtor Name: _____ Steward NSMC, Inc. _____ |
| United States Bankruptcy Court: _____ Southern District of Texas _____ |
| Case Number (if known): _____ 24-90367 _____ |

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)

☐ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)

☐ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)

☐ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)

☐ Schedule H: Codebtors (Official Form (206H)

☐ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)

☑ Amended Schedule

☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 10/09/2024 _____

**Signature:** /s/ John R. Castellano _____     John R. Castellano, Chief Restructuring Officer _____

                                                          **Name and Title**

**Exhibit A**

## STEWARD NSMC, INC.

| Debtor | Sub-Schedule | Schedule | Creditor Name | Address | City | State Zip | Country | C | U | D | Description | Claim Amount | Change from Prior Filing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steward NSMC, Inc. | Other Unsecured Debt | EF | YASMANY SOSA PR ESTATE OFYANISEY RODRIGUEZ | REDACTED ADDRESS | REDACTED | REDACTED | | | | | LITIGATION SETTLEMENTS | $4,000,000 | Removed Contingent Check |