IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § | Chapter 11 |
|  | § |  |
| **STEWARD HEALTH CARE SYSTEM LLC**, *et al.*, | § | Case No. 24-90213 (CML) |
|  | § |  |
|  | § | (Jointly Administered) |
| Debtors.[1] | § |  |
|  | § | Re: Docket Nos. 2610 & 2887 |

SECOND NOTICE OF
(I) ASSUMPTION AND ASSIGNMENT
OF TRANSFERRED CONTRACTS AND LEASES TO
AFFILIATES OF QUORUM HEALTH AND (II) ADEQUATE
ASSURANCE INFORMATION IN CONNECTION THEREWITH

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.      On September 18, 2024, the Court entered the *Final Order Approving (I) Global Settlement with Medical Properties Trust, Prepetition ABL/FILO Secured Parties, FILO Secured Parties, and Creditors' Committee, (II) Interim Management Procedures, and (III) Granting Related Relief* (Docket No. 2610) (the "**Settlement Order**"), which, among other things, established procedures for (i) the sale of Specified MLI Hospitals to Designated Operators and (ii) the assumption and assignment of designated Facility Contracts to such Designated Operators.

2.      On October 11, 2024, the Court entered the *Order (I) Authorizing and Approving (A) the Sale of Odessa Regional Medical Center and Scenic Mountain Medical Center Free and Clear of Liens, Claims, Encumbrances, and Interests, and (B) the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (II) Granting Related Relief* (Docket No. 2887) (the "**Quorum Health Sale Order**"),[2] which, among other things, approved (i) the sale of Odessa Regional Medical Center to Odessa Texas Hospital Company, LLC (the "**Odessa Buyer**"), an affiliate of Quorum Health Corporation ("**Quorum Health**"), pursuant to that certain *Bill of Sale, Assumption and Assignment Agreement*, dated as of October 17, 2024, a substantially final version of which was attached as Exhibit 1 thereto (the "**Odessa BSAA**"), (ii) the sale of Scenic Mountain Medical Center to Big Spring Texas Hospital Company, LLC (the "**Scenic Mountain Buyer**," and together with the Odessa Buyer, the "**Buyers**"), an affiliate of Quorum Health, pursuant to that certain *Bill of Sale, Assumption and Assignment Agreement*,

---

[1]     A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Steward.  The Debtors' service address for these chapter 11 cases is 1900 N. Pearl Street, Suite 2400, Dallas, Texas 75201.

[2]     Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Settlement Order or the Quorum Health Sale Order, as applicable.

dated as of October 17, 2024, a substantially final version of which was attached as Exhibit 2 thereto, (the "**Scenic Mountain BSAA**" and along with the Odessa BSAA, the "**BSAAs**") and (iii) the assumption and assignment of Assigned Contracts to the applicable Buyer.

3.      On November 4, 2024, the Debtors filed the *Notice of (I) Assumption and Assignment of Transferred Contracts and Leases to Affiliates of Quorum Health and (II) Adequate Assurance Information in Connection Therewith* (Docket No. 3114), attaching thereto a list of certain Assigned Contracts that are being assumed by the Debtors assigned to the Buyers as Exhibit A (the "**Initial Assigned Contracts**").  The deadline to object to the assumption and assignment of the Initial Assigned Contracts was November 11, 2024.

4.      Pursuant to the Settlement Order and BSAAs, the Buyers have identified certain additional Assigned Contracts to be assumed and assigned to the Buyers in connection with the BSAAs and Quorum Health Sale Order (the "**Additional Assigned Contracts**").  A list of the Additional Assigned Contracts and related Cure Costs is attached hereto as **Exhibit A**.

5.      The Adequate Assurance Information for the Buyers is attached hereto as **Exhibit B**.

6.      In accordance with paragraph 10 of the Settlement Order, you will have until January 5, 2025 (the "**Objection Deadline**") to object to the assumption and assignment of an Additional Assigned Contract, including any objections to the Cure Costs and Adequate Assurance Information (an "**Assumption/Assignment Objection**").  In accordance  with  paragraph 9 of the Settlement Order, to the extent that the counterparty to an Additional Assigned Contract was previously served with a Cure Notice in accordance with the Debtors' Bidding Procedures Order then the procedures therein governing such counterparty's ability to object (as opposed to the procedures set forth in the preceding sentence) to the applicable Cure Cost shall govern.

7.      Each Assumption/Assignment Objection must (i) be in writing; (ii) state the name and address of the objecting party and the amount and nature of the claim or interest of such party; (iii) state with specificity the basis and nature of any objection; (iv) conform to the Bankruptcy Rules and the Local Rules; and (v) be filed with the Court and served on the Debtors and Quorum Health by the Objection Deadline.

8.      **IF NO TIMELY ASSUMPTION/ASSIGNMENT OBJECTION IS FILED WITH RESPECT TO AN ADDITIONAL ASSIGNED CONTRACT: (I) THE ADDITIONAL ASSIGNED CONTRACT WILL BE ASSUMED AND ASSIGNED TO THE APPLICABLE BUYER PURSUANT TO THE TERMS OF THE APPLICABLE BSAA AND QUORUM HEALTH SALE ORDER; (II) THE CONTRACT COUNTERPARTY TO SUCH ADDITIONAL ASSIGNED CONTRACT SHALL BE DEEMED TO HAVE CONSENTED TO THE ASSUMPTION BY THE DEBTOR AND ASSIGNMENT TO THE APPLICABLE BUYER OF THE ADDITIONAL ASSIGNED CONTRACT, AND BE FOREVER BARRED FROM ASSERTING ANY OBJECTION WITH REGARD TO SUCH ASSUMPTION AND ASSIGNMENT (INCLUDING, WITHOUT LIMITATION, WITH RESPECT TO ADEQUATE ASSURANCE OF**

**FUTURE PERFORMANCE BY THE APPLICABLE BUYER); (III) ANY AND ALL DEFAULTS UNDER THE ADDITIONAL ASSIGNED CONTRACT AND ANY AND ALL PECUNIARY LOSSES RELATED THERETO SHALL BE DEEMED CURED AND COMPENSATED PURSUANT TO BANKRUPTCY CODE SECTION 365(b)(1)(A) AND UPON PAYMENT OF THE CURE COSTS SET FORTH ON EXHIBIT A HERETO FOR SUCH ADDITIONAL ASSIGNED CONTRACT; (IV) THE DEBTORS WILL BE DEEMED TO HAVE PROVIDED ADEQUATE ASSURANCE OF FUTURE PERFORMANCE FOR SUCH ADDITIONAL ASSIGNED CONTRACT IN ACCORDANCE WITH SECTION 365(f)(2)(B) OF THE BANKRUPTCY CODE AND THE CONTRACT COUNTERPARTY SHALL FOREVER BE BARRED FROM ASSERTING AGAINST THE DEBTOR, ITS ESTATE, AND THE APPLICABLE BUYER ANY ADDITIONAL OBLIGATION TO PROVIDE ADEQUATE ASSURANCE OF FUTURE PERFORMANCE; AND (V) THE CONTRACT COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY OTHER CLAIMS RELATED TO SUCH ADDITIONAL ASSIGNED CONTRACT AGAINST THE DEBTOR AND ITS ESTATE OR THE APPLICABLE BUYER, OR ITS PROPERTY, THAT EXISTED PRIOR TO THE ENTRY OF THE ORDER RESOLVING SUCH CONTRACT OBJECTION AND THE QUORUM HEALTH SALE ORDER.**

Dated:  December 29, 2024
         Houston, Texas

*/s/  Clifford W. Carlson*

**WEIL, GOTSHAL & MANGES LLP**
Gabriel A. Morgan (24125891)
Clifford W. Carlson (24090024)
Stephanie N. Morrison (24126930)
700 Louisiana Street, Suite 3700
Houston, Texas 77002
Telephone:  (713) 546-5000
Facsimile:  (713) 224-9511
Email:   Gabriel.Morgan@weil.com
          Clifford.Carlson@weil.com
          Stephanie.Morrison@weil.com

-and-

**WEIL, GOTSHAL & MANGES LLP**
Jeffrey D. Saferstein (admitted *pro hac vice*)
767 Fifth Avenue
New York, New York 10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
Email:   Jeffrey.Saferstein@weil.com

-and-

**WEIL, GOTSHAL & MANGES LLP**
David J. Cohen (admitted *pro hac vice*)
1395 Brickell Avenue, Suite 1200
Miami, Florida 33131
Telephone:  (305) 577-3100
Facsimile:  (305) 374-7159
Email:   DavidJ.Cohen@weil.com

*Attorneys for Debtors*
*and Debtors in Possession*

**LATHAM & WATKINS LLP**
Ray C. Schrock (admitted *pro hac vice*)
Candace M. Arthur (admitted *pro hac vice*)
1271 Avenue of the Americas
New York, New York 10020
Telephone: (212) 906-1200
Facsimile: (212) 751-4864
Email:   Ray.Schrock@lw.com
          Candace.Arthur@lw.com

*Proposed Attorneys for Debtors*
*and Debtors in Possession*

**<u>Certificate of Service</u>**

I hereby certify that on December 29, 2024, a true and correct copy of the foregoing document was served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.


*/s/ Clifford W. Carlson*
Clifford W. Carlson

## Exhibit A

**Additional Assigned Contracts and Related Cure Costs**

**Quorom Assumed Contracts**
**Odessa Regional and Scenic Mountain**

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Aetna Inc. | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02662 | Payor Agreement | 8/1/2005 | Hospital-Based Physician Group Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02746 | Payor Agreement | 6/1/2012 | Medicare Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00956 | Payor Agreement | 8/1/2005 | Hospital Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03479 | Payor Agreement | 9/13/2012 | Aetna - Letter re CDM adjustment - ORMC - Eff. 10-1-11 | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00614 | Payor Agreement | 10/1/2010 | Aetna - Letter re CDM adjustment (original) - ORMC | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01515 | Payor Agreement | 4/24/2012 | Aetna - Letter re CDM adjustment (restated) - ORMC | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01109 | Payor Agreement | 1/1/2016 | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03348 | Payor Agreement | 1/15/2016 | Product Participation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01810 | Payor Agreement | 10/29/2013 | Letter re: master increase limits and rate adjustment exhibit | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01834 | Payor Agreement | 10/1/2013 | Network Management | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_PA_00001 | Payor Agreeement | | Amendment to the Hospital Services Agreement | |
| Air Evac Services, Inc. | | | | | | | $ - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_ONBS_027517 | Services Agreement - Ambulance Service | 2/10/2021 | Air Ambulance Services Agreement | |
| Air Liquide Healthcare America Corporation | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_000871 | Supply Agreement | | 509 - Air Liquide Agreement | |
| Angeleye Health Inc | | | | | | | $ 45,422 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ITSharept_03038 | IT Agreement | | Executed Angel Eye MSA Agreement.pdf | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_027047 | Business Associate Agreement | 8/18/2023 | Business Associate Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_027461 | Other Agreement | 9/19/2023 | Master Services Agreement Cover Page | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_027515 | Other Agreement | 9/19/2023 | Business Associate Agreement | |
| As Software Inc | | | | | | | $ 41,732 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011464 | Equipment Maintenance Service Agreement | 6/1/2005 | As Software, Inc. | |

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Atmos Energy | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_029056 | Services Agreement - Facility Services/Maintenance | 9/1/2014 | Gas Transportation Agreement | |
| Axom Education-Texas EMS School | | | | | | | $ - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_ONBS_027184 | Affiliation Agreement | 10/15/2023 | Affiliation Agreement | |
| Blast Masters Inc | | | | | | | $ 13,682 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCAC_01044 | Supply Chain Agreement - (FS) Food Services | 3/10/2023 | Vent Hood Cleaning and Maintenance Services | |
| BlueCross BlueShield of Texas | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03289 | Payor Agreement | 10/29/2009 | Hospital Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00003 | Payor Agreement | 1/1/2010 | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00537 | Payor Agreement | 1/1/2011 | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01400 | Payor Agreement | 12/15/2010 | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00605 | Payor Agreement | 4/1/2011 | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01668 | Payor Agreement | 3/1/2012 | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01697 | Payor Agreement | 11/1/2012 | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01918 | Payor Agreement | 2/15/2014 | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01122 | Payor Agreement | 3/1/2017 | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00430 | Payor Agreement | 12/1/2018 | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00979 | Payor Agreement | 4/1/2019 | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00947 | Payor Agreement | 1/1/2014 | E-mail confirmation adding BCBS PPO HIX - ORMC | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00590 | Payor Agreement | 4/1/2019 | Amendment 13 To Blue Cross And Blue Shield Of Texas, A Division Of Health Care Service Corporation Hospital Agreement For Blue Essentials Network Participation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00694 | Payor Agreement | 1/1/2011 | Hospital Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00741 | Payor Agreement | 2/15/2014 | Hospital Agreement For Ppo/Pos Network Participation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00884 | Payor Agreement | 9/1/2021 | Hospital Agreement For Blue Essentials Network Participation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00891 | Payor Agreement | 3/1/2017 | Hospital Agreement For Ppo/Pos Network Participation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00962 | Payor Agreement | 1/1/2011 | Hospital Agreement For Traditional Indemnity Business | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01069 | Payor Agreement | 3/1/2017 | Hospital Agreement For Traditional Indemnity Business | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01302 | Payor Agreement | | Hospital Agreement For Blue Essentials Network Participation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01345 | Payor Agreement | 12/15/2015 | Hospital Agreement For Hmo Network Participation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01393 | Payor Agreement | 9/1/2020 | Amendment 5 To Blue Cross And Blue Shield Of Texas, Hospital Agreement | |

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01411 | Payor Agreement | 12/15/2010 | Amendment 5 To Blue Cross And Blue Shield Of Texas, Hospital Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01541 | Payor Agreement | 8/15/2020 | Hospital Agreement For Ppo/Pos Network Participation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01828 | Payor Agreement | 3/1/2017 | Amendment 11 To Blue Cross And Blue Shield Of Texas, A Division Of Health Care Service Corporation Hospital Agreement For Blue Essentials Network Participation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02210 | Payor Agreement | 8/15/2022 | Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02509 | Payor Agreement | 12/15/2015 | Hospital Agreement For Traditional Indemnity Business | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02541 | Payor Agreement | 12/15/2015 | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02818 | Payor Agreement | 8/15/2022 | Hospital Agreement For Blue Essentials Network Participation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02877 | Payor Agreement | 1/1/2010 | Hospital Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03122 | Payor Agreement | 11/1/2012 | Notice Amendment Number 8 To Blue Cross And Blue Shield Of Texas, Hospital Agreement For Hmo Network Participation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03466 | Payor Agreement | 2/15/2014 | Hospital Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01837 | Payor Agreement | 9/1/2020 | Bcbstx-Ormc-Ma Select | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01480 | Payor Agreement | 8/15/2022 | Amendment | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02537 | Payor Agreement | 5/1/2023 | Amendment | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01227 | Payor Agreement | 2/1/2019 | Bcbstx Scenic | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01366 | Payor Agreement | 8/15/2020 | Amendment | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02547 | Payor Agreement | 8/15/2021 | Amendment | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00396 | Payor Agreement | 9/1/2020 | Amendment | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02189 | Payor Agreement | 9/1/2021 | Amendment | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02798 | Payor Agreement | 11/15/2008 | Amendment | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_03117 | Payor Agreement | 5/15/2013 | BCBSTX_HMOAgreement_SMMC | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_03310 | Payor Agreement | 1/1/2014 | BCBSTX_Indemnity.Agreement_SMMC | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01805 | Payor Agreement | 1/1/2015 | Managed Care Facility Contract Document | |

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00179 | Payor Agreement | 2/1/2019 | Notice Amendment 3 To Blue Cross And Blue Shield Of Texas, Hospital Agreement For Ppo/Pos Network Participation | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00251 | Payor Agreement | 2/1/2019 | Blue Cross And Blue Shield Of Texas, Hospital Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00844 | Payor Agreement | 9/1/2021 | Amendment 6 To Blue Cross And Blue Shield Of Texas, Hospital Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01150 | Payor Agreement | 8/15/2022 | Hospital Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01795 | Payor Agreement | 2/1/2021 | Hospital Agreement For Ppo/Pos Network Participation | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02024 | Payor Agreement | 2/1/2019 | Texas, Agreement | |
| BR2S, LTD | | Odessa Regional Hospital, LP | | | | | $         - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_000400 | Capital Projects | 5/1/2021 | Parking Lot Lease Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_LSC_000402 | NDA Agreement | 4/30/2021 | Confidentiality and Non-Disclosure Agreement | |
| Buena Vida | | | | | | | $         - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_026914 | Transfer Agreement | 8/1/2023 | Patient Transfer Agreement | |
| Children's Medical Center Of Dallas, | | Odessa Regional Hospital, LP | | | | | $         - |
| | Odessa Regional Medical Center | | SHC_SCC_006852 | Supply Agreement | | Virtual Platform And Telespecialty Agreement | |
| ChoiceCare | | Odessa Regional Hospital, LP | | | | | $         - |
| | Odessa Regional Medical Center | | SHC_Hospital_02489 | Payor Agreement | 11/1/2006 | Amendment To Hospital Agreement | |
| Cigna | | Odessa Regional Hospital, LP | | | | | $         - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02716 | Payor Agreement | 8/1/2010 | Notice of Increase in Contract Discount(s) | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02418 | Payor Agreement | 4/15/2011 | Hospital Services Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02675 | Payor Agreement | 2/15/2021 | Fee Schedule and Reimbursement Terms | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01490 | Payor Agreement | 8/1/2010 | Cigna HealthCare Exhibit A Fee Schedule and Reimbursement Terms | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02738 | Payor Agreement | 8/1/2010 | Hospital Services Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01868 | Transfer Agreement | 1/3/2019 | Consent to Assignment in connection with Sale of Scenic Mountain Medical Center and its related facilities to Steward Texas Hospital Holdings LLC | |
| Collective Medical Technologies | | | | | | | $         - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_004103 | Supply Chain Agreement - (IS) Information Services | | SH-IS-19111438 - Collective Medical Technologies -EDIE Software_Exp | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_004104 | Supply Chain Agreement - (IS) Information Services | | SH-IS-19111438 - Collective Medical Technologies -EDIE Software_ | |
| Corporate Remedies, Inc., | | | | | | | $         - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_03472 | Payor Agreement | 7/1/2014 | Provider Agreement For Ancillary Healthcare Services | |
| Covenant Medical Group | | | | | | | $         - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_ONBS_026975 | Transfer Agreement | 5/15/2023 | Patient Transfer Agreement | |
| Coventry | | | | | | | $         - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01160 | Transfer Agreement | 12/29/2014 | Letter re: Coventry Contract Assignment | |

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00556 | Payor Agreement | 1/1/2015 | Facility Contract Document | |
| C-Star. LLC dba: CapStar Health Services | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02516 | Payor Agreement | 3/1/2013 | Hospital Services Agreement | |
| Department Of Assistive And Rehabilitative Services | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00468 | Payor Agreement | 2/28/2017 | Consumer Services Contract Amendment Amendment For Renewal | |
| Department of Assistive and Rehabilitative Services (DARS) | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01459 | Payor Agreement | 3/1/2013 | Texas Department Of Assistive And Rehabilitative Services Consumer Contract: Hospital Services | |
| Ears & Hearing, P.A. | | | | | | | $ 122,733 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_014373 | Service Agreement | 3/11/2010 | Hearing Screen Agreement | |
| Ector & Midland County Hospital Districts | | | | | | | $ 11,608 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_019698 | Other Agreement | 10/20/2006 | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_019082 | Other Agreement | 7/21/2006 | Draft District Representative Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02679 | Payor Agreement | 9/30/2012 | Ector County Hospital District Indigent Care Affiliation Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030221 | Service Agreement | 2/1/2005 | Emergency Helicopter Utilization And Landing Service Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030358 | Service Agreement | 2/1/2005 | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_019092 | Affiliation Agreement | 9/1/2005 | Ector And Midland Regional Indigent Care Affiliation Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030800 | Patient Transfer Agreement | 6/1/2005 | Transfer Agreement | |

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Ector County Health Department | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_014646 | Other Agreement | 1/25/2010 | Agreement Between Ector County Health Departmetn And Odessa Regional Medical Center For Participation In The Talho Syndromic Surveillance System | |
| Elite IVF & Fertility Solutions, LLC | | | | | | | $ 162 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_025348 | Transfer Agreement | 9/1/2022 | Patient Transfer Agreement | |
| Emergenchealth, PLLC | | | | | | | $ 387,295 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_027373 | Anesthesia Professional Services Agreement | 2/1/2024 | Anesthesia Professional Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_027734 | Business Associate Agreement | 3/1/2024 | Business Associate Agreement | |
| Excel ER | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_001442 | Patient Transfer Agreement | 10/1/2016 | Transfer Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_026951 | Transfer Agreement | 8/1/2023 | Patient Transfer Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_027136 | Transfer Agreement | 9/15/2023 | Amendment To Procare Odessa, Llc Dba Excel Er Odessa Transfer Agreement | |
| Far West Texas & Southern New Mexico Trauma Regional Advisory Council dba BorderRAC | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_023420 | Other Agreement | 7/1/2021 | Subcontract Agreement | |
| First Care Health Pla | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01363 | Payor Agreement | 9/1/2019 | FirstCare (M'Caid + 60 percent) - ORMC | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02793 | Payor Agreement | 9/15/2013 | Participating Hospital And/Or Facility Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00427 | Payor Agreement | 9/1/2023 | ORMC First Care UHRIP | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03003 | Payor Agreement | 9/1/2020 | ORMC First Care UHRIP | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01713 | Payor Agreement | 9/1/2021 | ORMC First Care UHRIP | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00181 | Payor Agreement | 3/15/2017 | Fourth Amendment To Participating Provider Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01040 | Payor Agreement | 1/1/2021 | Amendment to Cost | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01346 | Payor Agreement | 3/1/2012 | Firstcare Health Plans Participating Facility Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01504 | Payor Agreement | 1/1/2017 | FirstCare Medicare Advantage Plan Changes | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01794 | Payor Agreement | 1/1/2013 | Amendment To Participating Hospital/Facility Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02227 | Payor Agreement | 1/1/2020 | Amendment to Cost | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03153 | Payor Agreement | 1/1/2018 | Amendment to Cost | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03279 | Payor Agreement | 1/1/2019 | Amendment to Cost | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02709 | Payor Agreement | 9/1/2022 | ORMC First Care UHRIP | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_03514 | Payor Agreement | 9/1/2021 | Scenic FirstCare UHRIP | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02456 | Payor Agreement | 9/1/2022 | Scenic FirstCare UHRIP | |

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01183 | Payor Agreement | 9/1/2023 | Scenic FirstCare UHRIP | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01301 | Payor Agreement | 9/1/2022 | Specialized Services To Be Provided | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02602 | Payor Agreement | 6/14/2017 | Amendment To Participating Hospital Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01013 | Letter of Engagement | | Managed Medicaid Amendment (Comprehensive Hospital Increase Reimbursement Program) To Participating Provider Agreement | |
| Fore Support Services | | Odessa Regional Hospital, LP | SHC_SCC_005873 | Business Associate Agreement | 3/8/2013 | Business Associate Agreement | $        - |
| | Odessa Regional Medical Center | | | | | | |
| Geo Group, Inc. | | Steward Texas Hospital Holdings LLC | SHC_Hospital_01874 | Payor Agreement | 6/13/2012 | Center And The Geo Group, Inc. | $        - |
| | Scenic Mountain Medical Center | | | | | | |
| HBOC | | Odessa Regional Hospital, LP | SHC_ONBS_030821 | Services Agreement - Pharmacy | 6/15/2001 | Sales Order | $        - |
| | Odessa Regional Medical Center | | | | | | |

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| HealthShare | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_012787 | Business Associate Agreement | 1/23/2001 | Business Associate Addendum To Tha Patient Data System Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_023557 | Business Associate Agreement | 1/23/2001 | Business Associate Agreement | |
| HealthSmart Preferred Care II, L.P. | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01015 | Payor Agreement | 6/1/2007 | Amendment To Hospital Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02600 | Payor Agreement | 11/1/2009 | Amendment To The Hospital Services Agreement Between Healthsmart Preferred Care, Inc. And Odessa Regional Hospital, Lp | |
| | Scenic Mountain Medical Center | Steward Texas Holdings LLC | SHC_Hospital_01103 | Participation Agreement | 8/1/2014 | Participating Provider Agreement | |
| Healthsmart Preferred Care, Inc | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01644 | Payor Agreement | 12/9/1997 | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03329 | Payor Agreement | 2/1/2000 | Amendment To The Hospital Service Agreement Between Healthsmart Preferred Care, Inc. And Odessa Regional Hospital | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00618 | Payor Agreement | 1/1/2004 | Amendment To Hospital Service Agreement By Nd Hop | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03053 | Payor Agreement | 12/31/2004 | Amendment To Hospital Service Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03007 | Payor Agreement | 9/22/1998 | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00360 | Payor Agreement | 10/1/2015 | HealthSmart - E-mail re MS DRG updates - ORMC | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00520 | Payor Agreement | 1/3/1995 | Amendment To The Hospital Service Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00929 | Payor Agreement | 1/31/1994 | Hospital Service Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02153 | Payor Agreement | 1/1/2021 | Amendment to Cost | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03036 | Payor Agreement | 1/1/2020 | Amendment to Cost | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00515 | Other Agreement | | Healthsmart PPO and Accel 5% IP escalator (Due 1-1-16) | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03253 | Other Agreement | | Healthsmart PPO and Accel 5% IP escalator (Due 1-1-14) | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01134 | Payor Agreement | 2/1/2009 | Amendment | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02783 | Payor Agreement | 4/28/1996 | Hospital Service Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_03048 | Payor Agreement | 2/1/1996 | Interim Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00037 | Transfer Agreement | 1/3/2019 | Consent to Assignment in connection with Sale of Scenic Mountain Medical Center and its related facilities to Steward Texas Hospital Holdings LLC | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_012555 | Services Agreement - Facility Services/Maintenance | 2/15/1994 | Hospital Service Agreement | |

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Highland Council For the Deaf | | | | | | | $ 268 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030216 | Service Agreement | 5/12/2006 | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030867 | Affiliation Agreement | 8/10/2006 | Employee Affiliation Agreement | |
| Hobart, a Divison of ITW Food Equipment Group, LLC | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_014370 | Equipment Maintenance Service Agreement | 4/27/2007 | Service Contract | |
| Hochatown Dialysis, LLC | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_001026 | Services Agreement - Laboratory Services | 4/1/2016 | Stat Laboratory Services Agreement | |
| Howard College | | | | | | | $ - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_ONBS_026566 | Affiliation Agreement | 6/1/2023 | Student Affiliation Agreement | |
| Howard County | | | | | | | $ - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_03358 | Payor Agreement | 9/1/2021 | Health Care Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_03312 | Payor Agreement | 9/1/2014 | Howard County Indigent Health Care Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00858 | Payor Agreement | 9/1/2019 | Howard County Indigent Health Care Agreement COPY | |
| Humana | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03579 | Payor Agreement | 10/24/2006 | Amendment to Provider Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01543 | Payor Agreement | 5/1/2009 | Amendment To Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02311 | Payor Agreement | 10/1/2016 | ChoiceCare CDM adjustment - ORMC | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00267 | Payor Agreement | 9/25/2019 | ChoiceCare CDM adjustment (correction letter) - ORMC | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02420 | Payor Agreement | 10/1/2013 | ChoiceCare CDM adjustment - Odessa | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02469 | Payor Agreement | 11/1/2004 | Hospital Service Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03093 | Participation Agreement | 1/1/2006 | Hospital Participation Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01762 | Payor Agreement | 7/1/2009 | HumanaHosp_Agreement_SMMC | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01132 | Payor Agreement | 2/1/2008 | Amendment | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01606 | Payor Agreement | 4/1/2015 | Amendment | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01046 | Payor Agreement | 1/1/2014 | Amendment To Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01340 | Payor Agreement | 5/1/2004 | HMHS SOUTH Hospital Service Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_03051 | Participation Agreement | 8/1/2003 | Hospital Participation Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_03437 | Transfer Agreement | 4/1/2015 | Consent To Assignment And Assumption Of Hospital Participation Agreement | |
| Indiana State University | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_025678 | Affiliation Agreement | 1/1/2023 | Affiliation Agreement | |
| Individual 11225 | | | | | | | $ - |
| | Scenic Mountain Medical Center | Steward Medical Group, Inc. | SHC_PHY_000287 | Employed Physician Agreement | 8/1/2022 | Physician Employment Agreement | |

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_012056 | Employed Physician Agreement | 7-1-2022 | Letter of Intent | |
| | Scenic Mountain Medical Center | Steward Medical Group, Inc. | SHC_PHY_012599 | Employed Physician Agreement | 8/29/2022 | Change Letter | |
| Individual 11912 | | | | | | | $ - |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_005837 | Employed Physician Agreement | 8-1-2023 | Amendment to Per Diem Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_012099 | Employed Physician Agreement | 2-7-2022 | New Hire Memo | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_012204 | Employed Physician Agreement | 2-7-2022 | Per Diem Agreement | |
| Individual 12084 | | | | | | | $ - |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_002424 | Employed Physician Agreement | 11/30/2023 | New Hire Memo | |
| | Odessa Regional Medical Center | Steward Health Care Network, Inc. | SHC_PPA_000095 | Network Physician Agreement | 5/9/2012 | Participating Provider Agreement | |
| | Odessa Regional Hospital, LP | Odessa Regional Hospital, LP | SHC_ONBS_014973 | Employed Physician Agreement | 10/1/2010 | On-Call Services Agreement | |
| | Odessa Regional Medical Center | Steward Health Care Network, Inc. | SHC_PPA_000142 | Network Physician Agreement | | Network Physician Agreement | |
| Individual 14587 | | | | | | | $ - |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_005464 | Employed Physician Agreement | 11/30/2023 | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_005465 | Employed Physician Agreement | 11/30/2023 | New Hire Memo | |
| Individual 14661 | | | | | | | $ - |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000477 | Employed Physician Agreement | 6/1/2020 | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_007841 | Employed Physician Agreement | 10/31/2023 | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_004756 | Employment Agreement | 7/1/2017 | Third Amendment To Physician Employment Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011617 | On-Call Agreement | 2/1/2002 | Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_014297 | Independent Physician Agreement | 9/1/2010 | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_035858 | Employment Agreement | 2/1/2015 | Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_036593 | Employment Agreement | 2/1/2015 | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_039671 | Employment Agreement | 9/1/2015 | First Amendment To Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_041129 | Employment Agreement | 2/1/2016 | Second Amendment To Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_19548 | Employed Physician Agreement | | Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_19549 | Employed Physician Agreement | | Second Amendment | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_19550 | Employed Physician Agreement | | First Amendment | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_19551 | Employed Physician Agreement | 5-31-2020 | Extension Letter | |
| Individual 14861 | | | | | | | $ 685 |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000809 | Employed Physician Agreement | 4/1/2019 | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000810 | Employed Physician Agreement | 3/1/2019 | Physician Employment Agreement | |

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_002671 | Employed Physician Agreement | 11-1-2020 | Amendment to EA | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_002672 | Employed Physician Agreement | 9-1-2023 | Employment Agreement | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_006521 | Employed Physician Agreement | 12-13-2021 | Change Notice | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_009922 | Employment Agreement | 4/1/2019 | Employment Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011366 | Independent Physician Agreement | 7/1/2004 | Orh-Odessa Regional Hospital | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011367 | Independent Director Agreement | 5/1/2005 | Directorship Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011368 | On-Call Agreement | 5/1/2004 | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011618 | Independent Director Agreement | 12/1/1999 | Directorship Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_014296 | Independent Physician Agreement | 9/1/2010 | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_014837 | On-Call Agreement | 11/1/2009 | Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_023849 | On-Call Agreement | 12/14/2021 | Professional Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_026422 | Independent Physician Agreement | 5/1/2023 | Independent Physician Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_027055 | Independent Physician Agreement | 5/1/2023 | Amendment To Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_031566 | Independent Physician Agreement | 10/13/2008 | Acknowledgment And Release | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_033498 | On-Call Agreement | 10/1/2007 | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_037530 | Independent Physician Agreement | 5/1/2015 | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_13103 | Employed Physician Agreement | 4/1/2019 | Change Letter | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_13201 | Employed Physician Agreement | 9-1-2023 | Per Diem Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_039516 | Professional Services Agreement | 11/1/2015 | Professional Services Agreement | |
| Individual 1708 | | | | | | | $            - |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000692 | Employed Physician Agreement | 8/1/2020 | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_010335 | Employed Physician Agreement | 11-30-2023 | Employment Agreement | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_13503 | Employed Physician Agreement | | COVID Compensation Earn Back Letter | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_22734 | Employed Physician Agreement | 3-29-2020 | Salary Change Letter | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_22735 | Employed Physician Agreement | 11-30-2023 | Per Diem Agreement | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_23711 | Employed Physician Agreement | | Prescription Guidelines | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_24384 | Employed Physician Agreement | 6-30-2023 | Employed Physician Agreement | |

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Individual 17124 | | | | | | | $ - |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_000300 | Employed Physician Agreement | 2/1/2024 | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_012054 | Employed Physician Agreement | 2-5-2024 | Letter of Intent | |
| Individual 19313 | | | | | | | $ - |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_13634 | Employed Physician Agreement | | Offer Letter | |
| Individual 19690 | | | | | | | $ - |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_003376 | Independent Physician Agreement | 3/1/2017 | Physician Extender Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_039422 | Independent Physician Agreement | 9/21/2015 | Physician Extender Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_14546 | Employed Physician Agreement | | Employment Agreement | |
| Individual 19726 | | | | | | | $ - |
| | Odessa Regional Medical Center | IASIS Healthcare LLC | SHC_ONBS_000345 | Independent Director Agreement | 8/1/2016 | Advisory And Directorship Services Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_001372 | Employment Agreement | 9/1/2016 | Second Amendment To Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Basin Clinical Services, Inc. | SHC_ONBS_005188 | On-Call Agreement | 7/1/2008 | On-Call Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_005625 | Employment Agreement | 7/1/2017 | Third Amendment To Physician Employment Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011757 | Independent Physician Agreement | 1/15/2003 | Orh Odessa Regional Hospital | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011841 | On-Call Agreement | 9/1/2003 | Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_014294 | Independent Physician Agreement | 9/1/2010 | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_015270 | Employee Lease Agreement | 4/1/2011 | Employee Lease Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_031569 | Independent Physician Agreement | 10/13/2008 | Acknowledgment And Release | |

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_031759 | Independent Director Agreement | 5/1/2009 | Directorship Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_037544 | Independent Physician Agreement | 4/1/2015 | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_037545 | Independent Physician Agreement | 4/1/2015 | Non-Invasive Cardiology Panel Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_038209 | Employment Agreement | 6/1/2015 | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_038812 | Employment Agreement | 6/1/2015 | Asset Purchase Agreement And Bill Of Sale | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_041130 | Employment Agreement | 2/1/2016 | First Amendment To Physician Employment Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_OOC_000157 | Independent Physician Agreement | 6/1/2020 | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_20572 | Employed Physician Agreement | | Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_20573 | Employed Physician Agreement | | Amendment | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_20574 | Employed Physician Agreement | | First Amendment | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_20575 | Employed Physician Agreement | | Second Amendment | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_20576 | Employed Physician Agreement | | Third Amendment | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_23321 | Employed Physician Agreement | | Employed Physician Agreement | |
| Individual 19865 | | | | | | | $ 6,533 |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000606 | Employed Physician Agreement | 6/1/2020 | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_009430 | Employed Physician Agreement | 6-1-2020 | Amendment to EA | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_004780 | Employment Agreement | 7/1/2017 | First Amendment To Physician Employment Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011423 | Independent Physician Agreement | 7/1/2004 | Independent Physician Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011840 | On-Call Agreement | 9/1/2008 | Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_014293 | Independent Physician Agreement | 9/1/2010 | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_025639 | Independent Director Agreement | 1/1/2014 | Advisory And Directorship Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_031565 | Independent Physician Agreement | 10/13/2008 | Acknowledgment And Release | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_035857 | Employment Agreement | 2/1/2015 | Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_036547 | Employment Agreement | 2/1/2015 | Physician Employment Agreement | |

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_038000 | Employment Agreement | 6/1/2015 | Second Amendment To Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_21535 | Employed Physician Agreement | | Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_21536 | Employed Physician Agreement | | First Amendment | |
| Individual 20509 | | | | | | | $          - |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_010652 | Employed Physician Agreement | 11/30/2023 | New Hire Memo | |
| Individual 23544 | | | | | | | $          - |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000194 | Employed Physician Agreement | 8/1/2022 | Physician Employment Agreement | |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_001176 | Employed Physician Agreement | 12/6/2017 | Physician Employment Agreement | |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_004809 | Employed Physician Agreement | 9-1-2019 | Amendment to Physician EA | |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_004810 | Employed Physician Agreement | 1-1-2020 | Amendment to Physician EA | |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_004811 | Employed Physician Agreement | | First Amendment to Physician EA | |
| | Scenic Mountain Medical Center | Steward Medical Group, Inc. | SHC_PHY_004812 | Employed Physician Agreement | 7-22-2020 | Amendment to EA | |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_15927 | Employed Physician Agreement | | Compensation Adjustment Letter | |
| | Scenic Mountain Medical Center | Steward Medical Group, Inc. | SHC_PHY_15929 | Employed Physician Agreement | | COVID Compensation Earn Back Letter | |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_15930 | Employed Physician Agreement | 8-31-2022 | Extension Letter | |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_15931 | Employed Physician Agreement | 1-31-2023 | Per Diem Agreement | |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_20785 | Employed Physician Agreement | 7-15-2019 | Change Notice | |
| Individual 23720 | | | | | | | $          - |
| | Scenic Mountain Medical Center | Steward Medical Group, Inc. | SHC_PHY_14190 | Employed Physician Agreement | | Offer Letter | |
| Individual 24118 | | | | | | | $          - |
| | Odessa Regional Medical Center | TNC Transition LP | SHC_ONBS_43356 | On-Call Agreement | 6/25/2001 | On-Call Agreement | |
| | Odessa Regional Medical Center | TNC Transition LP | SHC_ONBS_45389 | On-Call Agreement | 7/15/2009 | On-Call Agreement | |
| Individual 24784 | | | | | | | $          - |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_002046 | Employed Physician Agreement | 9-16-2019 | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_009111 | Employed Physician Agreement | | Change Notice | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_009247 | Employed Physician Agreement | 6-5-2020 | Change Notice | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_009248 | Employed Physician Agreement | 6-5-2020 | Amendment | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_012102 | Employed Physician Agreement | 11-17-2020 | New Hire Memo | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_21181 | Employed Physician Agreement | 11-1-2019 | Change Notice | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_21182 | Employed Physician Agreement | 9-16-2019 | Change Notice | |
| Individual 25597 | | | | | | | $          - |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_004534 | Employed Physician Agreement | 2-14-2023 | Per Diem EA | |

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Individual 26228 | | | | | | | $ - |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_14169 | Employed Physician Agreement | 9-25-2023 | Offer Letter | |
| Individual 27363 | | | | | | | $ - |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_000740 | Employed Physician Agreement | 10-1-2023 | New Hire Memo | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000741 | Employed Physician Agreement | 9-1-2023 | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_012052 | Employed Physician Agreement | 10-1-2023 | Letter of Intent | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_012572 | Employed Physician Agreement | 10-1-2023 | Change Letter | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_012573 | Employed Physician Agreement | 11-1-2023 | Change Letter | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_012574 | Employed Physician Agreement | 12-25-2023 | Change Letter | |
| Individual 28696 | | | | | | | $ - |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_007800 | Employed Physician Agreement | 11-30-2023 | Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_19514 | Employed Physician Agreement | 11-30-2023 | Per Diem Agreement | |
| Individual 30247 | | | | | | | $ - |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_005231 | Employed Physician Agreement | 9-1-2023 | Amendment to EA | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_005232 | Employed Physician Agreement | 10-1-2020 | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_16468 | Employed Physician Agreement | 10-1-2020 | Letter of Intent | |
| Individual 30426 | | | | | | | $ - |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000275 | Employed Physician Agreement | 6/15/2022 | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_005699 | Employed Physician Agreement | 5-1-2023 | Amendment to EA | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_16901 | Employed Physician Agreement | 7-23-2022 | Start Date Letter | |
| Individual 30632 | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ITSharept_00537 | IT Agreement | | Assignment, Assumption And Amendment Agreement | |

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Individual 30639 | | | | | | | $    - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_008139 | Supply Chain Agreement - (FA) Facility Operations | 5/24/2019 | Mail Chain | |
| Individual 30689 | | | | | | | $    - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011362 | Temporary Staffing Services Agreement | 1/1/2005 | Locum Tenens Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_033396 | Temporary Staffing Services Agreement | 1/1/2008 | Renewal Of Locum Tenens Agreement | |
| Individual 307 | | | | | | | $    - |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000394 | Employed Physician Agreement | 11/13/2020 | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000395 | Employed Physician Agreement | 1/8/2021 | New Hire Memo | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_012546 | On-Call Agreement | 9/1/2003 | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_026421 | Independent Physician Agreement | 5/1/2023 | Independent Physician Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_027156 | Independent Physician Agreement | 5/1/2023 | Amendment To Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_031804 | Independent Director Agreement | 7/1/2009 | Directorship Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_040213 | Independent Physician Agreement | | Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_042396 | Independent Physician Agreement | 5/20/2016 | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_012545 | Independent Physician Agreement | 7/1/2003 | Termination And Settlement Agreement | |
| Individual 3082 | | | | | | | $    5,063 |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_002166 | Employed Physician Agreement | 10-1-2020 | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_002167 | Employed Physician Agreement | 5-22-2020 | New Hire Memo | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_010041 | Employed Physician Agreement | 11-1-2020 | Amendment to EA | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_010042 | Employed Physician Agreement | 8-1-2022 | Amendment to EA | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_010043 | Employed Physician Agreement | 12-1-2022 | Amendment to EA | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_012050 | Employed Physician Agreement | 11-25-2019 | Letter of Intent | |
| Individual 32384 | | | | | | | $    1,200 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011369 | Independent Physician Agreement | 7/1/2004 | Orh Odessa Regional Hospital | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_012565 | On-Call Agreement | 2/1/2002 | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Texas Hospitals | Permian Premier Health Services Inc. | SHC_ONBS_014295 | Independent Physician Agreement | 9/1/2010 | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_026423 | Independent Physician Agreement | 5/1/2023 | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_027013 | Independent Physician Agreement | 5/1/2023 | Amendment To Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_031571 | Independent Physician Agreement | 10/13/2008 | Acknowledgment And Release | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_033499 | On-Call Agreement | 10/1/2007 | Emergency Room On-Call Panel Services Agreement | |

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_037533 | Independent Physician Agreement | 5/1/2015 | Non-Invasive Cardiology Panel Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_037536 | Independent Physician Agreement | 5/1/2015 | Panel Agreement Flat Monthly Compensation | |
| Individual 32386 | | | | | | | $ 685 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011398 | On-Call Agreement | 8/1/2005 | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011399 | Independent Physician Agreement | 8/1/2004 | Orh-Odessa Regional Hospital | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011400 | Recruitment Agreement | 8/1/2004 | Recruitment Agreement | |
| | Texas Hospitals | Permian Premier Health Services Inc. | SHC_ONBS_014298 | Independent Physician Agreement | 9/1/2010 | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_026943 | Independent Physician Agreement | 5/1/2023 | Amendment To Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_031567 | Independent Physician Agreement | 10/13/2008 | Acknowledgment And Release | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_033516 | On-Call Agreement | 10/1/2007 | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_037535 | Independent Physician Agreement | 5/1/2015 | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| Individual 32388 | | | | | | | $ 1,370 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011448 | Independent Physician Agreement | 1/1/2004 | Non-Invasive Cardiology Panel Agreement | |
| | Texas Hospitals | Permian Premier Health Services Inc. | SHC_ONBS_014900 | Independent Physician Agreement | 9/1/2010 | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_027005 | Independent Physician Agreement | 9/3/2023 | Amendment To Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_037540 | Independent Physician Agreement | 5/1/2015 | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| Individual 32389 | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_000664 | On-Call Agreement | 5/1/2016 | On-Call Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_018391 | Recruitment Agreement | 8/19/2013 | Recruitment Agreement To Existing Medical Practice | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_018907 | Recruitment Agreement | 8/19/2013 | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_042140 | On-Call Agreement | 5/1/2016 | Emergency Room On-Call Panel Services Agreement | |
| Individual 32390 | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_001002 | Independent Physician Agreement | 5/20/2016 | Panel Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011854 | Independent Physician Agreement | 1/15/2003 | Non-Invasive Cardiology Panel Agreement | |
| | Texas Hospitals | Permian Premier Health Services Inc. | SHC_ONBS_014901 | Independent Physician Agreement | 9/1/2010 | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_026942 | Independent Physician Agreement | 5/1/2023 | Amendment To Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_042115 | Independent Physician Agreement | 5/20/2016 | Non-Invasive Cardiology Panel Agreement Flat Monthly Compensation | |

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Individual 32391 | | | | | | | $ 11,200 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_001613 | On-Call Agreement | 8/1/2016 | Firstamendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_001628 | Independent Director Agreement | 8/1/2016 | Firstamendment To Advisory And Directorship Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_015246 | On-Call Agreement | 4/1/2011 | Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_040349 | Independent Director Agreement | 10/15/2015 | Advisory And Directorship Services Agreement | |
| Individual 32392 | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_001820 | On-Call Agreement | 8/1/2016 | Second Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011377 | On-Call Agreement | 8/1/2003 | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_033513 | On-Call Agreement | 10/1/2007 | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| Individual 32404 | | | | | | | $ 17,000 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_009937 | On-Call Agreement | 3/1/2019 | Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_018002 | Independent Director Agreement | 11/1/2012 | Advisory And Directorship Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_018213 | On-Call Agreement | 1/1/2013 | Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_027833 | On-Call Agreement | 3/1/2019 | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_028122 | On-Call Agreement | 1/1/2014 | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_034469 | Independent Director Agreement | 11/1/2012 | | |

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Individual 32405 | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_010025 | On-Call Agreement | 1/1/2019 | Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_020397 | On-Call Agreement | 3/1/2021 | First Amendment To Emergency Room On-Call Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_020490 | On-Call Agreement | 3/1/2021 | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_022261 | On-Call Agreement | 4/1/2020 | | |
| Individual 32413 | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_015247 | On-Call Agreement | 4/1/2011 | Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_015291 | Independent Director Agreement | 4/1/2011 | Advisory And Directorship Services Agreement | |
| Individual 32415 | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_020912 | Independent Director Agreement | 10/1/2020 | Advisory And Directorship Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_023398 | Independent Director Agreement | 9/1/2021 | Advisory And Directorship Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_023475 | Independent Director Agreement | 9/1/2021 | Amendment To Advisory And Directorship Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011879 | Management Agreement | 2/1/1999 | Management Services Agreement | |
| Individual 32455 | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_025797 | Independent Director Agreement | 10/1/2022 | Medical Director Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_026884 | Independent Director Agreement | 1/1/2023 | First Amendment To Advisory And Directorship Services Agreement | |
| Individual 32466 | | | | | | | $ 19,500 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_026570 | On-Call Agreement | 6/1/2023 | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_026588 | On-Call Agreement | 6/1/2023 | Emergency Room On-Call Panel Services Agreement | |

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Individual 32467 | | | | | | | $ 22,500 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_026665 | On-Call Agreement | 6/1/2023 | On-Call Panel Services Agreement | |
| Individual 32493 | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_026571 | Consulting Agreement | 3/1/2023 | Professional Services Agreement | |
| Individual 3636 | | | | | | | $ - |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_001411 | Employed Physician Agreement | | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_006062 | Employed Physician Agreement | 8-1-2020 | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_17256 | Employed Physician Agreement | | CMS Letter | |
| Individual 3955 | | | | | | | $ - |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000378 | Employed Physician Agreement | 11/1/2019 | Physician Employment Agreement | |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_18217 | Employed Physician Agreement | | Compensation Adjustment Letter | |
| | Scenic Mountain Medical Center | Steward Medical Group, Inc. | SHC_PHY_18218 | Employed Physician Agreement | | COVID Compensation Earn Back Letter | |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_18219 | Employed Physician Agreement | 10-31-2019 | Extension Letter | |
| Individual 5031 | | | | | | | $ - |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_012066 | Employed Physician Agreement | 8/1/2020 | Per Diem Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_012091 | Employed Physician Agreement | 8-1-2020 | New Hire Memo | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_24116 | Employed Physician Agreement | 8-1-2020 | Employed Physician Agreement | |
| Individual 6641 | | | | | | | $ - |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_000359 | Employed Physician Agreement | 3/1/2019 | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_001495 | Employed Physician Agreement | 3/1/2019 | New Hire Memo | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_004021 | Employed Physician Agreement | 1-1-2021 | Change Notice | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_004022 | Employed Physician Agreement | 12-13-2021 | Change Notice | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_006455 | Employed Physician Agreement | 9-1-2023 | Employment Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_006456 | Employed Physician Agreement | 11-1-2020 | Amendment to EA | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_008579 | Independent Director Agreement | 7/1/2018 | Directorship Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_ONBS_009845 | Employment Agreement | 4/1/2019 | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_010944 | Independent Director Agreement | 2/12/2001 | Directorship Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011756 | Independent Physician Agreement | 1/15/2003 | Independent Physician Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_014836 | On-Call Agreement | 11/1/2009 | On-Call Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_023833 | On-Call Agreement | 12/14/2021 | Physician Employment Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_023839 | On-Call Agreement | 12/14/2021 | Professional Services Agreement | |

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_026430 | Independent Director Agreement | 4/1/2023 | Independent Director Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_026453 | Independent Director Agreement | 4/1/2023 | Amendment To Directorship Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_033488 | On-Call Agreement | 10/1/2007 | Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_17720 | Employed Physician Agreement | 9-1-2023 | Per Diem Agreement | |
| | Odessa Regional Medical Center | Steward Medical Group, Inc. | SHC_PHY_17722 | Employed Physician Agreement | 4/1/2019 | Change Letter | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_039515 | Professional Services Agreement | 11/1/2015 | Professional Services Agreement | |
| Individual 9804 | | | | | | | $        - |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_012175 | Employed Physician Agreement | | Offer Letter | |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_23340 | Employed Physician Agreement | 10/3/2003 | Employed Physician Agreement | |
| | Scenic Mountain Medical Center | Permian Premier Health Services, Inc. | SHC_PHY_23343 | Employed Physician Agreement | | Employed Physician Agreement | |
| Individual_RPL2_3 | | | | | | | $     34,609 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011450 | On-Call Agreement | 11/1/2003 | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_033509 | On-Call Agreement | 10/1/2007 | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| Injury Management Organization, Inc. | | | | | | | $        - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01315 | Payor Agreement | 2/21/2013 | IMO Med-Select NetworkÂ® Agreement Occupational Health Care Certified Network | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01986 | Transfer Agreement | 1/3/2019 | Consent to Assignment in connection with Sale of Scenic Mountain Medical Center and its related facilities to Steward Texas Hospital Holdings LLC Dear Injury Management Organization, Inc. | |
| International University of the Health Sciences School of Medicine | | | | | | | $        - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_026452 | Affiliation Agreement | 5/15/2023 | Affiliation Agreement | |

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Judith and Uche Egbuta LLC | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_025118 | On-Call Agreement | 9/22/2022 | On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_025188 | On-Call Agreement | 9/22/2022 | Emergency Room On-Call Panel Services Agreement | |
| Individual_QUO_01 | | | | | | | $ 13,375 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011622 | Independent Physician Agreement | 7/1/2001 | Independent Physician Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_013857 | On-Call Agreement | 7/1/2007 | On-Call Panel Services Agreement Nicu Neurology Emergency Room | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_015248 | On-Call Agreement | 4/1/2011 | Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_033255 | Employed Physician Agreement | 7/1/2007 | On-Call Panel Services Agreement | |
| Individual_QUO_02 | | | | | | | $ - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_ONBS_026490 | On-Call Agreement | 5/25/2023 | On-Call Panel Services Agreement | |
| Individual_QUO_03 | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011370 | On-Call Agreement | 8/1/2003 | Provider On-Call Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_033501 | On-Call Agreement | 10/1/2007 | Emergency Room On-Call Panel Services Agreement | |
| Individual_QUO_04 | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_019852 | On-Call Agreement | | Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_020092 | On-Call Agreement | 9/1/2020 | Provider On-Call Agreement | |
| Madison Medical Resort | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_034111 | Services Agreement - Ancillary | 10/1/2014 | Services Agreement | |
| Individual_QUO_05 | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_019534 | Recruitment Agreement | | Employee Recruitment Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_019889 | Recruitment Agreement | | Recruitment Agreement To Existing Medical Practice | |
| Individual_QUO_06 | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011843 | On-Call Agreement | 8/1/2002 | Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_019702 | On-Call Agreement | 7/1/2006 | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_033512 | On-Call Agreement | 10/1/2007 | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| Medcerts Allied Health School | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_026476 | Affiliation Agreement | 3/15/2023 | Affiliation Agreement | |
| Medical Center Health System | | | | | | | $ - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00135 | Payor Agreement | 8/1/2020 | Agreement For Psychiatric Services | |

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Medical Center Hospital | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011620 | Service Agreement | 9/1/2008 | Emergency Helicopter Utilization And Landing Service Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_013843 | Services Agreement - Food Service | 2/2/1995 | Food Service Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030238 | Service Agreement | 2/1/2005 | Emergency Helicopter Utilization And Landing Service Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030372 | Service Agreement | 2/1/2005 | Service Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030812 | Patient Transfer Agreement | 10/15/1997 | Patient Transfer Agreement | |
| Medical Physics Consultants | | | | | | | $ 13,750 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_001455 | Services Agreement - Radiology | 10/1/2016 | Services Agreement | |
| Midessa Transportation | | | | | | | $ 48 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030232 | Service Agreement | 1/11/2007 | | |
| Midland County Hospital d/b/a Midland Memorial Hospital | | | | | | | $ 9,914 |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00642 | Payor Agreement | 9/30/2012 | Midland County Hospital District Indigent Care Affiliation Agreement - Community Health Systems | |
| Midland Memorial Hospital | | | | | | | $ 9,914 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_008308 | Independent Physician Agreement | 6/1/2018 | Physician Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030458 | Patient Transfer Agreement | 9/1/2004 | Transfer Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030625 | Patient Transfer Agreement | 9/1/2004 | Patient Transfer Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030846 | Patient Transfer Agreement | 11/4/2004 | Iransfer Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_032562 | Patient Transfer Agreement | 11/4/2004 | Transfer Agreement | |
| Molina | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03459 | Payor Agreement | 10/28/2015 | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02819 | Payor Agreement | 10/1/2012 | Molina Healthcare Of New Mexico Hospital Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03150 | Payor Agreement | 1/1/2014 | Hospital Services Agreement | |
| Individual_QUO_07 | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011428 | Other Agreement | 5/6/2005 | Other Agreement | |
| OBHG Management Services, LLC | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_020082 | Professional Services Agreement | 4/1/2020 | Professional Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_020453 | Professional Services Agreement | | Business Associate Agreement | |

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Odessa Chamber of Commerce | | | | | | | $              4,400 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030234 | Other Agreement | 11/21/2006 | Odessa Chamber Of Commerce Map Project Display Ad Contract For Back Cover | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030369 | Other Agreement | 11/21/2006 | Other Agreement | |
| Odessa College | | | | | | | $          100,000 |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_ONBS_023987 | Affiliation Agreement | 2/1/2022 | Affiliation Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_008590 | Affiliation Agreement | 10/1/2018 | Employee Affiliation Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_013307 | Affiliation Agreement | 8/1/2006 | Cooperative Agreement Of Affiliation | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_017328 | Affiliation Agreement | 3/28/2013 | Employee Affiliation Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_020695 | Affiliation Agreement | 5/1/2020 | Affiliation Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_020696 | Affiliation Agreement | 5/1/2020 | Employee Affiliation Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030371 | Affiliation Agreement | 8/1/2006 | Employee Affiliation Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_039532 | Affiliation Agreement | 10/1/2015 | Affiliation Agreement | |
| Odessa Fire Rescue | | | | | | | $                  - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_025527 | Service Agreement | 9/1/2022 | Emergency Medical Services Participation Agreement | |
| Odessa Meals on Wheels | | | | | | | $                  - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030868 | Services Agreement - Food Service | 6/26/2006 | Meal Agreement | |
| Odessa Regional Hospital, LP | | | | | | | $                  - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01779 | Payor Agreement | 3/1/2012 | Hospital Provider Agreement | |
| Odessa Regional Medical Center | | | | | | | $                  - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00078 | Payor Agreement | 4/15/2011 | Fee Schedule and Reimbursement Terms New Account Rates | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00247 | Payor Agreement | 4/15/2011 | Fee Schedule and Reimbursement Terms | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03162 | Payor Agreement | 2/15/2021 | Fee Schedule and Reimbursement Terms | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00971 | Payor Agreement | 6/1/2023 | Fee Schedule and Reimbursement Terms | |
| Individual_QUO_08 | | | | | | | $                  - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_002097 | Professional Services Agreement | 12/1/2016 | Professional Services Agreement | |
| Pecos County Memorial Hospital | | | | | | | $                450 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_006774 | Patient Transfer Agreement | 6/1/2017 | Transfer Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030456 | Patient Transfer Agreement | 4/1/2005 | Patient Transfer Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030864 | Patient Transfer Agreement | 8/23/1995 | Hospital Patient Transfer Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_032659 | Patient Transfer Agreement | 6/1/2017 | Hospital Patient Transfer Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_032898 | Patient Transfer Agreement | 2/1/2007 | Hospital Patient Transfer Agreement | |
| Pediatrix Medical Group, Inc. | | | | | | | $              27,341 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_024495 | Professional Services Agreement | 3/1/2022 | Professional Services Agreement | |

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| PermiaCare | | | | | | | $ - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_ONBS_026988 | Other Agreement | | Permiacare Community Based Services Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_ONBS_026990 | Other Agreement | 9/1/2023 | Other Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_027007 | Other Agreement | 5/12/2023 | Care Coordination Agreement | |
| Permian Basin Anesthe | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_006999 | Professional Services Agreement | 1/1/2018 | First Amendment To Professional Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_025915 | Professional Services Agreement | 1/1/2023 | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_036668 | Professional Services Agreement | 11/23/2014 | Professional Services Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_ONBS_023715 | Independent Director Agreement | 1/1/2021 | Advisory And Directorship Services Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_ONBS_023777 | Independent Director Agreement | 1/1/2021 | Assignment Of Advisory And Directorship Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_023659 | Independent Director Agreement | 1/1/2022 | Independent Director Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_025918 | Independent Director Agreement | 1/1/2022 | Assignment Of Advisory And Directorship Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_027309 | On-Call Agreement | 9/1/2023 | On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_035494 | Independent Director Agreement | 11/1/2014 | Advisory And Directorship Services Agreement | |
| Permian Basin Community Centers Dba Permiacare, | | | | | | | $ - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00187 | Payor Agreement | 4/1/2020 | Community Based Services Agreement | |
| Premier Family Care | | | | | | | $ 137,500 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_002089 | On-Call Agreement | 8/1/2016 | First Amendment To Emergency Room On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_017294 | On-Call Agreement | 1/16/2012 | Cardiovascular Surgery On-Call Panel Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_001622 | Professional Services Agreement | 8/10/2016 | First Amendment To Advisory And Professional Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011631 | Professional Services Agreement | 6/1/2002 | Professional Services Agreement | |
| Priority ER Care | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_023806 | Transfer Agreement | 10/26/2021 | Patient Transfer Agreement | |
| Radcom Associates LLC | | | | | | | $ 93,878 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_024465 | Consulting Agreement | 1/1/2022 | Consultation Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_024466 | Consulting Agreement | 1/1/2022 | Consultation Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_ONBS_024467 | Service Agreement | 2/8/2022 | Consultation Agreement | |
| Records Retention & Retrieval, Inc | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_012516 | Business Associate Agreement | | Business Associate Agreement | |
| River Crest Hospital | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_001355 | Service Agreement | 10/1/2016 | Professional Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_003909 | Professional Services Agreement | 6/1/2017 | Professional Services Agreement | |

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Samford University | | | | | | | $            - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_018570 | Affiliation Agreement | 6/4/2012 | Affiliation Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_018770 | Affiliation Agreement | 6/4/2012 | Employee Affiliation Agreement | |
| Samuel Merritt University | | | | | | | $            - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_024497 | Affiliation Agreement | 6/26/2022 | Employee Affiliation Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_025056 | Affiliation Agreement | 6/26/2022 | Clinical Education Affiliation Agreement | |
| SAN JUAN COLLEGE | | | | | | | $            - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_025144 | Affiliation Agreement | 10/1/2022 | Affiliation Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_025657 | Affiliation Agreement | 10/1/2022 | Employee Affiliation Agreement | |
| Scenic Mountain Medical Center | | | | | | | $          667 |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02365 | Payor Agreement | 1/15/2022 | Fee Schedule and Reimbursement Terms | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01479 | Payor Agreement | 6/1/2023 | Fee Schedule and Reimbursement Terms | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00399 | Payor Agreement | 6/1/2000 | Health Care Service Facility Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030205 | Patient Transfer Agreement | 6/11/2007 | Transfer Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030345 | Patient Transfer Agreement | 6/11/2007 | Patient Transfer Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030853 | Patient Transfer Agreement | 5/1/2002 | Patient Transfer Agreement | |

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Secured Document Shredding LLC | | | | | | | $ 61 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030423 | Service Agreement | 11/15/2005 | Confidential Document Destruction Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030578 | Service Agreement | 11/15/2005 | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_034492 | Service Agreement | 11/15/2005 | Confidentiality Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_034493 | Service Agreement | 11/15/2005 | Business Associate Agreement | |
| Sentry Neuromonitoring | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_036500 | Other Agreement | 6/1/2015 | Agreement For Provision Of Healthcare Servces | |
| Siemens Healthcare Diagnostics Inc. | | | | | | | $ 34,150 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_013171 | Purchase/Pricing and Supply Agreement | 8/15/2017 | 834 - Siemens Healthtrust Purchasing agmt | |
| Southwest General Hospital LP | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_019587 | Affiliation Agreement | 9/1/2006 | Affiliation Agreement | |
| Southwest Transplant Alliance | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_019430 | Service Agreement | | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_020071 | Service Agreement | 10/1/2019 | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030261 | Organ Donor Agreement | 7/13/2013 | Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030392 | Organ Donor Agreement | 7/13/2013 | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030851 | Organ Donor Agreement | 1/8/1998 | Agreement Between Southwest Transplant Alliance And Odessa Regional Hospital | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_034046 | Organ Donor Agreement | 7/1/2008 | Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_037374 | Organ Donor Agreement | 7/13/2013 | Agreement Between Southwest Transplant Alliance | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_014616 | Supply Agreement | | 925 - Southwest Transplant 2013 executed agmt | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_015610 | Service Agreement | 2/1/2014 | Service Agreement | |
| Superior Healthplan | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03582 | Payor Agreement | 10/1/2014 | Hospital Provider Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03554 | Payor Agreement | 9/1/2020 | ORMC Superior UHRIP | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02232 | Payor Agreement | 9/1/2021 | ORMC Superior UHRIP Grid | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03434 | Payor Agreement | 9/1/2022 | ORMC Superior UHRIP Grid | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00357 | Payor Agreement | 9/1/2023 | ORMC Superior UHRIP Grid | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01438 | Payor Agreement | 9/1/2019 | Superior (M'Caid + 60 percent) - ORMC | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02196 | Payor Agreement | 6/15/2018 | Hospital Participating Provider Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03555 | Payor Agreement | 1/1/2013 | Medicare Advantage and Capitated Financial Alignment Demonstration Addendum | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01065 | Payor Agreement | 6/1/2011 | Hospital Provider Agreement | |

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01303 | Payor Agreement | 6/1/2011 | Facility Contract | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02668 | Payor Agreement | 3/18/2013 | Amendment Number One Hospital Provider Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_03340 | Payor Agreement | 9/1/2020 | Amendment Number One Participating Provider Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02270 | Payor Agreement | 9/1/2023 | Scenic Superior UHRIP | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00320 | Payor Agreement | 9/1/2021 | Scenic Superior UHRIP | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00416 | Payor Agreement | 9/1/2022 | Scenic Superior UHRIP | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02225 | Payor Agreement | 6/1/2019 | Participating Provider Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02868 | Letter of Engagement | 9/1/2021 | Transition Amendment To Letter Of Agreement | |
| TAC MED INC. | | | | | | | $        87,269 |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_ONBS_027516 | Services Agreement - Ambulance Service | 1/1/2020 | Ambulance And Medical Transportation Agreement | |
| TacMed, Inc. f/k/a Preferred Ambulance | | | | | | | $              - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_019059 | Services Agreement - Ambulance Service | 11/4/2008 | Agreement For Medical Ground Transportation | |
| Texas Department Of Health Services | | | | | | | $              - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ITSharept_03014 | IT Agreement | 10/3/2017 | Notice Letter | |
| Texas EMS Trauma & Acute Care | | | | | | | $              - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_026572 | Business Associate Agreement | 6/12/2023 | Business Associate Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_027719 | Business Associate Agreement | 2/13/2024 | Business Associate Agreement | |
| Texas EMS Trauma Acute Care Foundation | | | | | | | $        34,000 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_019002 | Other Agreement | 5/20/2013 | Trauma & Acute Care Foundation | |

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Texas Healthcare Linen, LLC | | | | | | | $ 92,031 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_038054 | Services Agreement - Linen Supply Services | 7/1/2015 | Linen Services Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_005847 | Supply Agreement | | 10567_662 - Executed Texas Healthcare Linen Agreement662 -.pdf | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_014962 | Supply Chain Agreement - (PS) Purchased Services | | SH-PS-08163529 - Texas Healthcare Linen - Extension Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_014963 | Supply Agreement | | 12120_Texas Healthcare Linen Agreement Odessa.pdf | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_014964 | Supply Chain Agreement - (PS) Purchased Services | | Amendment To Linen Services Agreement Between Odessa Regional Medical Center And Texas Healthcare Linen, Llc | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCAC_01509 | Supply Chain Agreement - (PS) Purchased Services | 4/15/2022 | Linen laundry services | |
| Texas Hospital Association | | | | | | | $ 156,719 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030270 | Service Agreement | 2/5/2005 | Patient Data System Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030401 | Service Agreement | 2/5/2005 | | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030876 | Business Associate Agreement | 2/9/2005 | Hipaa Security Amendment To The Business Associate Addendum | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_032679 | Service Agreement | 2/5/2005 | Business Associate Addendum To Tha Patient Data System Agreement | |
| Texas J Regional Advisory Council | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030849 | Other Agreement | 7/5/2006 | Bioterrorism Hospital Preparedness Program Hospital Acknowledgement/Agreement Form | |
| Texas J Regional Advisory Council d/b/a Texas JRAC | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_030161 | Services Agreement - Information Services/Telecommunications | 7/1/2006 | Bioterrorism Hospital Preparedness Program Hospital Acknowledgement/Agreement Form | |
| Texas State Board Of Medical Examiners | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ITSharept_00756 | IT Agreement | 10/10/2017 | RE: Odessa Regional Hospital LP Pharmacy Permit Nos. 28515, 30214 | |
| Texas State Technical College | | | | | | | $ - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_ONBS_027814 | Affiliation Agreement | 2/1/2024 | Employee Affiliation Agreement | |
| Texas Truc Choice, Inc./ETHIX Southwest, Inc. | | | | | | | $ - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_03496 | Payor Agreement | 9/1/2004 | Amendment Children's Health Insurance Program (Chip) To The Existing Agreement | |

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Texas Workforce Commission | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03532 | Payor Agreement | 10/1/2023 | TX Workforce extension - ORMC - 10-1-23 thru 9-30-25 | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01973 | Payor Agreement | 3/1/2017 | Consumer Services Contract Amendment Renewal Option 2 Of 2 | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_03171 | Payor Agreement | 3/1/2021 | Amendment No. Three (3) Renewal Option One (1) Of Two (2) | |
| The University of Alabama at Birmingham | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_027063 | Affiliation Agreement | 8/15/2023 | Affiliation Agreement | |
| The University of Texas At Arlington | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_020143 | Affiliation Agreement | 2/1/2021 | Affiliation Agreement | |
| Triwest | | | | | | | $ - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02713 | Payor Agreement | 4/13/2019 | Assignment And Assumption Agreement And First Amendment To The Institution Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01018 | Payor Agreement | 8/1/2014 | Institution Agreement | |
| Uhc | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02942 | Payor Agreement | 12/30/2006 | Amendment | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03401 | Payor Agreement | 12/30/2006 | Facility Participation Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02400 | Payor Agreement | 2/1/2011 | Odessa Regional Medical Center Chargemaster Notice | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02233 | Payor Agreement | 11/15/2014 | UnitedHealthcare CDM adjustment - ORMC | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00587 | Payor Agreement | 1/15/2023 | UnitedHealthcare CDM Adjustment - ORMC | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01812 | Payor Agreement | 12/1/2013 | UnitedHealthcare CDM adjustment - ORMC | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00804 | Payor Agreement | 2/1/2012 | UnitedHealthcare CDM adjustment - ORMC | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03460 | Payor Agreement | 2/1/2015 | UnitedHealthcare CDM adjustment - ORMC | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_03352 | Payor Agreement | 2/1/2017 | UnitedHealthcare CDM adjustment - ORMC | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01344 | Payor Agreement | 9/15/2010 | UnitedHealthcare E-mail re CDM adjustment - ORMC | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00944 | Payor Agreement | 6/1/2021 | Amendment to the Facility Participation Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01516 | Payor Agreement | 3/1/2013 | Amendment | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02859 | Payor Agreement | 1/15/2023 | All Payer Appendix | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01020 | Payor Agreement | 9/1/2012 | Amendment | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01597 | Payor Agreement | 7/1/1999 | Provider Network Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01690 | Participation Agreement | 6/15/2009 | Facility Participation Agreement | |
| UniCare Life & Health Insurance Company | | | | | | | $ - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_03180 | Payor Agreement | 7/28/1998 | Amendment | |

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| United HealthCare of Texas, Inc. | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01949 | Payor Agreement | 6/15/2013 | Amendment | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01839 | Payor Agreement | 1/1/2014 | Managed Care Facility Contract Document | |
| University of Texas Health Sciences Center at San Antonio | | | | | | | $ 540 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_020995 | Affiliation Agreement | 5/1/2020 | Affiliation Agreement | |
| University of Texas Medical Branch at Galveston, School of Nursing | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_035524 | Affiliation Agreement | 10/1/2014 | Affiliation Agreement | |
| UT Southwestern Medical Center | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_003847 | Patient Transfer Agreement | 5/1/2017 | Hospital Patient Transfer Agreement | |
| Utah Medical Education Council, The | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_011635 | Affiliation Agreement | 1/1/2003 | Employee Affiliation Agreement | |
| Vero Biotech LLC | | | | | | | $ 182,694 |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCAC_01579 | Supply Chain Agreement - (RS) Respiratory | 8/1/2021 | Nitric oxide gas term extension amendment - Odessa Regional | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_015594 | Equipment Lease Agreement | 6/10/2020 | 15496 - Odessa Regional Med Center Genosyl DS Equipment Lease and Consumables Hourly | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_015596 | Supply Agreement | | 15740 - Executed Vero Biotech Odessa Nitric Oxide Agreement (Replacing Mallinckrodt) | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_015597 | Supply Agreement | | First Amendment To Supply And Lease Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_015604 | Supply Agreement | | Second Amendment To Genosyl Ds Consumables Supply And Equipment Lease Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_015605 | Supply Agreement | | executed Odessa Second Amendment - Executed | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_015609 | Supply Agreement | 6/10/2020 | Invoice Re: Delivery | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_SCC_015611 | Supply Agreement | 7/2/2020 | Purchase Order | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_SCAC_01594 | Supply Chain Agreement - (RS) Respiratory | 9/1/2021 | Pipeline 4638 Scenic Mountain Vero Biotech Nitric Oxide | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_SCC_015606 | Supply Agreement | | GENOSYLÂ® DS Equipment Lease and Consumables Supply Agreement | |

| Name of Counterparty | Hospital | Debtor(s) | Unique ID | Contract Type | Contract Date | Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Ward Memorial Hospital | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_ONBS_005944 | Patient Transfer Agreement | 6/15/2017 | Transfer Agreement | |
| WellPoint, Inc. | | | | | | | $ - |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02529 | Payor Agreement | 9/1/2019 | ORMC Amerigroup (M'Caid + 60 percent) | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00226 | Payor Agreement | 9/1/2020 | ORMC Amerigroup UHRIP | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00035 | Payor Agreement | 9/1/2021 | ORMC Amerigroup UHRIP | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02268 | Payor Agreement | 9/1/2022 | ORMC Amerigroup UHRIP | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00071 | Payor Agreement | 9/1/2023 | ORMC Amerigroup UHRIP | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_02384 | Letter of Engagement | 3/1/2012 | Letter Of Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_00807 | Participation Agreement | 6/1/2012 | Participating Provider Agreement | |
| | Odessa Regional Medical Center | Odessa Regional Hospital, LP | SHC_Hospital_01079 | Participation Agreement | 3/1/2012 | Participating Provider Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02533 | Payor Agreement | 9/1/2023 | SMMC Amerigroup UHRIP | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00275 | Payor Agreement | 9/1/2021 | SMMC Amerigroup UHRIP | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_01039 | Payor Agreement | 9/1/2022 | SMMC Amerigroup UHRIP | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02159 | Other Agreement | 3/4/2015 | SMMC AmeriGrp_Rate,Increase | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00342 | Participation Agreement | | Participating Provider Agreement | |
| West Texas Centers | | | | | | | $ - |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00309 | Payor Agreement | 11/1/2019 | Provider Services Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_00967 | Payor Agreement | 3/1/2018 | Provider Services Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02501 | Payor Agreement | 9/1/2022 | Provider Services Agreement | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_Hospital_02998 | Payor Agreement | 9/1/2020 | Provider Services Agreement | |
| Youngs Professional Services, LLC | | | | | | | $ 68,198 |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_ONBS_027310 | Services Agreement - Facility Services/Maintenance | | Yps Anesthesia Services | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_ONBS_027311 | Services Agreement - Facility Services/Maintenance | 11/1/2023 | | |
| | Scenic Mountain Medical Center | Steward Texas Hospital Holdings LLC | SHC_ONBS_44918 | Business Associate Agreement | 11/1/2023 | Business Associates Agreement | |

**<u>Exhibit B</u>**

**Adequate Assurance Information**

[To Be Included on a Confidential Basis in Package Mailed to Recipients]